Exhibit B59

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/financial-markets-stocks-move-cautiously-within-narrow-range-in.html | FINANCIAL MARKETS; Stocks Move Cautiously Within Narrow Range in Lightest Trades Since Aug. 31; Treasurys Up | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-advertisers-account.html | New Advertisers; Account | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/100lap-title-race-tonight.html | 100-Lap Title Race Tonight | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/football-coaches-talk-about-the-weather-for-new-york-teams-visits.html | Football Coaches Talk About the Weather For New York Teams' Visits to Hot Belt | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/industry-advised-to-sell-here-first-heads-appliance-body.html | INDUSTRY ADVISED TO SELL HERE FIRST; HEADS APPLIANCE BODY | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/nationwide-role-of-curb-stressed-j-chester-cuppia-holds-new-yorks.html | NATION-WIDE ROLE OF CURB STRESSED; J. Chester Cuppia Holds New York's Second Market Vital to New Issues | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/ethyl-corp-to-appeal-wins-permission-to-go-to-us-supreme-court.html | ETHYL CORP. TO APPEAL; Wins Permission to Go to U.S. Supreme Court | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/mrs-breed-gives-a-tea-entertains-in-behalf-of-the-girls-service.html | MRS. BREED GIVES A TEA; Entertains in Behalf of the Girls Service League | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/columbia-expects-improvement-in-army-contest-here-saturday-kinsella.html | Columbia Expects Improvement In Army Contest Here Saturday; Kinsella, Regular Guard Last Year, Gets a Further Trial at End--Light Due to Resume Place in Cadet Line | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/germans-in-baltic-rush-repatriation-families-feverishly-prepare-to.html | GERMANS IN BALTIC RUSH REPATRIATION; Families Feverishly Prepare to Migrate to Reich as Red Vanguard Moves In | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/deals-in-new-jersey-dwellings-sold-in-hackensack-and-jersey-city.html | DEALS IN NEW JERSEY; Dwellings Sold in Hackensack and Jersey City | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/model-doughboy-ready-kopf-63-who-sat-for-epstein-would-fight-again.html | 'MODEL DOUGHBOY' READY; Kopf, 63, Who Sat for Epstein, Would Fight Again | True | Special Cable to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/iran-builds-glassware-plant.html | Iran Builds Glassware Plant | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-central-train-for-chicago-detroit-daylightrun-unit-to-be-known.html | NEW CENTRAL TRAIN FOR CHICAGO, DETROIT; Daylight-Run Unit to Be Known as The Mercury | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/first-division-shares-set-secondplace-cards-and-red-sox-to-get.html | FIRST DIVISION SHARES SET; Second-Place Cards and Red Sox to Get $33,008 Each | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/boys-mural-unveiled-work-to-be-permanent-feature-of-childrens-aid.html | BOYS' MURAL UNVEILED; Work to Be Permanent Feature of Children's Aid Center | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/few-records-in-series-yanks-didnt-use-a-pinchhitter-made-only-2.html | FEW RECORDS IN SERIES; Yanks Didn't Use a PinchHitter, Made Only 2 Errors | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/charles-f-murphy-jr-nephew-of-the-late-tammany-leader-was-insurance.html | CHARLES F. MURPHY JR.; Nephew of the Late Tammany Leader Was Insurance Man | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/the-mayor-basks-in-texas-glamour.html | THE MAYOR BASKS IN TEXAS GLAMOUR | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/macys-cashtime-plan-gets-big-response-credit-sales-spread-over-all.html | Macy's 'Cash-Time' Plan Gets Big Response; Credit Sales Spread Over All Departments | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/stock-market-indices-weekly-international-level-on-oct-7-was-597.html | STOCK MARKET INDICES; Weekly International Level on Oct. 7 Was 59.7, Against 59.1 | True | Special Cable to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/more-sugar-for-canada-dumping-duty-dropped-till-nov-15-to-ease.html | MORE SUGAR FOR CANADA; Dumping Duty Dropped Till Nov. 15 to Ease Shortage | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/dr-e-c-cutler-heads-alumni-of-harvard-boston-surgeon-is-chosen-at-e.html | DR. E. C. CUTLER HEADS ALUMNI OF HARVARD; Boston Surgeon Is Chosen at Election by Directors | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/sayers-leads-power-group.html | Sayers Leads Power Group | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/uboat-2-tankers-seen-off-key-west-sighting-of-foreign-craft-by-navy.html | U-BOAT, 2 TANKERS SEEN OFF KEY WEST; Sighting of Foreign Craft by Navy Ships Is Announced by the White House PLANES HURRY TO AREA Any Submarine Refueling Near Our Shares Might Bring Up 300-Mile 'Belt' Dictum | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/the-screen-at-the-broadway-cine-roma.html | THE SCREEN; At the Broadway Cine Roma | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/sunday-film-ban-upheld.html | Sunday Film Ban Upheld | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/2-alsatian-deputies-held-in-french-plot-members-of-autonomist-group.html | 2 ALSATIAN DEPUTIES HELD IN FRENCH PLOT; Members of Autonomist Group --38th Communist Seized | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/in-the-nation-the-president-and-the-feelers-for-peace.html | In The Nation; The President and the Feelers for Peace | True | By Arthur Krock | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/transpacific-war-risk-cut.html | Transpacific War Risk Cut | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/wood-field-and-stream-fine-october-fishing.html | Wood, Field and Stream; Fine October Fishing | True | By Raymond R. Camp | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/chandler-resigns-as-governor-of-kentucky-successor-promptly-names.html | Chandler Resigns as Governor of Kentucky; Successor Promptly Names Him U.S. Senator | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/gehrig-considering-offers-of-new-job-one-is-for-30000-annually-may.html | GEHRIG CONSIDERING OFFERS OF NEW JOB; One Is for $30,000 Annually --May Sever Tie With Yanks | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/to-plan-charity-dinner-dance.html | To Plan Charity Dinner Dance | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/pact-bars-truck-strikes-agreement-in-michigan-sets-pay-for-350000.html | PACT BARS TRUCK STRIKES; Agreement in Michigan Sets Pay for 350,000 in 12 States | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/fha-sells-scarsdale-house.html | FHA Sells Scarsdale House | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/industrial-construction-rising-in-state-many-types-of-plants.html | Industrial Construction Rising in State; Many Types of Plants Increase Capacity | True | By Lee E. Cooper | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/auction-sales.html | AUCTION SALES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/giants-start-work-for-eagles-today-line-changes-in-home-opener.html | GIANTS START WORK FOR EAGLES TODAY; Line Changes in Home Opener Sunday Planned--Dodgers to Revise Tactics | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/peace-candidate-put-up-he-will-contest-byelection-in-scotland.html | PEACE CANDIDATE PUT UP; He Will Contest By-Election in Scotland Against Labor | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/warned-on-foreign-commerce-chamber-men-are-told-not-to-expect.html | WARNED ON FOREIGN TRADE; Commerce Chamber Men Are Told Not to Expect Too Much | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/turk-pacts-seen-nearer-angora-may-sign-with-russia-and-allies.html | TURK PACTS SEEN NEARER; Angora May Sign With Russia and Allies Simultaneously | True | Special Cable to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/rain-in-the-west-sends-wheat-down-list-off-1-c-at-the-extreme-but.html | RAIN IN THE WEST SENDS WHEAT DOWN; List Off 1 c at the Extreme, but the Close Shows Net Losses of 3/8 to 5/8c CORN FINISHES HIGHER Develops Independent Strength on Reports of Export Trade -- Oats and Rye Lower | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/hostess-in-bermuda-princess-kyril-scherbatoff-has-luncheon-guests.html | HOSTESS IN BERMUDA; Princess Kyril Scherbatoff Has Luncheon Guests at Her Home | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/books-of-the-times-miss-rittenhouse.html | BOOKS OF THE TIMES; Miss Rittenhouse | True | By Ralph Thompson | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/court-approves-plan-of-baltimore-ohio-for-cuts-in-interest-under.html | Court Approves Plan of Baltimore & Ohio For Cuts in Interest Under Chandler Act | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/controlling-economic-life.html | CONTROLLING ECONOMIC LIFE | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/martin-is-linked-to-phony-concern-to-sit-in-senate.html | MARTIN IS LINKED TO 'PHONY' CONCERN; TO SIT IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/armstrong-victor-in-4th-welterweight-champion-stops-manfredo-at-des.html | ARMSTRONG VICTOR IN 4TH; Welterweight Champion Stops Manfredo at Des Moines | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/poles-in-paris-start-a-nightly-broadcast-program-intended-to.html | POLES IN PARIS START A NIGHTLY BROADCAST; Program Intended to Maintain Morale of Conquered Areas | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/arizona-joins-gunnery-practice.html | Arizona Joins Gunnery Practice | True | Special to THE NEW YORK TIMES. | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/congress-recess-suggested-to-let-president-mediate-senate-majority.html | CONGRESS RECESS SUGGESTED TO LET PRESIDENT MEDIATE; Senate Majority Chiefs Give Little Chance to Plan to Seek Peace in Europe ADMINISTRATION DENIES BID Action Set for Today on Motion to Split Neutrality Bill for Separate Arms Ban Vote | True | By Turner Catledge Special To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/civic-groups-urge-rheinstein-be-kept-see-calamity-to-housing.html | CIVIC GROUPS URGE RHEINSTEIN BE KEPT; See Calamity to Housing-- Herlands Starts Inquiry in the Authority's Office | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/book-notes.html | BOOK NOTES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/yiddish-play-and-comedy-tonight.html | Yiddish Play and Comedy Tonight | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/the-international-situation.html | The International Situation | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/greystone-curbs-visiting-untermyer-employs-more-guards-since-theft.html | GREYSTONE CURBS VISITING; Untermyer Employs More Guards Since Theft of Statue | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bomber-of-carrier-rewarded.html | Bomber of 'Carrier' Rewarded | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/railroad-gets-reprieve.html | Railroad Gets 'Reprieve' | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/red-cross-requires-clothing-for-poles-warm-underwear-and-medicine.html | RED CROSS REQUIRES CLOTHING FOR POLES; Warm Underwear and Medicine Needed for Refugee Relief | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/all-dodge-plants-closed-in-detroit-chrysler-lays-off-18300-men.html | ALL DODGE PLANTS CLOSED IN DETROIT; Chrysler Lays Off 18,300 Men, Explaining that 'Intensified Slow-Down' Stops Work FIVE-HOUR PARLEY HELD Union Proposes Return of All to Shops Pending Agreement on Production Rate | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/to-sell-units-to-tva-mississippi-power-asks-fpc-to-approve-the-deal.html | TO SELL UNITS TO TVA; Mississippi Power Asks F.P.C. to Approve the Deal | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bond-club-to-hear-hanes.html | Bond Club to Hear Hanes | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/party-for-carroll-club-mrs-john-s-burke-arranging-the-event-for-oct.html | PARTY FOR CARROLL CLUB; Mrs. John S. Burke Arranging the Event for Oct. 26 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/sales-rose-sharply-for-general-motors-september-total-ran-40000.html | SALES ROSE SHARPLY FOR GENERAL MOTORS; September Total Ran 40,000 Units Above August | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/foreign-news-men-elect-rch-waithman-named-head-of-correspondents.html | FOREIGN NEWS MEN ELECT; R.C.H. Waithman Named Head of Correspondents Group | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/state-brand-campaign-ready.html | State Brand Campaign Ready | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/roosevelt-names-used-by-red-chiefs-says-dies-witness-at-dies.html | ROOSEVELT NAMES USED BY RED CHIEFS, SAYS DIES WITNESS; AT DIES HEARING | True | Times Wide World, 1939 | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/sets-off-alarm-by-accident.html | Sets Off Alarm by Accident | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/slot-machine-king-is-arrested-here-frank-costello-is-seized-on-new.html | 'SLOT MACHINE KING' IS ARRESTED HERE; Frank Costello Is Seized on New Orleans Indictment in Federal Tax Case BAIL IS SET AT $75,000 He Is Accused of Being One of Six Who Evaded Payment of Half-Million Levy | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/defines-a-newspaper-judge-bars-pomona-calif-ban-under-antihandbill.html | DEFINES A NEWSPAPER; Judge Bars Pomona, Calif., Ban Under Anti-Handbill Law | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/joint-advertising-in-business-urged-convention-of-american-gas.html | JOINT ADVERTISING IN BUSINESS URGED; Convention of American Gas Association Hears Report on 'Sure Cure for Ills' | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/st-johns-alumni-to-gather.html | St. John's Alumni to Gather | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/soviet-is-berated-by-italian-paper-balbos-journal-terms-reds.html | SOVIET IS BERATED BY ITALIAN PAPER; Balbo's Journal Terms Reds 'Buffoons' and 'Models of Gross Bestiality' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/may-speed-arms-orders-johnson-and-aides-confer-on-accelerating.html | MAY SPEED ARMS ORDERS; Johnson and Aides Confer on Accelerating Production | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/red-hook-group-formed-community-association-gets-corporate.html | RED HOOK GROUP FORMED; Community Association Gets Corporate Certificate | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/joseph-gevaerts-hosts-at-dinner-belgian-commissioner-at-fair-and.html | JOSEPH GEVAERTS HOSTS AT DINNER; Belgian Commissioner at Fair and His Wife Have Duke of Bavaria Among Guests T.L. DEWARTS ENTERTAIN Mrs. William R.K. Taylor Jr. and Mrs. Henry Alexander Give Luncheon Parties | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/to-mark-gandhi-birthday.html | To Mark Gandhi Birthday | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bonachea-joins-cuban-cabinet.html | Bonachea Joins Cuban Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/spokesman-admits-japanese-retreat-says-troops-have-withdrawn-from.html | SPOKESMAN ADMITS JAPANESE RETREAT; Says Troops Have 'Withdrawn' From Changsha; Cities Were Not Supposed to Be Taken CHINESE ARE CELEBRATING London Report Says France Is Applying Pressure for Peace Negotiations | True | By Hallett Abend Wireless To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bank-debits-rise-17-per-cent-in-week-total-is-9140000000-for-period.html | BANK DEBITS RISE 17 PER CENT IN WEEK; Total Is $9,140,000,000 for Period Ended Oct. 4 | True | Special to THE NEW YORK TIMES. | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/boston-college-learning-notre-dame-football-system-under-leahy-new.html | Boston College Learning Notre Dame Football System Under Leahy, New Coach; PROGRESS IS SLOW AT BOSTON COLLEGE But Sophomores and Juniors Make Football Future Seem Bright for Eagles O'ROURKE BRILLIANT BACK Toczylowski Is Outstanding at Blocking Assignment--Team Retarded by Injuries | True | By Allison Danzig Special To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/mercury-up-to-82-here-near-record-for-the-date.html | Mercury Up to 82 Here, Near Record for the Date | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/1449524-earned-by-dow-chemical-profit-in-the-quarter-to-aug-31.html | $1,449,524 EARNED BY DOW CHEMICAL; Profit in the Quarter to Aug. 31 Compares With Net of $838,703 a Year Before INCOME IS $1.33 A SHARE Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/time-on-radio-asked-replies-to-coughlin-on-neutrality-sought-by.html | TIME ON RADIO ASKED; Replies to Coughlin on Neutrality Sought by White | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/news-of-markets-in-european-cities-strength-in-giltedge-stocks.html | NEWS OF MARKETS IN EUROPEAN CITIES; Strength in Gilt-Edge Stocks Features London Session-- Other Sections Quiet FIRM TENDENCY IN PARIS Political Uncertainty Creates Dullness in Amsterdam-- Prices Drop in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/tobacco-sale-today-market-reopens-with-british-buyers-back-in-the.html | TOBACCO SALE TODAY; Market Reopens With British Buyers Back in the Bidding | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/mrs-gh-lundbeck-jr-a-hostess.html | Mrs. G.H. Lundbeck Jr. a Hostess | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/money-circulation-rose-in-september-total-put-at-7292694821-or-5549.html | MONEY CIRCULATION ROSE IN SEPTEMBER; Total Put at $7,292,694,821, or $55.49 Per Capita | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/leonora-brown-to-wed.html | Leonora Brown to Wed | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/rent-large-suites-on-the-east-side-lessees-take-apartments-on-upper.html | RENT LARGE SUITES ON THE EAST SIDE; Lessees Take Apartments on Upper Fifth Avenue and Eighty-third Street RENTING ACTIVE IN DAY Park Avenue, 40th and 87th Street Buildings Attract Several New Tenants | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/persecution-is-charged-vatican-sources-accuse-russia-of-acts-in.html | PERSECUTION IS CHARGED; Vatican Sources Accuse Russia of Acts in Poland | True | By Telephone To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/us-bonds-advance-on-light-turnover-strength-reflected-in-better.html | U.S. BONDS ADVANCE ON LIGHT TURNOVER; Strength Reflected in Better Tone for the Higher Grade Corporate Securities | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/gasoline-cost-up-in-italy-price-raised-from-5-to-522-lire-a-liter.html | GASOLINE COST UP IN ITALY; Price Raised From 5 to 5.22 Lire a Liter, or $1.20 a Gallon | True | By Telephone To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/savage-beauty-defeats-rex-flag-at-laurel-for-first-1939-victory.html | Savage Beauty Defeats Rex Flag At Laurel for First 1939 Victory; Paying $8.90, Brann Mare Takes Tuscarora Purse by Three Lengths--Heaffly's Post Antics Delay Start Seven Minutes | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/city-depots-urged-for-cheaper-milk-consumers-group-makes-plea-to.html | CITY DEPOTS URGED FOR CHEAPER MILK; Consumers' Group Makes Plea to Morgan for Aid to LowIncome FamiliesHE WILL MEET OFFICIALSAnd Discuss Plan Tomorrowat Mass Meeting--Saving of4 Cents a Quart Sought | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/soviet-editorial-on-hitler-peace.html | Soviet Editorial on Hitler Peace | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/wr-davis-denies-reich-oil-project-says-shipment-through-italy-is.html | W.R. DAVIS DENIES REICH OIL PROJECT; Says Shipment Through Italy Is Not Feasible Because of Britain's Blockade THREE OF HIS SHIPS HELD He Expects, However, to Carry Out His Contracts in Mexico, Where Business Improves | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/26-ejected-by-police-from-a-wpa-office-door-smashed-to-end-3hour.html | 26 EJECTED BY POLICE FROM A WPA OFFICE; Door Smashed to End 3-Hour Writers' Project Sit-Down | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/miss-bridget-bate-sets-wedding-day-she-will-be-married-to-hugh.html | MISS BRIDGET BATE SETS WEDDING DAY; She Will Be Married to Hugh Chisholm Jr. on Saturday in Port Chester, N.Y. BRIDAL TO BE IN HIS HOME August Heckscher 2d Will Be Best Man--Dr. Roelif H. Brooks to Officiate | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/german-who-rejected-beds-dies.html | German Who Rejected Beds Dies | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/retail-ad-linage-up-3.html | Retail Ad Linage Up 3% | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/restraint-found-in-naming-prices-no-indication-of-producers.html | RESTRAINT FOUND IN NAMING PRICES; No Indication of Producers Discounting Shortages, G.A. Sloan Reports IMPORT MATERIALS RISE But Pre-War Industrial Gain Cushioned Advances, Say Consumer Goods Men | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-records-loom-for-pro-football-bears-are-ahead-of-national.html | NEW RECORDS LOOM FOR PRO FOOTBALL; Bears Are Ahead of National League's Best Averages for Yards Gained and Points | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/cotton-closes-ofd-after-sharp-rise-market-responds-to-reduction-in.html | COTTON CLOSES OFD AFTER SHARP RISE; Market Responds to Reduction in Crop Estimate, but Fails to Hold Gains ENDS 7 POINTS DOWN, 2 UP Hedging Operations Are Increased on the Rise--Transactions in the South Heavy | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/french-attacked-in-west-by-a-hitler-broadcast.html | French Attacked in West By a Hitler Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/boy-shot-as-thief-two-others-seized-policeman-fires-thrice-as-one.html | BOY SHOT AS THIEF, TWO OTHERS SEIZED; Policeman Fires Thrice as One Suspect Tries to Flee When Trapped Uptown SURPRISED IN APARTMENT Detectives Say Two of the Young Prisoners Admit Juvenile Records | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/nyus-air-force-faces-challenge-north-carolina-regarded-by-violet-as.html | N.Y.U.'S AIR FORCE FACES CHALLENGE; North Carolina Regarded by Violet as a Redoubtable Rival In Pass Tactics HIGHER AVERAGE SOUGHT Nine of 26 Forwards for 124 Yards Completed--Loss of Connolly Weakens Ends | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/raze-wanamaker-villa-agents-for-atlantic-city-estate-to-sell.html | RAZE WANAMAKER VILLA; Agents for Atlantic City Estate to Sell Property in Lots | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/france-warns-on-holdings.html | France Warns on Holdings | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/nazi-restrictions-hamper-traveler-lacking-cards-for-meat-and-bread.html | NAZI RESTRICTIONS HAMPER TRAVELER; Lacking Cards for Meat and Bread, He Cannot Buy These Even in Restaurants GERMANS REFUSE MARKS Operators of Ferry Insist on Swedish Money--Berlin Dark but Has No Curfew | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/two-teams-deadlock-for-first-honors-in-baltusrol-golf.html | Two Teams Deadlock for First Honors in Baltusrol Golf; O'CONNOR-CESTONE TIE CLARK AND AXT Pro-Amateur Pairs Card 67s in New Jersey Tournament as 41 Teams Compete HOCTOR-BARTH SCORE 68 Finish Even With Two Other Duos--Birdies and Eagles Fall to the Leaders | True | By Maureen Orcutt Special To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/marine-midland-gains-net-earnings-for-9-months-were-2561170-report.html | MARINE MIDLAND GAINS; Net Earnings for 9 Months Were $2,561,170, Report Shows | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/viceroy-hears-views-of-factions-in-india-hindu-opposition-moslems.html | VICEROY HEARS VIEWS OF FACTIONS IN INDIA; Hindu Opposition, Moslems and Lower Castes Get Audiences | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/walter-e-cooke-64-an-exindustrialist-retired-official-of-paterson.html | WALTER E. COOKE, 64, AN EX-INDUSTRIALIST; Retired Official of Paterson Bridge Co. Succumbs Here | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/avoidance-of-war-urged-by-banker-opens-iba-sessions.html | AVOIDANCE OF WAR URGED BY BANKER; OPENS I.B.A. SESSIONS | True | By Edward J. Condlon Special To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/books-published-today.html | Books Published Today | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/politics-in-quebec.html | POLITICS IN QUEBEC | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/french-signs-again-with-cubs.html | French Signs Again With Cubs | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/sports-today.html | Sports Today | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/guild-for-the-blind-starts-pencil-drive-hodson-gets-first-package.html | GUILD FOR THE BLIND STARTS PENCIL DRIVE; Hodson Gets First Package to Open 25th Campaign | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/war-held-to-show-need-for-vessels-pearsall-says-it-makes-strong.html | WAR HELD TO SHOW NEED FOR VESSELS; Pearsall Says It Makes Strong Merchant Marine Indispensable to U.S.ASKS ITS 'PROTECTION' TOOHead of Propeller Club CitesAmericans Stranded Abroad by Lack of Ships | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/white-sox-top-cubs-by-61-to-tie-series-lee-takes-night-game-before.html | WHITE SOX TOP CUBS BY 6-1 TO TIE SERIES; Lee Takes Night Game Before 26,960, Squaring Chicago Rivalry at 3-All | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/screen-news-here-and-in-hollywood-warners-sins-ruth-gordon-for-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Sins Ruth Gordon for Role of Wife in 'The Life of Dr. Ehrlich ANOTHER NEW FILM FRIDAY 'Hollywood Cavalcade,' History of the Cinema Since Sennett Days, to Open at Roxy | True | By Douglas W. Churchill Special To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-state-bonds-ready.html | New State Bonds Ready | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/adoption-figures-studied-most-persons-who-take-child-make-20004000.html | ADOPTION FIGURES STUDIED; Most Persons Who Take Child Make $2,000-$4,000 a Year | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/finland-faces-east.html | FINLAND FACES EAST. | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/letters-to-the-times-turning-our-eyes-to-orient-retention-of-arms.html | Letters to The Times; Turning Our Eyes to Orient Retention of Arms Embargo Urged as a Curb on Japanese | True | HIRAM BINGHAM. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/charity-leaders-meet-aides-of-the-community-service-discuss-drive.html | CHARITY LEADERS MEET; Aides of the Community Service Discuss Drive for Funds | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/news-of-the-stage-very-warm-for-may-is-center-of-television-row.html | NEWS OF THE STAGE; 'Very Warm for May' Is Center of Television Row-- Yokel Considers Purchase of Mystery Play | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/luncheon-is-planned-by-symphony-league-philharmonic-group-opens-its.html | LUNCHEON IS PLANNED BY SYMPHONY LEAGUE; Philharmonic Group Opens Its 2d Season With Event Oct. 24 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/nicholas-r-cregan-served-half-century-on-stage-last-appearance-here.html | NICHOLAS R. CREGAN; Served Half Century on Stage-- Last Appearance Here in 1930 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/auto-output-rises-more-than-seasonally-dealers-lift-orders-to-meet.html | Auto Output Rises More Than Seasonally; Dealers Lift Orders to Meet Rising Demand | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/longo-hague-foe-appeals-conviction-jersey-city-leaders-son-on-court.html | LONGO, HAGUE FOE, APPEALS CONVICTION; Jersey City Leader's Son on Court That Will Hear Case | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/shares-of-us-truck-on-the-market-today-offering-of-175000-does-not.html | SHARES OF U.S. TRUCK ON THE MARKET TODAY; Offering of 175,000 Does Not Represent New Financing | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/reich-ships-wait-with-grain-loads-five-massing-at-montevideo-for.html | REICH SHIPS WAIT WITH GRAIN LOADS; Five Massing at Montevideo for Orders--Naval Action in South Held Foreshadowed BRITISH WARSHIPS ACTIVE Prison Colony on Falklands is Reported--Reich Mission in Argentina Causes Uneasiness | True | By John W. White Special To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/karch-and-mallon-triumph-with-a-65-latter-gets-individual-67-as.html | KARCH AND MALLON TRIUMPH WITH A 65; Latter Gets Individual 67 as They Win in Amateur-Pro Golf at Rockville ROCHE-BROSCH NEXT AT 67 Molitor and Hines Third With 69 in Long Island P.G.A. One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/allied-aims-clear-chamberlain-says-economic-adviser.html | ALLIED AIMS CLEAR, CHAMBERLAIN SAYS; ECONOMIC ADVISER | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/suit-to-recover-1c-tax-rejected-by-high-court.html | Suit to Recover 1c Tax Rejected by High Court | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/court-ponders-gas-plea.html | Court Ponders Gas Plea | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/2-swiss-soldiers-killed-caught-as-mined-bridge-near-german-frontier.html | 2 SWISS SOLDIERS KILLED; Caught as Mined Bridge Near German Frontier Blows Up | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/larchmont-house-purchased.html | Larchmont House Purchased | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/renardy-is-heard-in-violin-recital-his-playing-of-the-24-paganini.html | RENARDY IS HEARD IN VIOLIN RECITAL; His Playing of the 24 Paganini Caprices Draws Professional Musicians to Town Hall GIVES NARDINI CONCERTO Sonatina in G by Dvorak and 'Symphonie Espagnole' of Lalo Also on Program | True | By Howard Taubman | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/k-of-c-units-to-parade-5000-members-of-40-councils-to-march-on.html | K. OF C. UNITS TO PARADE; 5,000 Members of 40 Councils to March on Columbus Day | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/calls-ports-prepared-cotter-tells-shipping-officials-conditions.html | CALLS PORTS PREPARED; Cotter Tells Shipping Officials Conditions Surpass '14 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/fordham-picks-36-for-tulane-contest-squad-coaches-officials-leave.html | FORDHAM PICKS 36 FOR TULANE CONTEST; Squad, Coaches, Officials Leave for New Orleans Tomorrow | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/town-to-honor-keller-frederick-md-parade-and-dinner-for-yankee-star.html | TOWN TO HONOR KELLER; Frederick, Md., Parade and Dinner for Yankee Star Tomorrow | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/yanks-established-themselves-as-team-without-a-weakness-in-world.html | Yanks Established Themselves as Team Without a Weakness in World Series; TWO YANKEES LEAVING STADIUM YESTERDAY | True | By John Drebinger | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/captain-of-police-named-magistrate-becomes-a-magistrate.html | CAPTAIN OF POLICE NAMED MAGISTRATE; BECOMES A MAGISTRATE | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/iroquois-lane-patroled-coast-guard-plane-seeks-trace-of-submarine.html | IROQUOIS LANE PATROLED; Coast Guard Plane Seeks Trace of Submarine Off Maine | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/physicians-to-meet-here-500-doctors-and-tuberculosis-specialists-to.html | PHYSICIANS TO MEET HERE; 500 Doctors and Tuberculosis Specialists to Attend Forum | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/goodwill-women-received-by-hull-hull-opens-goodwill-tour-of.html | GOOD-WILL WOMEN RECEIVED BY HULL; HULL OPENS GOOD-WILL TOUR OF LATIN-AMERICAN WOMEN | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/fire-department.html | Fire Department | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/envoys-cheer-poles-leaving-soviet-posts-diplomats-give-sendoff-but.html | ENVOYS CHEER POLES LEAVING SOVIET POSTS; Diplomats Give Send-Off, but Reds Ignore Departure | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/leon-robert-bonta-single-taxer-was-secretary-of-jersey-progressive.html | LEON ROBERT BONTA; Single Taxer Was Secretary of Jersey Progressive League | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/last-installment-on-state-tax.html | Last Installment on State Tax | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/polo-card-is-announced.html | Polo Card Is Announced | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bqt-committee-forms-group-to-act-for-underlying-mortgage-holders-in.html | B.Q.T. COMMITTEE FORMS; Group to Act for Underlying Mortgage Holders in City Deal | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/war-aims.html | WAR AIMS | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/veteran-connell-is-used-at-penn-penn-players-and-coach-whose-next.html | VETERAN CONNELL IS USED AT PENN; PENN PLAYERS AND COACH WHOSE NEXT RIVAL WILL BE YALE | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/sports-of-the-times-as-it-seemed-in-cincinnati.html | Sports of the Times; As It Seemed In Cincinnati | True | By John Kieran | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/city-leaders-enlist-in-charity-campaign-special-gifts-group-formed.html | CITY LEADERS ENLIST IN CHARITY CAMPAIGN; Special Gifts Group Formed for Brooklyn Drive | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/report-of-scout-spurs-manhattan-manhattan-players-in-yesterdays.html | REPORT OF SCOUT SPURS MANHATTAN; MANHATTAN PLAYERS IN YESTERDAY'S DRILL FOR DUQUESNE | True | By Robert F. Kelley | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/fiveset-final-to-riggs-he-tops-kovacs-in-coast-tennis-title-to-mrs.html | FIVE-SET FINAL TO RIGGS; He Tops Kovacs in Coast Tennis --Title to Mrs. Fabyan | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/helsingfors-firm-calls-more-to-colors-as-red-forces-near-line-are.html | HELSINGFORS FIRM; Calls More to Colors as Red Forces Near Line Are Put at 700,000 DELEGATE OFF TO MOSCOW Soviet Troops Enter Estonia-- Swedes Keep 100,000 Under Arms, Start Raid Shelters | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/more-financing-approved-hollis-says-trade-favors-grant-of-100000000.html | MORE FINANCING APPROVED; Hollis Says Trade Favors Grant of $100,000,000 to Export Bank | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/philadelphia-navy-yard-at-peak.html | Philadelphia Navy Yard at Peak | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/two-argentine-colts-bought.html | Two Argentine Colts Bought | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/wholesale-prices-off-fertilizer-groups-index-dips-after-twomonth.html | WHOLESALE PRICES OFF; Fertilizer Group's Index Dips After Two-Month Rise | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/samuel-e-hoyt-dies-of-injuries-prosecutor-and-national-head-of.html | SAMUEL E. HOYT DIES OF INJURIES; Prosecutor and National Head of Amateur Athletic Union Hurt in Auto Crash BEGAN PRACTICE IN 1899 Graduate of Yale Law School Was Ex-New Haven Judge and Former Legislator | True | Times Wide World, 1937 | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/industrial-building-plans-rise.html | Industrial Building Plans Rise | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/jailed-in-wife-trade.html | Jailed in 'Wife Trade' | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-dalai-lama-at-lhasa.html | New Dalai Lama at Lhasa | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/notables-mourn-dr-harvey-cushing-president-roosevelts-wife-and.html | NOTABLES MOURN DR. HARVEY CUSHING; President Roosevelt's Wife and Mother and Son James at Funeral of Scientist THRONG OUTSIDE CHURCH Ex-Governor Cross, President Seymour of Yale and Former President Angell Attend | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/a-parkersmith-patent-law-specialist-lehigh-graduate-in-1884-dies.html | A. PARKER-SMITH; Patent Law Specialist, Lehigh Graduate in 1884, Dies Here | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Phyfe | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/tokyo-strike-issues-will-go-to-cabinet-foreign-office-employes.html | TOKYO STRIKE ISSUES WILL GO TO CABINET; Foreign Office Employes Offer Compromise That Fails | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/neutral-balkans-urged-in-bulgaria-papers-continue-to-underline.html | NEUTRAL BALKANS URGED IN BULGARIA; Papers Continue to Underline Revisionist Claims, but They Do So in Milder Form REICH MAY SHIFT FLEET Rhine Ships Likely to Be Sent to Danube--Rumania to Resist 'Any Threats' | True | By Telephone To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/25-small-dwellings-planned-for-queens-several-groups-to-rise-in.html | 25 SMALL DWELLINGS PLANNED FOR QUEENS; Several Groups to Rise in Various Parts of Borough | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/condition-of-reserve-member-banks-in-101-cities-oct-4.html | Condition of Reserve Member Banks in 101 Cities Oct. 4 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/jersey-house-votes-racing-board-bill-control-measure-calls-for-five.html | JERSEY HOUSE VOTES RACING BOARD BILL; Control Measure Calls for Five on Non-Salaried Agency | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/goldsteins-vote-gains-176-in-day-total-increase-since-start-of.html | GOLDSTEIN'S VOTE GAINS 176 IN DAY; Total Increase Since Start of Recount Is 404 | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/teachers-get-out-of-peace-league-union-assembly-unanimous-in-vote.html | TEACHERS GET OUT OF PEACE LEAGUE; Union Assembly Unanimous in Vote to Withdraw--Shift in Policy Denied | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/australian-society-here-forms-as-result-of-countrys-participation.html | AUSTRALIAN SOCIETY HERE; Forms as Result of Country's Participation in Fair | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/treasury-to-lift-its-bill-offering-morgenthau-will-ask-for-bids-on.html | TREASURY TO LIFT ITS BILL OFFERING; Morgenthau Will Ask for Bids on $150,000,000 of 91-Day Notes Next Week TO REPAIR CASH POSITION $50,000,000 of Issue Will Be Used to Bolster Present Working Balance | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/daughter-to-rhl-sextons.html | Daughter to R.H.L. Sextons | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-chevrolets-shown.html | New Chevrolets Shown | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/miss-ingalls-pushes-plea-tells-caa-she-did-not-hold-leaflet-to-be.html | MISS INGALLS PUSHES PLEA; Tells CAA She Did Not Hold Leaflet to Be an 'Object' | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/net-loss-reduced-by-western-union-303680-deficit-for-first-8-months.html | NET LOSS REDUCED BY WESTERN UNION; $303,680 Deficit for First 8 Months of 1939 Compares With $1,908,625 in '38 GROSS REVENUES HIGHER Other Public Utilities Report Earnings With Comparisons Over Various Periods | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/business-failures-rise-latest-total-222-against-196-week-before-192.html | BUSINESS FAILURES RISE; Latest Total 222, Against 196 Week Before, 192 Year Ago | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/paintings-shown-by-george-biddle-oneman-display-opened-with.html | PAINTINGS SHOWN BY GEORGE BIDDLE; One-Man Display Opened With Reception in Associated Artists' Galleries MURALS ARE PUT ON VIEW Sixty Easel Canvases Include Several Portraits of the Wife of the Artist | True | By Edward Alden Jewell | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/mexico-may-quit-league-senators-and-deputies-plan-to-introduce-a.html | MEXICO MAY QUIT LEAGUE; Senators and Deputies Plan to Introduce a Bill | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/miss-anita-drucker-engaged.html | Miss Anita Drucker Engaged | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/woodrum-attack-stirs-house-clash-asks-debate-truce.html | WOODRUM ATTACK STIRS HOUSE CLASH; ASKS DEBATE 'TRUCE' | True | By Henry N. Dorris Special To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/topics-in-wall-street-government-financing.html | TOPICS IN WALL STREET; Government Financing | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/louis-and-godoy-matched-champion-to-meet-chilean-in-garden-on-feb-9.html | LOUIS AND GODOY MATCHED; Champion to Meet Chilean in Garden on Feb. 9 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/200000-of-6-shares-to-be-offered-today-national-automotive-fibres.html | 200,000 OF 6% SHARES TO BE OFFERED TODAY; National Automotive Fibres Stock to Go at $11 | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/canvas-goods-men-prepare-for-war-makers-can-turn-out-volume-of.html | CANVAS GOODS MEN PREPARE FOR WAR; Makers Can Turn Out Volume of $500,000,000 Annually, Official Reports ARMY LISTS RESOURCES Government Is Checking All Materials, Convention Here Is Informed | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/business-women-open-their-week-officials-at-business-and.html | BUSINESS WOMEN OPEN THEIR WEEK; OFFICIALS AT BUSINESS AND PROFESSIONAL WOMEN'S DINNER | True | Times Wide World | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/princeton-maps-defense-pearson-is-in-first-backfield-cornell.html | PRINCETON MAPS DEFENSE; Pearson Is in First Backfield --Cornell Players Bruised | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/princeton-names-gauss-dean-chosen-head-of-council-on-athletics-to.html | PRINCETON NAMES GAUSS; Dean Chosen Head of Council on Athletics to Succeed Dell | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/advertising-news.html | Advertising News | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/britons-free-of-nazi-jail-3-consular-officials-now-held-for.html | BRITONS FREE OF NAZI JAIL; 3 Consular Officials Now Held for Reciprocal Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/jl-lewis-spurns-labor-peace-move-report-to-cio-assails-nlrb-hints.html | J.L. LEWIS SPURNS LABOR PEACE MOVE; Report to C.I.O. Assails NLRB, Hints Wagner Act 'Dangers' May Outweigh Its 'Benefits' | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/police-department.html | Police Department | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/hearing-set-on-messenger-pay.html | Hearing Set on Messenger Pay | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/trial-of-exbroker-deferred.html | Trial of Ex-Broker Deferred | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/arthur-canning.html | ARTHUR CANNING | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/chief-airlines-to-aid-in-queens-dedication-75-service-planes-also.html | CHIEF AIRLINES TO AID IN QUEENS DEDICATION; 75 Service Planes Also Will Take Part of North Beach | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/annalist-index-drops-commodity-price-figure-lowest-since-war-began.html | ANNALIST INDEX DROPS; Commodity Price Figure Lowest Since War Began | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-deal-stirs-afl-turmoil-denunciation-of-critic-appalauded-weber.html | New Deal Stirs A.F.L. Turmoil; Denunciation of Critic Appalauded; Weber, Ill, Takes Rostrum to Arraign Fellow Delegate, of Musicians for Attack-- Peace Put Up to C.I.O. | True | By Louis Stark Special To The New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/troth-announced-of-frances-moore-fiancee-of-lawyer.html | TROTH ANNOUNCED OF FRANCES MOORE; FIANCEE OF LAWYER | True | Jay Te Winburn | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/spain-puts-4-limit-on-interest-on-debt-bond-issues-of-higher-rate.html | SPAIN PUTS 4% LIMIT ON INTEREST ON DEBT; Bond Issues of Higher Rate to Be Converted in Madrid | True | | C1B 430341 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dr-charles-w-super-exhead-of-ohio-u-dies-at-97gave-up-post-in-1901.html | DR. CHARLES W. SUPER, EX-HEAD OF OHIO U.; Dies at 97--Gave Up Post in 1901 to Devote Time to Writing | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/charles-c-johnson-world-war-flier-50-downed-six-planes-of-enemy.html | CHARLES C. JOHNSON, WORLD WAR FLIER, 50; Downed Six Planes of Enemy Before U.S. Entered Conflict | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/former-minister-indicted-in-france-indicted-by-french.html | FORMER MINISTER INDICTED IN FRANCE; INDICTED BY FRENCH | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/department-stores-had-8-gain-in-month-sates-for-the-first-nine.html | DEPARTMENT STORES HAD 8% GAIN IN MONTH; Sates for the First Nine Months This Year Were Up 4% | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/elected-to-presidency-of-the-cocoa-exchange.html | Elected to Presidency Of the Cocoa Exchange | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/title-walk-on-oct-28-change-is-made-in-date-of-us-40000meter-event.html | TITLE WALK ON OCT. 28; Change Is Made in Date of U.S. 40,000-Meter Event | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/scrip-exchange-limit-set.html | Scrip Exchange Limit Set | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/robert-g-elliott-executioner-dies-official-here-5-other-states.html | ROBERT G. ELLIOTT, EXECUTIONER, DIES; Official Here, 5 Other States Inflicted Death Penalty on Nearly 400--Was 65 ENDED HAUPTMANN'S LIFE Sacco and Vanzetti Were Also Among Those to Meet Capital Punishment at His Hand | True | Times Wide World, 1939 | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/news-of-markets-in-european-cities-wary-london-traders-await.html | NEWS OF MARKETS IN EUROPEAN CITIES; Wary London Traders Await Clarification of War Plans, but Session Is Cheerful PRICES IMPROVE IN PARIS Better Tendency Develops in Amsterdam--Berlin List Sags After Firm Opening | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/syracuse-loses-hoffman.html | Syracuse Loses Hoffman | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/writers-off-to-front-eight-americans-leave-england-to-cover-the-war.html | WRITERS OFF TO FRONT; Eight Americans Leave England to Cover the War | True | Special Cable to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/urges-conservation-of-newsprint-here-gannett-official-of-sfate.html | URGES CONSERVATION OF NEWSPRINT HERE; Gannett Official of Sfate Session Warns of Price Rise | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/horace-m-swope-director-of-marie-harriman-art-gallery-is-dead.html | HORACE M. SWOPE; Director of Marie Harriman Art Gallery Is Dead | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/a-candidate-in-panama-newspaper-says-expresident-ariass-brother.html | A CANDIDATE IN PANAMA; Newspaper Says Ex-President Arias's Brother Will Be Named | True | Special Cable to THE NEW YORK TIMES. | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/court-kills-vote-on-county-reform-thousands-of-signatures-in.html | COURT KILLS VOTE ON COUNTY REFORM; Thousands of Signatures in Referendum Petition Are Found to Be Invalid MAYOR IS DISAPPOINTED But Says Fight Will Continue by Effort to Elect Council That Will Enact Changes | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/watteau-borrower-gets-twoyear-term-youth-who-took-louvre-painting.html | WATTEAU 'BORROWER' GETS TWO-YEAR TERM; Youth Who Took Louvre Painting Is Sentenced as Thief | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/scores-government-cost-merle-thorpe-speaks-at-morris-plan-bankers.html | SCORES GOVERNMENT COST; Merle Thorpe Speaks at Morris Plan Bankers' Convention | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/society-attracted-by-dinner-and-dance-many-entertain-of-opening-of.html | SOCIETY ATTRACTED BY DINNER AND DANCE; Many Entertain of Opening of Persian Room of the Plaza | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/auction-sale-yields-17909.html | Auction Sale Yields $17,909 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/japanese-to-return-university.html | Japanese to Return University | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/verdun-middleton-wed-she-is-married-at-cardston-alta-to-robert-hunt.html | VERDUN MIDDLETON WED; She Is Married at Cardston, Alta., to Robert Hunt | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/britain-to-delay-report-to-hitler-the-british-in-france-and-on-the.html | BRITAIN TO DELAY REPORT TO HITLER; THE BRITISH IN FRANCE, AND ON THE WAY OVER | True | By Raymond Daniell Wireless To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/brooklyn-house-traded-investor-buys-sixfamily-dwelling-and-garage.html | BROOKLYN HOUSE TRADED; Investor Buys Six-Family Dwelling and Garage | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/eastern-stars-birthday-3000-attend-70th-anniversary-session-here.html | EASTERN STAR'S BIRTHDAY; 3,000 Attend 70th Anniversary Session Here | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/coverup-bonnets-decreed-by-paris-edwardian-period-hairdress-shown.html | 'COVER-UP' BONNETS DECREED BY PARIS; EDWARDIAN PERIOD HAIRDRESS SHOWN IN PARIS | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/assets-of-adams-express-rise.html | Assets of Adams Express Rise | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/emily-clauss-mt-vernon-bride.html | Emily Clauss Mt. Vernon Bride | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/6th-child-to-bergdolls-daughter-born-at-philadelphia-is-second-born.html | 6TH CHILD TO BERGDOLLS; Daughter Born at Philadelphia Is Second Born in This Country | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/exprince-exhibits-silverw-are-here-simplicity-marks-work-designed.html | EX-PRINCE EXHIBITS SILVERW ARE HERE; Simplicity Marks Work Designed by Sigvard Bernadotte | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/nba-amends-fight-code.html | N.B.A. Amends Fight Code | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/rea-recovering-from-illness.html | Rea Recovering From Illness | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/text-of-herbert-hoovers-statement.html | Text of Herbert Hoover's Statement | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/poll-shows-college-heads-favor-neutrality-revision.html | Poll Shows College Heads Favor Neutrality Revision | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/plane-falls-in-colombia-five-dead-include-german-copilot-of-junkers.html | PLANE FALLS IN COLOMBIA; Five Dead Include German Copilot of Junkers Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/easymoney-policy-hit-by-parkinson-head-of-equitable-life-holds-it.html | EASY-MONEY POLICY HIT BY PARKINSON; Head of Equitable Life Holds It Is Destructive of Democratic GovernmentASKS AID FOR INVESTORJ.N. Frank Tells Controllers inSession Here More StrictAuditing Is Necessary | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/events-today.html | EVENTS TODAY | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/swiss-firm-leases-madison-ave-floor-will-be-branch-of-noted-rare.html | SWISS FIRM LEASES MADISON AVE. FLOOR; Will Be Branch of Noted Rare Book and Print Concern | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/united-aircraft-expands-plant.html | United Aircraft Expands Plant | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/mrs-hyman-zeitz-widow-of-founder-of-martins-department-store-in.html | MRS. HYMAN ZEITZ; Widow of Founder of Martin's Department Store in Brooklyn | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/sugar-company-pays-notes.html | Sugar Company Pays Notes | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/disruption-threatens-tokyo-foreign-office-120-officials-said-to-be.html | Disruption Threatens Tokyo Foreign Office; 120 Officials Said to Be Pledged to Resign | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/sports-today.html | Sports Today | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/foodstamp-plan-will-be-extended-perkins-tells-chain-grocers-it-will.html | FOOD-STAMP PLAN WILL BE EXTENDED; Perkins Tells Chain Grocers It Will Be in Operation in 100 Cities by June MAY INCLUDE MORE ITEMS Citrus Fruits, Possibly Pork Products Are Next, He Says at Chicago Session | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/air-reserve-corps-discusses-program-ways-of-bolstering-defense-up.html | AIR RESERVE CORPS DISCUSSES PROGRAM; Ways of Bolstering Defense Up of Initial Meeting | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/ch-perkins-have-a-daughter.html | C.H. Perkins Have a Daughter | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/power-plants-to-be-guarded.html | Power Plants to Be Guarded | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/goodyear-pays-off-3000000.html | Goodyear Pays Off $3,000,000 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/crosley-hurt-in-fall-three-vertebrae-broken-in-mishap-on-north.html | CROSLEY HURT IN FALL; Three Vertebrae Broken in Mishap on North Vernon Estate | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/babette-scharlin-affianced.html | Babette Scharlin Affianced | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/television-show-balked-by-equity-plan-to-give-parts-of-new-musical.html | TELEVISION SHOW BALKED BY EQUITY; Plan to Give Parts of New Musical Is Dropped as Result of Pay Demands | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/family-loan-to-offer-rights.html | Family Loan to Offer Rights | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/letters-to-the-times-isolation-held-impossible-those-who-theorize.html | Letters to The Times; Isolation Held Impossible Those Who Theorize on Our Security Are Viewed as Misguided | True | LOUIS LOBER. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/watchdog-on-prices-set-in-british-bill-measure-aims-to-control.html | 'WATCHDOG' ON PRICES SET IN BRITISH BILL; Measure Aims to Control Abuses Under War Risk Insurance | True | Special Cable to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/business-world-buyers-registrations-up.html | Business World; Buyers' Registrations Up | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/lehman-appoints-murray-names-to-supreme-court-a-man-three-parties.html | LEHMAN APPOINTS MURRAY; Names to Supreme Court a Man Three Parties Backed for It | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/slayer-gives-up-for-texas-mercy-gallogly-convict-says-southwest.html | SLAYER GIVES UP FOR 'TEXAS MERCY'; Gallogly, Convict, Says Southwest 'Will Understand' and Let Him Start Anew TOOK BRIDE ON 5-DAY DASH Life-Termer, Sentenced Ten Years Ago, Will Fight Extradition to Georgia | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dance-to-aid-cancer-hospital.html | Dance to Aid Cancer Hospital | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/books-published-today.html | Books Published Today | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/blank-check-type-of-buying-scored-store-acceptance-of-practice.html | 'BLANK CHECK' TYPE OF BUYING SCORED; Store Acceptance of Practice Would Bring 'Vicious' Price Boosts, Mayfield Says ATTACKS OPEN QUOTATIONS Head of New Emergency Body Finds Policy of Protecting Consumer in Danger | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/unrest-in-croatia-laid-to-nazi-tales-soldiers-said-to-have-fled-on.html | UNREST IN CROATIA LAID TO NAZI TALES; Soldiers Said to Have Fled on Hearing Rumor They Were to Fight in France VIOLENT ACTS REPORTED Bodies of 20 Slain Yugoslav Police of Pre-Autonomy Era Said to Have Been Found | True | By Telephone To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/first-boston-corp-wins-works-issue-ten-offers-are-submitted-for.html | FIRST BOSTON CORP. WINS WORKS ISSUE; Ten Offers Are Submitted for $1,500,000 of Hartford, Conn., Bonds in Keen Sale TENDER IS 100.67 FOR 2S California Sells $2,000,000 of Warrants--Other Municipal Financing Plans | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/miss-gertrude-whiting-injured.html | Miss Gertrude Whiting Injured | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/general-motors-fights-levy.html | General Motors Fights Levy | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/first-blackout-for-canal-zone.html | First Blackout for Canal Zone | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/handicraft-sale-held-puerto-rican-women-gain-by-llewellyn-park.html | HANDICRAFT SALE HELD; Puerto Rican Women Gain by Llewellyn Park Event | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/collection-rate-dips-but-august-ratio-at-436-was-28-above-year-ago.html | COLLECTION RATE DIPS; But August Ratio at 43.6% Was 2.8% Above Year Ago | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/count-enrico-rossi-of-vermont-firm-retired-head-of-martini-rossi.html | COUNT ENRICO ROSSI OF VERMOUTH FIRM; Retired Head of Martini & Rossi Succumbs in His Villa in Italy at 66 GUARDED SECRET FORMULA He Was Uncle of Count Theo Rossi, Speedboat Racer Who Competed Here | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/cotton-hardens-on-crop-figures-less-selling-from-producing-sections.html | COTTON HARDENS ON CROP FIGURES; Less Selling From Producing Sections Noted as List Rises 5 to 9 Points MILLS PUSH PRICE-FIXING Support From Professionals Appears--Many Growers Are Fully Marketed | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/columbia-educator-wins-william-h-nichols-medal.html | Columbia Educator Wins William H. Nichols Medal | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/railroad-orders-600-cars.html | Railroad Orders 600 Cars | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/on-college-gridirons-innovation-at-yale-camp.html | ON COLLEGE GRIDIRONS; Innovation at Yale Camp | True | By Robert F. Kelley | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/swimming-stars-return-us-team-back-from-successful-trip-to-ecuador.html | SWIMMING STARS RETURN; U.S. Team Back From Successful Trip to Ecuador | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/nazis-may-accept-coup-in-bessarabia-washington-hears-berlin-will.html | NAZIS MAY ACCEPT COUP IN BESSARABIA; Washington Hears Berlin Will Not Resist Moscow's Taking of Area in Rumania HITLER OUTMANOEUVRED Faces Rifts With Turkey and Italy Unless He Opposes Soviet in the Balkans | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/kuhn-is-ordered-to-stay-in-state-revocation-of-50000-bond-will.html | KUHN IS ORDERED TO STAY IN STATE; Revocation of $50,000 Bond Will Result if He Goes Outside New York DEWEY AIDE INSISTENT Warning Is Seen as Sequel to Bund Leader's Speech in New Jersey Sunday | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/fire-record.html | Fire Record | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/ticket-code-report-endorsed-by-council-equity-group-sponsors-alfred.html | TICKET CODE REPORT ENDORSED BY COUNCIL; Equity Group Sponsors Alfred Harding's Investigation | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/us-export-trade-gained-in-august-british-arid-french-buying-put-it.html | U.S. EXPORT TRADE GAINED IN AUGUST; British arid French Buying Put It at $250,839,000, Against $230,790,00 in '38 IMPORTS ROSE $10,000,000 Shipments in Eight Months, However, Were Moderately Below Year Before | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/british-malaya-curbs-imports.html | British Malaya Curbs Imports | True | Special to THE NEW YORK TIMES. | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/free-speech-on-civil-rights.html | FREE SPEECH ON CIVIL RIGHTS | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/alexander-kipnis-heard-in-recital-basso-opens-program-with-two.html | ALEXANDER KIPNIS HEARD IN RECITAL; Basso Opens Program With Two Arias From Mozart at Town Hall DVORAK SONGS ARE GIVEN Music Is Concluded With the Death Scene From 'Boris Godunoff' by Mussorgsky | True | By Howard Taubman | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/nicholson-returning-to-us.html | Nicholson Returning to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dorothy-newkirk-plans-her-bridal-will-be-married-to-franklin-e.html | DOROTHY NEWKIRK PLANS HER BRIDAL; Will Be Married to Franklin E. McGuffin Jr. on Nov. 3 in Old Greenwich Church FOUR ATTENDANTS CHOSEN Mrs. J.H. Tyson to Be Sister's Matron of Honor--Edward Kellogg Jr. Best Man | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/kessler-quits-newark-u-post.html | Kessler Quits Newark U. Post | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/shanebrook-auto-victor.html | Shanebrook Auto Victor | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/pays-off-600000-in-advance.html | Pays Off $600,000 in Advance | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/text-of-the-sovietlithuanian-assistance-pact.html | Text of the Soviet=Lithuanian Assistance Pact | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/culture-plan-criticized-german-educator-said-to-doubt-success-in.html | CULTURE PLAN CRITICIZED; German Educator Said to Doubt Success in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/daily-oil-output-declines-in-week-222350barrel-recession-leaves.html | DAILY OIL OUTPUT DECLINES IN WEEK; 222,350-Barrel Recession Leaves Crude Petroleum Total at 3,435,850 229,200 DROP FOR TEXAS Runs to Stills Slightly Down --Refineries Operate at 83.4 Per Cent | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/failures-up-in-4-groups-manufacturing-only-division-to-show.html | FAILURES UP IN 4 GROUPS; Manufacturing Only Division to Show Decrease in Week | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/seeks-churchill-assets-publisher-obtains-writ-in-libel-suit-against.html | SEEKS CHURCHILL ASSETS; Publisher Obtains Writ in Libel Suit Against Statesman | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/marino-outpoints-molnar.html | Marino Outpoints Molnar | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/slight-shift-seen-on-neutrality-act-drop-in-sentiment-since-senate.html | SLIGHT SHIFT SEEN ON NEUTRALITY ACT; Drop in Sentiment Since Senate Debate Began Noted | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/warship-on-guard-finns-ready-to-resist.html | WARSHIP ON GUARD; FINNS READY TO RESIST | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/hull-says-nation-bends-its-energy-to-avoiding-war-south-american.html | HULL SAYS NATION BENDS ITS ENERGY TO AVOIDING WAR; South American Republics Join in Neutrality Effort, He Tells Trade Group Here ROOSEVELT MESSAGE READ Economic Nationalism Is Most Prolific Breeder of Conflict, the President Warns | True | By Charles E. Egan | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/foreign-aircraft-curbed-at-canal-state-department-sets-up-strict.html | FOREIGN AIRCRAFT CURBED AT CANAL; State Department Sets Up Strict Control of Flights Throughout the Zone ALL MUST AWAIT ESCORT Passengers and Crew Must Be Named--Cameras Must Be Sealed Before Arrival | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/taxes-cut-on-broadway-realty.html | Taxes Cut on Broadway Realty | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/600000-army-likely-president-calls-johnsons-figure-not-far-off.html | 600,000 ARMY LIKELY; President Calls Johnson's Figure 'Not Far Off' | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/friedkin-to-box-galiano.html | Friedkin to Box Galiano | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/skylark-to-open-morosco-tonight-play-is-vehicle-for-the-return-of.html | 'SKYLARK' TO OPEN MOROSCO TONIGHT; Play Is Vehicle for the Return of Gertrude LawrenceAfter 2-Year AbsenceMANTLE HEADS CRITICSDramatists Guild Pact forMovie Financing of PlaysReady for Hollywood | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/general-gas-files-on-simpler-setup-associated-gas-unit-plans-to-end.html | GENERAL GAS FILES ON SIMPLER SET-UP; Associated Gas Unit Plans to End Debt and Have Only 2 Classes of Stock | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/ladies-and-gentlemen-will-be-benefit-for-the-professional-childrens.html | 'Ladies and Gentlemen' Will Be Benefit For the Professional Children's School | True | Ing-John | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dr-george-watson-cole-emeritus-head-of-huntington-library-in-marion.html | DR. GEORGE WATSON COLE; Emeritus Head of Huntington Library in Marion, Calif., 89 | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/police-captain-takes-oath-as-magistrate-aj-haddock-is-sworn-in-by.html | POLICE CAPTAIN TAKES OATH AS MAGISTRATE; A.J. Haddock Is sworn In by Mayor at World's Fair | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/earles-son-writes-war-book.html | Earle's Son Writes War Book | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/poles-get-more-time-rumania-defers-restrictions-on-refugees-until.html | POLES GET MORE TIME; Rumania Defers Restrictions on Refuges Until Feb. 2 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/japanese-building-five-ships.html | Japanese Building Five Ships | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/sec-moves-to-void-two-broker-permits-starts-action-against-south.html | SEC MOVES TO VOID TWO BROKER PERMITS; Starts Action Against South Carolina and Ohio Dealers | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/a-blow-to-housing.html | A BLOW TO HOUSING | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dr-fannie-h-kellogg-pioneer-woman-homeopathic-physician-of-new.html | DR. FANNIE H. KELLOGG; Pioneer Woman Homeopathic Physician of New Rochelle Dies | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/liu-to-resume-drills-coach-bee-seeks-improvement-in-the-passing.html | L.I.U. TO RESUME DRILLS; Coach Bee Seeks Improvement in the Passing Technique | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/solomon-lubliner-interpreter-for-federal-and-state-agencies-40.html | SOLOMON LUBLINER; Interpreter for Federal and State Agencies 40 Years | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/utility-wins-tax-claim.html | Utility Wins Tax Claim | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/best-reich-troops-thrown-into-line-regulars-replace-reservists-and.html | BEST REICH TROOPS THROWN INTO LINE; Regulars Replace Reservists and Increase Thrusts by Using Hand Grenades | True | By G. H. Archambault Wireless To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/david-e-austens-have-son.html | David E. Austens Have Son | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/continental-buys-pipe-line.html | Continental Buys Pipe Line | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/wide-tax-survey-mapped-by-women-voters-league-will-analyze-need-for.html | WIDE TAX SURVEY MAPPED BY WOMEN; Voters League Will Analyze Need for Many Local, State and Federal Levies FACTS HELD TO BE VITAL Problem Should Be Removed From 'Emotional Realm,' Leaders of Group Are Warned | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/refuses-role-of-prophet-mrs-roosevelt-urges-democracy-as-way-to.html | REFUSES ROLE OF PROPHET; Mrs. Roosevelt Urges Democracy as Way to Keep Out of War | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/banks-takes-race-for-midget-autos-michigan-driver-wins-100lap-title.html | BANKS TAKES RACE FOR MIDGET AUTOS; Michigan Driver Wins 100-Lap Title Test Before 16,000 at Castle Hill | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/hitlers-choice.html | HITLER'S CHOICE | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/japans-national-debt-totals-4566381250.html | Japan's National Debt Totals $4,566,381,250 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/cuba-holds-anniversary-ceremonies-mark-71st-year-since-war-of.html | CUBA HOLDS ANNIVERSARY; Ceremonies Mark 71st Year Since War of Independence | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/mrs-hockenjos-is-winner-in-final-oneday-golf-tourney-crestmont.html | Mrs. Hockenjos Is Winner in Final One-Day Golf Tourney; CRESTMONT PLAYER PACES 50 RIVALS Mrs. Hockenjos Cards 79 to Triumph by Five Strokes on Glen Ridge Links MISS ORCUTT SCORES 84 Deadlocks Mrs. Limburg and Mrs. Hochheimer, Low Net Victor, for 2d Place | True | From a Staff Correspondent | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/fordham-on-edge-for-tulane-game-squad-will-depart-tonight-for-new.html | FORDHAM ON EDGE FOR TULANE GAME; Squad Will Depart Tonight for New Orleans--Hayes Is Out With Injured Knee GREEN IS 10-7 FAVORITE Heat likely to Affect Rams-- Their Line Weaknesses an Important Factor | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/defense-for-aerials-polished-by-harvard-captain-macdonald-set-to.html | DEFENSE FOR AERIALS POLISHED BY HARVARD; Captain Macdonald Set to Play Against Chicago Saturday | True | Special to THE NEW YORK TIMES. | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/rodeo-to-shift-to-fair-performers-to-help-mark-western-day-at.html | RODEO TO SHIFT TO FAIR; Performers to Help Mark Western Day at Exposition | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/article-5-no-title-manhattan-sales-cover-wide-area.html | Article 5 -- No Title; MANHATTAN SALES COVER WIDE AREA | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/spanish-gold-returned-france-yields-treasure-taken-from-republicans.html | SPANISH GOLD RETURNED; France Yields Treasure Taken From Republicans at Border | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/daniels-optimistic-for-oil-settlement-he-says-mexico-is-shipping-to.html | DANIELS OPTIMISTIC FOR OIL SETTLEMENT; He Says Mexico Is Shipping to Houston, Texas, for Sale Abroad | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/earl-of-lincoln-divorced-suit-against-former-jean-banks-of-new-york.html | EARL OF LINCOLN DIVORCED; Suit Against Former Jean Banks of New York Is Uncontested | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/johnson-and-howell-rejoin-giant-squad-center-and-end-will-be-ready.html | JOHNSON AND HOWELL REJOIN GIANT SQUAD; Center and End Will Be Ready for Eagles' Visit Sunday | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/news-of-wood-field-and-stream-deren-at-anglers-roost.html | NEWS OF WOOD, FIELD AND STREAM; Deren at Angler's Roost | True | By Raymond R. Camp | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/books-of-the-times-the-torguts.html | BOOKS OF THE TIMES; The Torguts | True | By Ralph Thompson | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dr-james-sadlier-physician-52-years-poughkeepsie-surgeon-headed.html | DR. JAMES SADLIER, PHYSICIAN 52 YEARS; Poughkeepsie Surgeon Headed State Medical Society in 1928 | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/incidents-in-european-conflict-hungary-trebles-coffee-prices.html | Incidents in European Conflict; Hungary Trebles Coffee Prices | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/semiweekly-drills-due-for-250000-guardsmen.html | Semi-Weekly Drills Due For 250,000 Guardsmen | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/belgians-seek-us-trade-mission-on-way-for-economic-negotiations.html | BELGIANS SEEK U.S. TRADE; Mission on Way for Economic Negotiations Here | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/quits-as-head-of-national-tea.html | Quits as Head of National Tea | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/short-cuts-to-utopia-again-condemned-by-president-as-misleading.html | 'Short Cuts to Utopia' Again Condemned By President as Misleading Nation's Aged | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/swiss-are-told-to-hide-when-planes-are-heard.html | Swiss Are Told to Hide When Planes Are Heard | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/pay-54900000-in-rent-chainstore-groups-occupying-large-space-in-new.html | PAY $54,900,000 IN RENT; Chain-Store Groups Occupying Large Space in New York | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/every-marine-bandman-now-a-texas-legislator.html | Every Marine Bandman Now a Texas Legislator | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/red-tea-explained-by-mrs-roosevelt-she-has-never-inquired-as-to.html | 'RED TEA' EXPLAINED BY MRS. ROOSEVELT; She Has Never Inquired as to Politics of Her Guests, She Declares DIES COMMITTEE ASSAILED Communist Leader Calls It Lawless, Terroristic in Plea for Federal Inquiry | True | Special to THE NEW YORK TIMES. | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/meade-triumphs-with-one-jest-and-two-other-mounts-at-jamaica-one.html | Meade Triumphs With One Jest and Two Other Mounts at Jamaica; ONE JEST, 9-5, WINS BY THREE LENGTHS Winfrey's Filly, the Favorite, Beats Fair Stein in Esposa Handicap at Jamaica SCANDALOUS GAINS SHOW Meade Also Rides Watch Over and Whichaway, a 7-1 Shot, to Driving Victories | True | By Fred van Ness | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/swiss-envoy-greeted-roosevelt-praises-nation-as-its-new-minister.html | SWISS ENVOY GREETED; Roosevelt Praises Nation as Its New Minister Arrives | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/canada-curbs-salmon-export.html | Canada Curbs Salmon Export | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/topics-in-wall-street-treasury-bill-financing.html | TOPICS IN WALL STREET; Treasury Bill Financing | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/congress-votes-pay-only-bill-of-session-leaders-permit-travel.html | CONGRESS VOTES PAY; ONLY BILL OF SESSION; Leaders Permit Travel Allowance Measure to Pass | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/india-to-have-voice-in-dominions-talks-spokesman-named-as-plea-for.html | INDIA TO HAVE VOICE IN DOMINIONS' TALKS; Spokesman Named as Plea for Independence Is Renewed | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/elected-as-new-president-of-academy-of-design.html | Elected as New President Of Academy of Design | True | Peter A. Juley & Son | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/30000-asked-for-blind-appeal-is-made-for-fund-to-continue-aid.html | $30,000 ASKED FOR BLIND; Appeal Is Made for Fund to Continue Aid Through Year | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/deny-communist-front-members-of-juridical-association-reply-to.html | DENY 'COMMUNIST FRONT'; Members of Juridical Association Reply to Waldman | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/craig-asks-caution-in-price-controls-retail-federation-head-wants.html | CRAIG ASKS CAUTION IN PRICE CONTROLS; Retail Federation Head Wants Store Men to Be Articulate to Balk Unwise Moves BUYING POWER AT ISSUE Lubin Tells Merchants of 5.6% Rise in Values While Income Gains Only Slowly | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/puerto-rico-will-appeal-government-to-continue-efforts-to-limit.html | PUERTO RICO WILL APPEAL; Government to Continue Efforts to Limit Land Holdings | True | Special Cable to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/savings-bankers-to-meet-state-association-going-to-virginia-for.html | SAVINGS BANKERS TO MEET; State Association Going to Virginia for Convention | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/blockade-seizures-soar-british-claim-315000-tons-due-for-reich-in.html | BLOCKADE SEIZURES SOAR; British Claim 315,000 Tons Due for Reich in Five Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/jamaica-defers-election-will-wait-until-after-the-war-500000-tax.html | JAMAICA DEFERS ELECTION; Will Wait Until After the War-- 500,000 Tax Increase Forecast | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/prudential-64-years-old-insurance-company-will-mark-anniversary.html | PRUDENTIAL 64 YEARS OLD; Insurance Company Will Mark Anniversary Friday | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/herbert-s-prescott-officer-of-pratt-lambert-inc-dies-in-garden-city.html | HERBERT S. PRESCOTT; Officer of Pratt & Lambert, Inc., Dies in Garden City | True | Special to THE NEW YORK TIMES. | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/isabelle-weinstein-wed-she-becomes-bride-of-leonard-goldenson-in.html | ISABELLE WEINSTEIN WED; She Becomes Bride of Leonard Goldenson in Parents' Home | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/pulaski-service-tonight-10000-expected-at-memorial-observance-in.html | PULASKI SERVICE TONIGHT; 10,000 Expected at Memorial Observance in 69th Armory | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/roosevelt-wins-first-senate-test-on-embargo-6526-tobey-move-to.html | ROOSEVELT WINS FIRST SENATE TEST ON EMBARGO, 65-26; Tobey Move to Separate Vote on Cash-and-Carry and Arms Ban Is Overwhelmed MAY HASTEN FINAL ACTION Wagner Backs Repeal as Way for Us to Keep Out--Says All Goods Are War Supplies | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/mathematics-society-elects-7.html | Mathematics Society Elects 7 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/fay-of-manhattan-on-varsity-eleven-sophomore-at-left-half-as-kopf.html | FAY OF MANHATTAN ON VARSITY ELEVEN; Sophomore at Left Half as Kopf Makes Four Changes for Duquesne Game | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/bridal-on-saturday-for-allison-sharp-will-be-wed-to-fb-hufnagel-jr.html | BRIDAL ON SATURDAY FOR ALLISON SHARP; Will Be Wed to F.B. Hufnagel Jr. of Greenwich in Radnor, Pa. | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/advertising-news-and-notes-greyhound-in-722-newspapers.html | Advertising News and Notes; Greyhound in 722 Newspapers | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/reds-sue-for-libel-here-party-and-its-leaders-ask-huge-sum-from.html | REDS SUE FOR LIBEL HERE; Party and its Leaders Ask Huge Sum From Publication | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/polo-group-plans-revision-in-rules-change-concerns-stoppage-of.html | POLO GROUP PLANS REVISION IN RULES; Change Concerns Stoppage of Action-- Strawbridge Kept as Head of Governors | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/stalin-is-seen-looking-southward-lured-by-riches-of-araby-and-india.html | Stalin Is Seen Looking Southward, Lured by Riches of Araby and India; SOVIET LOOKS TO SOUTH | True | By Augur Wireless To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/soldiers-on-guard-in-panama-transit-army-detail-boarded-santa.html | SOLDIERS ON GUARD IN PANAMA TRANSIT; Army Detail Boarded Santa Barbara for Canal Trip, Passengers Say Here ANTI-BOMB NETS IN LOCKS Voyagerson Mexico From Veracruz Stayed Up in Vainto See Submarine | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/home-insurance-changes-me-sprague-made-vice-president3-others.html | HOME INSURANCE CHANGES; M.E. Sprague Made Vice President--3 Others Promoted | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/gb-french-left-50-former-financiers-stock-holdings-deemed-worthless.html | G.B. FRENCH LEFT $50; Former Financier's Stock Holdings Deemed Worthless | True | Special to THE NEW YORK TIMES. | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/first-plans-filed-in-brooklyn-group-apartment-colony-is-projected.html | FIRST PLANS FILED IN BROOKLYN GROUP; Apartment Colony Is Projected for Large Vacant Site on Cropsey Avenue FLUSHING TO GET SCHOOL Twenty More Small Homes Will Rise in Woodside--Other Buildings Proposed | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/fashion-pageant-aids-day-nursery-many-have-luncheon-guests-at.html | FASHION PAGEANT AIDS DAY NURSERY; Many Have Luncheon Guests at Benefit Show Here for Sunnyside Institution MRS. CHISHOLM CHAIRMAN Mrs. Edwin S.S. Sunderland and Mrs. George W. Perkins Jr. Entertain at Event | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/acquires-textile-stock-new-group-takes-over-control-of-algonquin.html | ACQUIRES TEXTILE STOCK; New Group Takes Over Control of Algonquin Printing Co. | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/totalitarianism-laid-to-oil-firms-crash-ends-with-plane-and-pilot.html | 'TOTALITARIANISM' LAID TO OIL FIRMS; CRASH ENDS WITH PLANE AND PILOT "UP IN AIR" | True | Times Wide World | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/swedish-ship-sunk-9-of-crew-missing-training-french-recruits-for.html | SWEDISH SHIP SUNK; 9 OF CREW MISSING; TRAINING FRENCH RECRUITS FOR THE CYCLE CORPS | True | Times Wide World, passed by French Censor | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/nazi-fliers-6-hits-on-fleet-disputed-british-deny-cruisers-were.html | NAZI FLIERS' 6 HITS ON FLEET DISPUTED; British Deny Cruisers Were Damaged Monday--Berlin Admits Plane Losses 2 FLIERS ARE DECORATED One Briton Honored for Raid at Wilhelmshaven, One for Mapping Port | True | Special Cable to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/small-trader-seen-influencing-prices-wl-clayton-denies-10000bale-in.html | SMALL TRADER SEEN INFLUENCING PRICES; W.L. Clayton Denies 10,000Bale Interest in Cotton Is Factor | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/temple-shifts-lineup.html | Temple Shifts Line-Up | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/chrysler-shipments-spurt.html | Chrysler Shipments Spurt | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/lawyer-named-head-of-real-estate-board-george-l-allin-succeeds.html | Lawyer Named Head of Real Estate Board; George L. Allin Succeeds Clarke Dailey | True | By Lee E. Cooper | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/named-vice-president-of-leather-belt-concern.html | Named Vice President Of Leather Belt Concern | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/john-allan-fulton-mining-engineer-61-director-of-nevada-university.html | JOHN ALLAN FULTON, MINING ENGINEER, 61; Director of Nevada University School of Mines Dies on Coast | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/cushing-burial-rites-services-for-surgeon-held-in-cleveland.html | CUSHING BURIAL RITES; Services for Surgeon Held in Cleveland Cemetery | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/columbia-seeks-smoother-attack-aerials-are-stressed-in-long.html | COLUMBIA SEEKS SMOOTHER ATTACK; Aerials Are Stressed in Long Workout--Eleven Held to Tie by Freshmen | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/adolf-bremer-70-st-paul-brewer-man-who-paid-200000-for-kidnapped.html | ADOLF BREMER, 70, ST. PAUL BREWER; Man Who Paid $200,000 for Kidnapped Son, a Banker, Is Dead in Seattle | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/337-interned-in-britain-official-indicates-some-are-of-crews-of.html | 337 INTERNED IN BRITAIN; Official Indicates Some Are of Crews of Captured Ships | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/goeschel-promoted-by-ccny-mentor-sophomore-gets-firststring-right.html | GOESCHEL PROMOTED BY C.C.N.Y. MENTOR; Sophomore Gets First-String Right Halfback Post | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/afl-centers-fire-on-nlrb-personnel-convention-also-reaffirms-its.html | A.F.L CENTERS FIRE ON NLRB PERSONNEL; Convention Also Reaffirms Its Policy of Seeking Changes in Labor Relations Act NEW DEAL BACKING DENIED Delegates Reject Endorsement Though Applauding Administration for Service to Labor | True | By Louis Stark Special To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/fund-to-fight-tammany-republican-finance-group-will-aid-council.html | FUND TO FIGHT TAMMANY; Republican Finance Group Will Aid Council Candidates | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/park-plan-voted-by-washington-sq-civic-group-assails-design-for.html | PARK PLAN VOTED BY WASHINGTON SQ.; Civic Group Assails Design for Renovation but Accepts It Atter Debate CURRAN FEARS FOR CHARM Speakers Criticize Moses as 'Dictatorial' in Forcing His Views on Neighborhood | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/greys-hold-first-drill-200-boys-attend-years-opening-session-at.html | GREYS HOLD FIRST DRILL; 200 Boys Attend Year's Opening Session at 107th Regiment | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/soviet-war-commissar-gets-plane-from-goering.html | Soviet War Commissar Gets Plane From Goering | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/clipper-completes-last-hop-from-eire-flying-boat-yankee-arrives.html | CLIPPER COMPLETES LAST HOP FROM EIRE; Flying Boat Yankee Arrives With Record Load for the Westbound Crossing FOUR CHILDREN ABOARD Northern Route Trips Stopped for Season by Pan-American and British Airways | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/american-tobacco-loan-company-gets-24000000-at-2-from-five-banks.html | AMERICAN TOBACCO LOAN; Company Gets $24,000,000 at 2% From Five Banks | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/honored-in-yacht-rescue-yonkers-sea-scouts-get-boat-motor-from-ahg.html | HONORED IN YACHT RESCUE; Yonkers Sea Scouts Get Boat Motor From A.H.G. Fokker | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/some-mills-likely-to-waive-surcharges-worth-street-predicts-cotton.html | SOME MILLS LIKELY TO WAIVE SURCHARGES; Worth Street Predicts Cotton Producers Won't Act on Wages | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/book-notes.html | BOOK NOTES | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/what-is-so-rare.html | WHAT IS SO RARE? | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/philadelphia-orchestra-leader-honored.html | PHILADELPHIA ORCHESTRA LEADER HONORED | True | Times Wide World | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/roosevelt-denies-mediation-moves-implies-he-takes-little-stock-in.html | ROOSEVELT DENIES MEDIATION MOVES; Implies He Takes Little Stock in Press Reports of Nazi Hints That He Intervene DOOR NOT ENTIRELY SHUT President Indicates It Is Not the Idea He Opposes but the Way It is Broached | True | By Felix Belair Jr. Special To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/twa-purchases-link-takes-over-marquette-airlines-subject-to-caa.html | T.W.A. PURCHASES LINK; Takes Over Marquette Airlines Subject to C.A.A. Approval | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/je-hoover-calls-police-for-defense-he-urges-on-chiefs-raising-of.html | J.E. HOOVER CALLS POLICE FOR DEFENSE; He Urges on Chiefs Raising of Law Enforcement Standards | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/italians-abandon-hopes-for-peace-the-men-of-sweden-are-ready.html | ITALIANS ABANDON HOPES FOR PEACE; THE MEN OF SWEDEN ARE READY | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/miss-edna-barnes-betrothed.html | Miss Edna Barnes Betrothed | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/24062696-orders-assigned-by-army-8710000-contract-for-semiautomatic.html | $24,062,696 ORDERS ASSIGNED BY ARMY; $8,710,000 Contract for SemiAutomatic Rifles Is Given to Winchester ArmsPLANE ENGINES INCLUDEDShoes, Khaki Clothes, Barracksand Explosives Involved in2 Weeks of Purchasing | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/mexican-rail-head-here.html | Mexican Rail Head Here | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/the-international-situation.html | The International Situation | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/sir-gerald-chichester-secretary-to-queen-mary-and-exaide-to-george.html | SIR GERALD CHICHESTER; Secretary to Queen Mary and Ex-Aide to George V Dies | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/pledge-no-undue-price-rises.html | Pledge No Undue Price Rises | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/gustavus-kirbys-luncheon-hosts-entertain-at-terrace-club-of-fair.html | GUSTAVUS KIRBYS LUNCHEON HOSTS; Entertain at Terrace Club of Fair for Mrs. John Claflin and Mrs. Charles Scribner MRS. R.O. LORD HOSTESS Mrs. Benjamin H. Brewster Jr. and Mrs. William Burton 2d Also Give Parties | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/renewed-demand-develops-in-grains-shorts-in-wheat-cover-and.html | RENEWED DEMAND DEVELOPS IN GRAINS; Shorts in Wheat Cover and Commission Firms Also Buy -- List 1 7/8 to 2 c Up CORN ADVANCES 1 TO 1 1/8c Oats Rise to 1 3/8c, Rye1 1/8 to 1 c, Soy Beans 1 1/8 to 1 3/8c--Winnipeg Strong | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/igleharts-whites-wins-turn-back-phippss-reds-85-with-final-period.html | IGLEHART'S WHITES WINS; Turn Back Phipps's Reds, 8-5, With Final Period Rally | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/jersey-state-bank-aide-quits.html | Jersey State Bank Aide Quits | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/text-of-hitlers-war-relief-speech.html | Text of Hitler's War Relief Speech | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/mercury-hits-86-record-for-oct-10-city-and-east-swelter-but.html | MERCURY HITS 86 , RECORD FOR OCT. 10; City and East Swelter, but Sections of the West Feel Freezing Weather | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/soviet-aid-to-reich-thought-difficult-surpluses-of-commodities-for.html | SOVIET AID TO REICH THOUGHT DIFFICULT; Surpluses of Commodities for Export Have Fallen Off Drastically Since 1931 OTHER CUSTOMERS NOTED Baltic States Want Oil Supply -- Danube May Be Used to Take Fuel to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/white-sox-win-71-for-chicago-title-take-series-from-cubs-by-4-games.html | WHITE SOX WIN, 7-1, FOR CHICAGO TITLE; Take Series From Cubs by 4 Games to 3, Lyons Holding Losers to 5 Safeties | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/afl-strike-halts-big-nassau-project-work-on-court-house-stopped-in.html | A.F.L. STRIKE HALTS BIG NASSAU PROJECT; Work on Court House Stopped in Labor Row With County | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/to-act-on-capital-plan.html | To Act on Capital Plan | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/gives-100000-to-red-cross-on-his-birthday.html | GIVES 100,000 TO RED CROSS ON HIS BIRTHDAY | True | Times Wide World | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/new-aau-president-dibenedetto-moved-to-post-left-vacant-by-death-of.html | NEW A.A.U. PRESIDENT; DiBenedetto Moved to Post Left Vacant by Death of Hoyt | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/stoppage-begun-by-4000-workers-start-action-against-underwear.html | STOPPAGE BEGUN BY 4,000; Workers Start Action Against Underwear Contractors | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/bonds-strengthen-as-peace-hopes-ebb-trading-interest-centers-in.html | BONDS STRENGTHEN AS PEACE HOPES EBB; Trading Interest Centers in Speculative Rails and Corporate Issues TREASURY LIST DECLINES Foreign Average Eases 0.29 Point--Prices Irregularly Better on the Curb | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/we-ogilvies-wed-50-years.html | W.E. Ogilvies Wed 50 Years | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/chile-bars-more-refugees.html | Chile Bars More Refugees | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/yiddish-drama-for-brooklyn.html | Yiddish Drama for Brooklyn | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/blow-to-shipping-feared-in-new-bill-the-senator-from-new-hampshire.html | BLOW TO SHIPPING FEARED IN NEW BILL; THE SENATOR FROM NEW HAMPSHIRE EXPLAINS | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/peter-t-byrne-to-succeed-hector-j-dowd-as-secs-no1-policeman-in.html | Peter T. Byrne to Succeed Hector J. Dowd As SEC's 'No.1 Policeman' in Wall Street | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/outdoor-mass-is-sung-fordham-revives-jesuit-custom-established-in.html | OUTDOOR MASS IS SUNG; Fordham Revives Jesuit Custom, Established in 1548 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/the-united-lutheran-synod-inducts-a-new-president.html | THE UNITED LUTHERAN SYNOD INDUCTS A NEW PRESIDENT | True | Times Wide World | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/sharp-rise-in-net-for-glass-concern-libbeyowensford-cleared-3902516.html | SHARP RISE IN NET FOR GLASS CONCERN; Libbey-Owens--Ford Cleared $3,902,516 in 9 Months or $1.56 a Common Share EARNED $428,706 YEAR AGO Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/premier-daladiers-broadcast-replying-to-hitler.html | Premier Daladier's Broadcast Replying to Hitler | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/stamp-racket-head-sentenced-to-prison-group-reported-to-have-cost.html | STAMP RACKET HEAD SENTENCED TO PRISON; Group Reported to Have Cost Government $1,000,000 a Year | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/straits-boundary-pact-denied.html | Straits Boundary Pact Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/details-of-the-vote.html | Details of the Vote | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/asks-jobs-for-teachers-union-wants-eligibles-in-the-vacant-posts.html | ASKS JOBS FOR TEACHERS; Union Wants Eligibles in the Vacant Posts | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/sinking-road-puzzles-experts.html | Sinking Road Puzzles Experts | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/teachers-endorse-learning-by-doing-6year-activity-program-of-citys.html | TEACHERS ENDORSE 'LEARNING BY DOING'; 6-Year Activity Program of City's Schools Is Termed a 'Success' by Officials PRINCIPALS FOR IT, TOO Now in Its Fifth Year, the Experiment Will Be Evaluated When Completed | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/margaret-nolan-is-engaged.html | Margaret Nolan Is Engaged | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/ira-hill-sues-exwife-seeks-to-regain-connecticut-estate-in.html | IRA HILL SUES EX-WIFE; Seeks to Regain Connecticut Estate in Bridgeport Action | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/mrs-wf-bronaugh-registered-nurse-and-wife-of-brooklyn-surgeon-dies.html | MRS. W.F. BRONAUGH; Registered Nurse and Wife of Brooklyn Surgeon Dies | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/financial-markets-daladiers-reply-to-hitler-lifts-war-stocks-but.html | FINANCIAL MARKETS; Daladier's Reply to Hitler Lifts War Stocks but Prices React to Opening Levels | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/british-authorize-air-service.html | British Authorize Air Service | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/rheinsteins-work-praised-in-house-kennedy-in-tribute-to-excity.html | RHEINSTEIN'S WORK PRAISED IN HOUSE; Kennedy, in Tribute to Ex-City Housing Chief, Urges Greater Federal Cooperation MAYOR'S APOLOGY PUBLIC His Letter to Straus and Reply of Letter Give Their Views in Dispute | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/old-hupfel-brewery-brings-500000-bid-plant-is-struck-down-of.html | OLD HUPFEL BREWERY BRINGS $500,000 BID; Plant Is Struck Down of Auction to Canada Dry Concern | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/jenkins-victor-in-fifth-knocks-out-flores-in-main-bout-at-coliseum.html | JENKINS VICTOR IN FIFTH; Knocks Out Flores in Main Bout at Coliseum Before 11,211 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/hitler-reiterates-his-cry-for-peace-germans-learn-for-first-time.html | HITLER REITERATES HIS CRY FOR PEACE; Germans Learn for First Time From His Speech That War May Last All Winter | True | By C. Brooks Peters Wireless To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/philadelphia-gets-la-guardia-advice-arriving-unaware-of-mayoralty.html | PHILADELPHIA GETS LA GUARDIA ADVICE; Arriving Unaware of Mayoralty Campaign, He Prescribes Way to Good Government HE CONDEMNS POLITICIANS Never Knew One 'Who Was Any Good,' He Declares-- Calls Tax Cuts Impossible ... | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/hoover-proposes-a-new-neutrality-plan-prohibiting-the-sale-of.html | Hoover Proposes a New Neutrality Plan Prohibiting the Sale of 'Terrorizing' Arms; HOOVER PROPOSES A NEW NEUTRALITY | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/ral-park-owner-of-racing-horses-dies-of-a-strokeat-sea-when-war.html | RAL PARK, OWNER OF RACING HORSES; Dies of a Stroke--At Sea When War Made Ship Return to Europe | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/pulaski-playground-will-reopen-today-mayor-to-dedicate-bronx-area.html | PULASKI PLAYGOUND WILL REOPEN TODAY; Mayor to Dedicate Bronx Area Rebuilt by Park Department. | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/chrysler-asserts-cio-over-reaches-wont-let-union-run-plants-it-says.html | CHRYSLER ASSERTS C.I.O. OVER REACHES; Won't Let Union 'Run Plants,' It Says as Dispute Brings More Shut-Downs WORKERS ARE SENT HOME Slowdown Tactics Charged at Body-Making Unit-- Other Factories Affected | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/heavy-offerings-in-tobacco-auction-fluecured-markets-reopened-in.html | HEAVY OFFERINGS IN TOBACCO AUCTION; Flue-Cured Markets Reopened in Three States After FourWeek Selling Holiday | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/challedon-sets-world-mark-at-mile-and-threesixteenths-brann-colt.html | Challedon Sets World Mark at Mile and Three-Sixteenths; BRANN COLT VICTOR IN TRANTER STAKES Timed in 1:54 3/5, Challedon Clips World Record Set by Discovery 5 Years Ago EARNINGS REACH $236,010 Hash Next, 4 Lengths Behind, and Chief Onaway Third at Keeneland Park Opening | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/front-man-role-in-sales-of-stock-denied-by-martin-never-at-any-time.html | 'FRONT' MAN ROLE IN SALES OF STOCK DENIED BY MARTIN; Never at Any Time Urged Purchase of Shares, He Tells State Senate PROCEEDINGS ARE SPEEDED Objections and Talking for the Record Are Curbed by Legislative Leaders | True | By Warren Moscow Special To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/movement-urged-for-future-peace-dean-gildersleeve-says-most.html | MOVEMENT URGED FOR FUTURE PEACE; Dean Gildersleeve Says Most Americans Look Beyond the Present European War ASKS ORGANIZED EFFORT Urges Those Who Favor Justice and Order to Form Group to Insure Them | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/armistice-rumor-cheered-in-berlin-officials-obligd-to-deny-that.html | ARMISTICE RUMOR CHEERED IN BERLIN; Officials Obliged to Deny That British Government Had Been Forced to Resign BLAME PLACED ON LONDON Nazis Say Secret Service Gave Out Story That Had Public Hysterical With Joy | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/lady-roma-14-to-1-is-first-at-salem-adamss-recent-claim-defeats.html | LADY ROMA, 14 TO 1, IS FIRST AT SALEM; Adams's Recent Claim Defeats Favored Pumpgun in Mile and Sixteenth Race THE FOP ANNEXES DASH Trumbull Color-Bearer Races 6 Furlongs in 1:13 3/5 in Event for Juveniles | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/edward-f-broderick-was-confidential-investigator-for-borough.html | EDWARD F. BRODERICK; Was Confidential Investigator for Borough President Lyons | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/granby-mines-buys-up-notes.html | Granby Mines Buys Up Notes | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/kingsmen-try-new-plays-also-work-on-fundamentals-in-long-drill-on.html | KINGSMEN TRY NEW PLAYS; Also Work on Fundamentals in Long Drill on Home Field | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/bankers-advised-to-fight-for-rights-ld-edie-tells-investment-group.html | BANKERS ADVISED TO FIGHt FOR RIGHTS; L.D. Edie Tells Investment Group to Cease Appeasement to End 'Dead Decade' HE CITES WAR 'FALLACIES' Industry Is Called Hopelessly Inadequate for the National Defense | True | By Edward J. Condlon Special To The New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/road-asks-equipment-loan.html | Road Asks Equipment Loan | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/william-f-diesel-president-of-lock-company-dies-in-rochester-ny.html | WILLIAM. F. DIESEL; President of Lock Company Dies in Rochester, N.Y. | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/johnston-livingston-dies-on-a-li-train-was-head-of-engineering-firm.html | JOHNSTON LIVINGSTON DIES ON A L.I. TRAIN; Was Head of Engineering Firm -- Ancestor Here in 1620 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/londoners-dare-blackout-for-first-night-at-show.html | Londoners Dare Blackout For 'First Night' at Show | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/shippers-assail-neutrality-plans-merchant-marine-conference-adopts.html | SHIPPERS ASSAIL NEUTRALITY PLANS; Merchant Marine Conference Adopts Resolutions Against Roosevelt Proposals HARM SEEN FOR INDUSTRY Unanimous Action Is Taken as Session Nears End--Admiral Land Speaks | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/chilean-riders-to-remain-maj-yanez-denies-report-team-will-quit.html | CHILEAN RIDERS TO REMAIN; Maj. Yanez Denies Report Team Will Quit Horse Show Here | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/aircraft-company-revises-structure-spencerlarsen-corp-appoints.html | AIRCRAFT COMPANY REVISES STRUCTURE; Spencer-Larsen Corp. Appoints Gilbert Colgate Chairman | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/sugar-imports-decrease-3855653-tons-received-in-the-united-states.html | SUGAR IMPORTS DECREASE; 3,855,653 Tons Received in the United States in 9 Months | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/400-in-britain-give-i-o-u-to-get-home-us-takes-notes-of-americans.html | 400 IN BRITAIN GIVE I O U TO GET HOME; U.S. Takes Notes of Americans Stranded in the War Zone --Most of Them Students 12,000 ARE REPATRIATED Some Applicants Have Lived in England Since Before the Last War | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/reichbulgaria-pact-reported-concluded-hungary-slovakia-talk-barter.html | REICH-BULGARIA PACT REPORTED CONCLUDED; Hungary, Slovakia Talk Barter --Rumania Recalls Ships | True | By Telephone To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/taylor-with-jerseys-eleven.html | Taylor With Jerseys' Eleven | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/fly-over-iroquois-path-coast-guard-planes-patrol-the-nantucket.html | FLY OVER IROQUOIS PATH; Coast Guard Planes Patrol the Nantucket Shoals Area | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/frank-b-noyes-honored-dinner-at-washington-signalizes-his-services.html | FRANK B. NOYES HONORED; Dinner at Washington Signalizes His Services to Music | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/grew-returns-to-tokyo-us-ambassador-receives-warm-welcome-upon.html | GREW RETURNS TO TOKYO; U.S. Ambassador Receives Warm Welcome Upon Arrival | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/musician-to-speak-at-hunter.html | Musician to Speak at Hunter | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/jm-fawcett-named-for-bench.html | J.M. Fawcett Named for Bench | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/city-registration-picks-up-2d-day-215951-are-recorded-against.html | CITY REGISTRATION PICKS UP 2D DAY; 215,951 Are Recorded, Against 200,047 Who Qualified on the Opening Day TOTAL NOW IS 415,998 Enrollment Is Extremely Light in Brooklyn, Richmond-- Heavy in 21st A.D. | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/lentz-will-coach-army-new-varsity-basketball-mentor-begins-duties.html | LENTZ WILL COACH ARMY; New Varsity Basketball Mentor Begins Duties This Season | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/in-the-nation-the-fate-of-a-very-unconventional-approach.html | In The Nation; The Fate of a Very Unconventional Approach | True | By Arthur Krock | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/crane-beats-rudolph-twice.html | Crane Beats Rudolph Twice | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/sports-of-the-times-along-the-line-of-scrimmage.html | Sports of the Times; Along the Line of Scrimmage | True | By John Kieran | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/bank-of-us-exhead-begins-new-career-marcus-now-associate-of-man-who.html | BANK OF U.S. EX-HEAD BEGINS NEW CAREER; Marcus Now Associate of Man Who Lost $100,000 in Failure | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/france-skeptical-premier-cites-broken-pledges-as-proof-of-nazi.html | FRANCE SKEPTICAL; Premier Cites Broken Pledges as Proof of Nazi Insatiability HE INSISTS ON SECURITY Europe Must Be Made Safe Against 'Surprises Every 6 Months,' He Says | True | By P.j. Philip Wireless To the New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/mens-wear-group-formed.html | Men's Wear Group Formed | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/zinc-production-gains-canadian-output-showed-rise-in-june-report.html | ZINC PRODUCTION GAINS; Canadian Output Showed Rise in June, Report Says | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/col-jr-howlett-cavalry-leader-commanding-officer-of-101st-new-york.html | COL. J.R. HOWLETT, CAVALRY LEADER; Commanding Officer of 101st New York National Guard Regiment Dies at 60 VETERAN OF FORTY YEARS Rose From Private--Served as Commander of 14th Infantry in World War | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/a-bar-to-war-relief.html | A BAR TO WAR RELIEF? | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/2000-utility-men-at-meeting-here-wc-beckjord-elected-head-of.html | 2,000 UTILITY MEN AT MEETING HERE; W.C. Beckjord Elected Head of American Gas Association at 21 st Annual Forum ASKS INDUSTRY TO EXPAND C.N. Lauer Cites Advantages Enjoyed in This Country by Free Enterprises | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/general-telephone-units-rise.html | General Telephone Units Rise | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/woman-who-fled-chicago-fire-dies-miss-eliza-stone-97-stayed-at-post.html | WOMAN WHO FLED CHICAGO FIRE DIES; Miss Eliza Stone, 97, Stayed at Post as Telegrapher Until Driven Out by Flames BURIED LUGGAGE ON SHORE Succumbs at Oswego, N.Y., on 68th Anniversary of the Confiagration | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/to-honor-athenia-victim.html | To Honor Athenia Victim | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/oslo-parley-deferred-legal-study-of-blockade-and-uboat-war-proposed.html | OSLO PARLEY DEFERRED; Legal Study of Blockade and U-Boat War Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/britain-marshals-empires-air-power-dominions-assist-in-plan-to.html | BRITAIN MARSHALS EMPIRE'S AIR POWER; Dominions Assist in Plan to Build Planes and Train Pilots in Canada BUYING IN U.S. HOPED FOR 'Overwhelming' Force Planned --Skill of Present Fliers Told to Commons | True | Wireless to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dugal-to-pilot-canadiens-lepine-veteran-hockey-star-is-appointed.html | DUGAL TO PILOT CANADIENS; Lepine, Veteran Hockey Star, Is Appointed Assistant Coach | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/victor-frisch-63-sculptor-is-dead-designer-of-bust-of-rodin-the.html | VICTOR FRISCH, 63, SCULPTOR, IS DEAD; Designer of Bust of Rodin the Master Desired to Have on His Grave HAD SERVED AS ASSISTANT Works Appear in Collections Here and in Europe--He Became U.S. Citizen | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/proposes-suspension-of-trade-treaties-during-war-fearing-low-wages.html | Proposes Suspension of Trade Treaties During War, Fearing Low Wages Abroad | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/frederic-h-frazier-exbakinc-executive-refined-board-chairman-and-a.html | FREDERIC H. FRAZIER, EX-BAKINC EXECUTIVE; Refined Board Chairman and a Founder of General Co. Dies | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/princeton-offense-is-led-by-person-bradenbaugh-and-longstreth-also.html | PRINCETON OFFENSE IS LED BY PERSON; Bradenbaugh and Longstreth Also Excel in Scrimmage With Jayvee Squad LAFEY TRIED AT CORNELL Blasko Tested at Tackle, Too --Conti at Right Guard in Place of Injured Cohn | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/university-of-maryland-to-honor-keller-oct-19.html | University of Maryland To Honor Keller Oct. 19 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/british-and-french-troops-are-chummy-poilus-decorate-aviator-who-is.html | British and French Troops Are Chummy; Poilus 'Decorate' Aviator Who Is Shot Down | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/plans-games-for-1940-panamerican-meet-suggested-by-philadelphia.html | PLANS GAMES FOR 1940; Pan-American Meet Suggested by Philadelphia Group | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/stolz-stops-gilligan-newark-fighter-wins-in-first-at-broadway-arena.html | STOLZ STOPS GILLIGAN; Newark Fighter Wins in First at Broadway Arena | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/bronx-laborites-fail-to-back-quill-another-smith-enters-the.html | BRONX LABORITES FAIL TO BACK QUILL; ANOTHER SMITH ENTERS THE POLITICAL ARENA | True | Times Wide World | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/sec-to-study-fees-charged-utilities-hearing-to-be-held-here-on.html | SEC TO STUDY FEES CHARGED UTILITIES; Hearing to Be Held Here on Friday Into Reasonableness of Funds for Counsel $73,250 LISTED IN PLEA Application by Associated Gas Unit for Investment of Funds Approved | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/slot-machine-king-freed-in-50000-bail-costello-held-here-in-new.html | 'SLOT MACHINE KING' FREED IN $50,000 BAIL; Costello, Held Here in New Orleans Case, Obtains Reduction | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/postmasters-are-welcomed-by-farley-as-they-open-convention-in.html | Postmasters Are Welcomed by Farley as They Open Convention in Washington | True | Times Wide World | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/state-liquor-men-assemble-here-dealers-take-up-problems-in-retail.html | STATE LIQUOR MEN ASSEMBLE HERE; Dealers Take Up Problems in Retail Industry | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/chinese-pageant-enlivens-the-fair-observing-china-day-at-the-worlds.html | CHINESE PAGEANT ENLIVENS THE FAIR; OBSERVING CHINA DAY AT THE WORLD'S FAIR | True | By Milton Bracker | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/russia-in-the-baltic.html | RUSSIA IN THE BALTIC | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/police-department.html | Police Department | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/erie-plans-7000000-financing.html | Erie Plans $7,000,000 Financing | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/drapery-imports-bring-premiums-at-auction.html | Drapery Imports Bring Premiums at Auction | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/anaconda-to-reopen-mines.html | Anaconda to Reopen Mines | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dutcher-of-penn-hurt-in-practice-star-back-injures-shoulder-in.html | DUTCHER OF PENN HURT IN PRACTICE; Star Back Injures Shoulder in Scrimmage and Will Be Lost for Yale Contest ELIS TEST SOPHOMORES Bell and McClelland Tried in Backfield--Hirschhorn and Ellis Promoted | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/suites-are-rented-throughout-city-buildings-in-nearly-all-areas.html | SUITES ARE RENTED THROUGHOUT CITY; Buildings in Nearly All Areas Obtain Tenants in Renewed Renting Activity LONDON DOCTOR IS LESSEE Hungarian Playwright Takes Suite--Nine Sign Leases in London Terrace | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/promotion-is-urged-on-canvas-goods-men-study-of-new-sales-methods.html | PROMOTION IS URGED ON CANVAS GOODS MEN; Study of New Sales Methods Advised by Everett | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/us-begins-to-get-more-latin-orders-demand-for-american-goods-jumps.html | U.S. BEGINS TO GET MORE LATIN ORDERS; Demand for American Goods Jumps as War Cuts Trade With Belligerents GAINS NOTED IN 3 NATIONS Mexico, Honduras and Peru Increased Buying Here, Commerce Dept. Told | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/dartmouth-tests-defensive-power-squad-in-secret-manoeuvres-for-navy.html | DARTMOUTH TESTS DEFENSIVE POWER; Squad in Secret Manoeuvres for Navy Contest | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/londontokyo-tie-seen-by-laborite-sir-stafford-cripps-says-china.html | LONDON-TOKYO TIE SEEN BY LABORITE; Sir Stafford Cripps Says China Must Be on Guard Against Renewal of Alliance JAPAN IN A NEW RETREAT Withdrawal From Chungshan, Taken Last Week, Linked to Wang Ching-wei's Moves | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/austrian-prince-deprived-of-citizenship-by-nazis.html | Austrian Prince Deprived Of Citizenship by Nazis | True | Times Wide World, 1934 | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/raeder-reported-trying-to-quit.html | Raeder Reported Trying to Quit | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/news-of-the-screen-john-charles-thomas-to-make-screen-debut-in-folk.html | NEWS OF THE SCREEN; John Charles Thomas to Make Screen Debut in Folk Music Film-- Openings at New York Houses | True | By Douglas W. Churchill Special To the New York Times. | |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/business-leadership-during-crisis-praised-has-been-force-for.html | BUSINESS LEADERSHIP DURING CRISIS PRAISED; Has Been Force for Stability Here, George Declares | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/ask-byrne-recall-at-new-orleans-5000-angry-citizens-gather-at-court.html | ASK BYRNE RECALL AT NEW ORLEANS; 5,000 Angry Citizens Gather at Court House and Boo Parish Prosecutor GOV. E.K. LONG IS HISSED Rally Follows Uprising of the Grand Jurors Against Alleged Incompetence | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/neill-back-at-colgate-squad-holds-rough-scrimmage-brown-swamps.html | NEILL BACK AT COLGATE; Squad Holds Rough Scrimmage --Brown Swamps Reserves | True | | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/roosevelt-acclaims-program-of-ymca-calls-world-service-a-means-of.html | ROOSEVELT ACCLAIMS PROGRAM OF Y.M.C.A.; Calls World Service a Means of Promoting Good-Will | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/nyu-concentrates-on-protection-against-aerial-thrusts-passing-for.html | N.Y.U. Concentrates on Protection Against Aerial Thrusts; PASSING FOR N.Y.U. | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/precision-in-new-pass-formations-shown-by-army-eleven-maupin.html | Precision in New Pass Formations Shown by Army Eleven; MAUPIN CARRYING BALL DURING ARMY'S SCRIMMAGE AT WEST POINT YESTERDAY | True | By Louis Effrat Special To The New York Times. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/to-make-debut-dec-27-anne-van-blarcom-will-bow-at-parents-home-in.html | TO MAKE DEBUT DEC. 27; Anne Van Blarcom Will Bow at Parents' Home in Nutley | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/fair-to-be-free-to-babes-in-arms-and-carts-mothers-word-to-be-taken.html | Fair to Be Free to Babes in Arms and Carts; Mother's Word to Be Taken as to Child's Age | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/large-apartment-sold-in-the-bronx-building-with-52-suites-and-seven.html | LARGE APARTMENT SOLD IN THE BRONX; Building With 52 Suites and Seven Stores on Creston Ave. Changes Hands 31-FAMILY HOUSE BOUGHT Providence Bank and HOLC Are Sellers of Residential Property in the Area | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/steel-output-rises-more-than-seasonally-new-orders-held-back-by.html | Steel Output Rises More Than Seasonally; New Orders Held Back by Price Uncertainty | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/tentative-budget-of-125679106-set-city-planning-unit-announces.html | TENTATIVE BUDGET OF $125,679,106 SET; City Planning Unit Announces Proposed Capital Outlay Figures for 1940 FAR BELOW LAST YEAR Largest Item Is $31,913,484 on Transportation--Further Study to Be Made | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/h-fahnestock-dies-in-boston-at-69-retired-new-york-broker-taken-iii.html | H. FAHNESTOCK DIES IN BOSTON AT 69; Retired New York Broker Taken III a Week Ago on Visit to Massachusetts City | True | Special to THE NEW YORK TIMES. | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/higher-returns-for-corn-wheat-official-forecast-of-former-on-oct-1.html | HIGHER RETURNS FOR CORN, WHEAT; Official Forecast of Former on Oct. 1 2,532,417,000 Bushels, Month Before 2,523,092,000 BELOW HARVEST FOR 1938 Combined Wheat Crop Put at 739,445,000, Compared With 736,115,000 on Sept. 1 | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/lauds-women-in-business-collins-calls-their-emancipation-most.html | LAUDS WOMEN IN BUSINESS; Collins Calls Their Emancipation Most Significant Event | True | | C1B 430487 |
| 1939-10-11 | 1939-10-11 | https://www.nytimes.com/1939/10/11/archives/efforts-to-regain-football-heights-occupy-holy-cross-holy-cross.html | Efforts to Regain Football Heights Occupy Holy Cross; HOLY CROSS TURNS TO RUGGED TACTICS Long and Hard Scrimmags New Prescription for Crusader Eleven L.S.U. ROUT BRINGS SHIFT Sheeketski Attributes Upset to Lack of Contact Work and Costly Mistakes | True | By Allison Danzing Special To the New York Times. | C1B 430487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/fear-that-ccc-enrollment-is-linked-to-army-makes-it-hard-to-fill.html | Fear That CCC Enrollment Is Linked to Army Makes It Hard to Fill the New Jersey Quota | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/war-to-change-accounting-procter-gamble-not-to-show-profits-of.html | WAR TO CHANGE ACCOUNTING; Procter & Gamble Not to Show Profits of Foreign Subsidiaries | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/condemn-exporters-of-defense-supplies-army-and-navy-say-nation.html | CONDEMN EXPORTERS OF DEFENSE SUPPLIES; Army and Navy Say Nation Needs to Keep Strategic Materials | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/equipment-financing-santa-fe-to-sell-8000000-of-2-s-to-buy-rolling.html | EQUIPMENT FINANCING; Santa Fe to Sell $8,000,000 of 2 s to Buy Rolling Stock | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/germans-charge-british-sold-poles-mustard-gas.html | Germans Charge British Sold Poles Mustard Gas | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/election-is-planned-in-new-soviet-area-deputies-to-be-named-from.html | ELECTION IS PLANNED IN NEW SOVIET AREA; Deputies to Be Named From Ukraine and White Russia | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/lawyers-aid-walter-candidacy.html | Lawyers Aid Walter Candidacy | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/kuhn-panel-is-drawn-blue-ribbon-jury-to-try-the-bund-leader.html | KUHN PANEL IS DRAWN; Blue Ribbon Jury to Try the Bund Leader | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/lithuanians-cheer-recovery-of-vilna-patriotic-celebration-marks.html | LITHUANIANS CHEER RECOVERY OF VILNA; Patriotic Celebration Marks Popular Joy in That Part of Pact With Russia SOVIET FLEET IN ESTONIA Experts From Moscow Arrive in Town of Baltic Port to Prepare Naval Base | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/news-of-the-screen-negotiations-by-selznick-to-buy-waterloo-bridge.html | NEWS OF THE SCREEN; Negotiations by Selznick to Buy 'Waterloo Bridge' Halted by British Censor--New Openings | True | By Douglas W. Church Special To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/power-over-labor.html | POWER OVER LABOR | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/killing-of-priests-in-poland-related-moscow-antireligious-paper.html | KILLING OF PRIESTS IN POLAND RELATED; Moscow Anti-Religious Paper Reports the 'Liquidation' of Many by Red Troops | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/lafayette-honors-wallaesa.html | Lafayette Honors Wallaesa | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/chinese-push-on-in-hunan-attack-report-counteroffensive-has.html | CHINESE PUSH ON IN HUNAN ATTACK; Report Counter-Offensive Has Regained Territory Held by Japanese Almost a Year AT OUTSKIRTS OF YOCHOW Japanese Fliers Raid Sian--Withdraw From Chungshan, Sun Yat-sen's Birthplace | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/world-of-tomorrow-seen-lacking-church-dr-peale-fears-city-of-future.html | WORLD OF TOMORROW SEEN LACKING CHURCH; Dr. Peale Fears City of Future Will Have No Soul | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/campbell-rebuffs-mayor-on-fair-schools-very-definitely-will-not-be.html | CAMPBELL REBUFFS MAYOR ON FAIR; Schools 'Very Definitely' Will Not Be Closed Oct. 27, Says Superintendent MILDER PLAN IS WEIGHED Board Hopes to Find Way to Have Older Pupils Attend-- 1940 Rentals Reduced | True | By Milton Bracker | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/tweedsmuir-to-see-doctor-here.html | Tweedsmuir to See Doctor Here | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/mckenna-on-exchange-board.html | McKenna on Exchange Board | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/strike-threatened-in-chrysler-fight-50000-now-idle-voting-plan.html | STRIKE THREATENED IN CHRYSLER FIGHT; 50,000 NOW IDLE; Voting Plan Announced After Company and C.I.O. Leaders Confer on Grievances MORE PRODUCTION HALTS Briggs Body Plant, Seventh, Is Affected--Union Offers Some Contract Terms | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/liu-works-three-hours.html | L.I.U. Works Three Hours | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/clc-ditmars-67-a-former-editor-served-on-real-estate-record-and-on.html | C.L.C. DITMARS, 67, A FORMER EDITOR; Served on Real Estate Record and on Staff of New York Herald--Dies in Home HISTORIAN OF BABYLON, L.I. Born in Brooklyn, He Was the Son of Architect--Was a Descendant of Settler | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/book-notes.html | BOOK NOTES | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/pact-concluded-with-finland.html | Pact Concluded With Finland | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/strike-shuts-bridgeport-plants.html | Strike Shuts Bridgeport Plants | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/palestine-children-aided.html | Palestine Children Aided | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/charges-rackliffe-theatre-operator-for-years-had-houses-in-three.html | CHARGES RACKLIFFE, THEATRE OPERATOR; For Years Had Houses in Three Massachusetts Cities | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/vatican-weighs-plan-for-airraid-shelter-underground-room-proposed.html | VATICAN WEIGHS PLAN FOR AIR-RAID SHELTER; Underground Room Proposed as an Emergency Haven | True | By Telephone To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/kingsmen-test-attack-trick-plays-tried-by-brooklyn-collegesherman.html | KINGSMEN TEST ATTACK; Trick Plays Tried by Brooklyn College--Sherman in Action | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/charges-prepared-on-county-reform-foes-of-movement-to-give-evidence.html | CHARGES PREPARED ON COUNTY REFORM; Foes of Movement to Give Evidence of Forgeries to Prosecutors Next Week | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bus-crash-kills-5-hurts-71-students-vehicle-breaks-axle-plunges.html | BUS CRASH KILLS 5, HURTS 71 STUDENTS; Vehicle Breaks Axle, Plunges Over 75-Foot Embankment on Way to School | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bucharest-and-sofia-urged-to-make-pact-yugoslavia-working-for.html | BUCHAREST AND SOFIA URGED TO MAKE PACT; Yugoslavia Working for Reduction of Their Frontier Guards | True | By Telephone To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/argentine-wheat-decree-mills-must-buy-from-grain-board-till.html | ARGENTINE WHEAT DECREE; Mills Must Buy From Grain Board Till November, 1940 | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/news-of-markets-in-european-cities-giltedge-stocks-lead-way-as-most.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Stocks Lead Way as Most Sections on London Exchange Strengthen RENTES IN DEMAND IN PARIS Trading in Amsterdam Highly Restricted--Fluctuations Slight on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/indiana-bank-to-call-bonds.html | Indiana Bank to Call Bonds | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/juilliard-offers-64-scholarships-candidates-from-15-states-and.html | JUILLIARD OFFERS 64 SCHOLARSHIPS; Candidates From 15 States and Canada Have Awards at School | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/iroquois-arrives-safely-in-port-convoyed-from-midocean-after.html | IROQUOIS ARRIVES SAFELY IN PORT; Convoyed From Mid--Ocean After Warning--Joyous Scenes at Pier | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bank-statement-national-bank-of-commerce-of-norfolk-va.html | BANK STATEMENT; National Bank of Commerce of Norfolk, Va. | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/food-prices-ease-anew-latest-drop-sends-index-down-7-cents-from.html | FOOD PRICES EASE ANEW; Latest Drop Sends Index Down 7 Cents From Recent High | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/c3-cargo-ship-launched-normacpenn-to-be-placed-in-the-south.html | C-3 CARGO SHIP LAUNCHED; Normacpenn to Be Placed in the South American Trade | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/defective-signatures.html | DEFECTIVE SIGNATURES | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/springfield-halts-army.html | Springfield Halts Army | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/benes-sees-revival-of-czechoslovakia-democracy-and-freedom-will-not.html | BENES SEES REVIVAL OF CZECHO-SLOVAKIA; 'Democracy and Freedom Will Not Die,' Says Ex-President | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/police-department.html | Police Department | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/archbishop-glennon-returns-from-abroad-expresses-belief-that-pope.html | ARCHBISHOP GLENNON RETURNS FROM ABROAD; Expresses Belief That Pope Has Not Given Up Peace Hope | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/big-heights-house-sold-for-345710-6story-glenrock-building-on.html | BIG HEIGHTS HOUSE SOLD FOR $345,710; 6-Story Glenrock Building on Bennett Ave. Disposed of by Winston Interests 28TH ST. PARCEL TRADED Recently Renovated Taxpayer and Apartment Figure in Another Deal | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/deals-in-brooklyn-two-apartment-buildings-and-dwellings-change.html | DEALS IN BROOKLYN; Two Apartment Buildings and Dwellings Change Hands | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/blue-ridges-assets-rise-32145044-on-sept-30-against-28098503-on.html | BLUE RIDGE'S ASSETS RISE; $32,145,044 on Sept. 30, Against $28,098,503 on June 30 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/books-published-today.html | Books Published Today | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/74-head-bring-60525-imported-widener-mares-draw-top-prices-at.html | 74 HEAD BRING $60,525; Imported Widener Mares Draw Top Prices at Lexington | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/ely-a-utility-director-former-governor-also-a-trustee-for.html | ELY A UTILITY DIRECTOR; Former Governor Also a Trustee for Hydro-Electric Stock | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/cuts-canadian-buying-discount-here-on-dollar-hurts-stores-says.html | CUTS CANADIAN BUYING; Discount Here on Dollar Hurts Stores, Says Henry Morgan | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/vatican-asks-allies-to-aid-polish-church-britain-and-france-reply.html | VATICAN ASKS ALLIES TO AID POLISH CHURCH; Britain and France Reply They See No Way to Help | True | By Telephone To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/marshall-team-victor-defeats-mccormicks-side-by-2-points-in-chess.html | MARSHALL TEAM VICTOR; Defeats McCormick's Side by 2 Points in Chess Opener | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/martin-a-backer-of-wild-schemes-device-to-cut-square-holes-and.html | MARTIN A BACKER OF WILD SCHEMES; Device to Cut Square Holes and Odorless Garbage Pail Among His Ventures PUTS LOSSES AT $100,000 Judge Depicts Himself to State Senate as Man With No Sales Resistance | True | By Warren Moscow Special To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/gridiron-dodgers-drop-6-leno-reissig-merlin-zarnas-kosel-and-neil.html | GRIDIRON DODGERS DROP 6; Leno, Reissig, Merlin, Zarnas, Kosel and Neil Released | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/guy-herpin-weds-beatrice-modet-de-casaeguia-bride-of-parisian.html | GUY HERPIN WEDS; Beatrice Modet de Casa-Eguia Bride of Parisian Journalist | True | Special Cable to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/lafayette-backs-shifted-to-end.html | Lafayette Backs Shifted to End | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/food-chains-back-ads-in-newspapers-to-support-press-in-interest.html | FOOD CHAINS BACK ADS IN NEWSPAPERS; To Support Press in Interest Both of the Industry and of Communities Served STAMP PLAN APPROVED Group Also Endorses Model State Sales Act--Re-elects Logan President | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/canada-eases-curb-as-aid-to-business-4000-subsidiaries-of-foreign.html | CANADA EASES CURB AS AID TO BUSINESS; 4,000 Subsidiaries of Foreign Concerns to Carry on Trade as in the Past | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/embargo-repeal-bill-assailed-at-meeting-nye-and-holt-speak-at-rally.html | EMBARGO REPEAL BILL ASSAILED AT MEETING; Nye and Holt Speak at Rally Here of Keep Out of War Group | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/on-college-gridirons-four-positions-for-michie.html | ON COLLEGE GRIDIRONS; Four Positions for Michie | True | By Louis Effrat | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/britain-to-separate-two-news-functions-propaganda-and-censorship-to.html | BRITAIN TO SEPARATE TWO NEWS FUNCTIONS; Propaganda and Censorship to Be Conducted Independently | True | Special Cable to THE NEW YORK TIMES. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/mass-for-catholic-women.html | Mass for Catholic Women | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/clark-contends-drive-on-embargo-is-warlike-move-denounces-louis.html | CLARK CONTENDS DRIVE ON EMBARGO IS WARLIKE MOVE; Denounces Louis Johnson of War Department, Condemns Roosevelt Emergency BURKE FOR AID TO ALLIES Nebraskan Calls for Repeal in Frank Hope That It Will Help to Put Down 'Hitlerism' | True | By Turner Catledge Special To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/chemical-concern-advances-ames.html | Chemical Concern Advances Ames | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/school-is-dedicated-formal-exercises-are-held-at-christopher.html | SCHOOL IS DEDICATED; Formal Exercises Are Held at Christopher Columbus High | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/tranavitch-in-backfield.html | TRANAVITCH IN BACKFIELD | True | Rutgers Ace, Hampered by Leg Injury, Stars In Scrimmage | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/td-green-heads-hotel-men.html | T.D. Green Heads Hotel Men | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/jobs-up-4-per-cent-in-state-factories-increase-between-august-and.html | JOBS UP 4 PER CENT IN STATE FACTORIES; Increase Between August and September Is Above the Average of 2.8% PAYROLL RISE 3 PER CENT Upturn in Wages Lags Behind Average Seasonal Advance of 3.9 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/waterways-aides-get-rise.html | Waterways Aides Get Rise | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/court-calls-for-action-to-reorganize-rko.html | Court Calls for Action To Reorganize R.-K.-O. | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/sports-today.html | Sports Today | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/ice-cream-makers-beat-government-federal-court-in-chicago-quashes.html | ICE CREAM MAKERS BEAT GOVERNMENT; Federal Court in Chicago Quashes Anti-Trust Suit Against 20 Corporations SECOND DEFEAT IN DRIVE Case Against 14 Milk Companies Previously Dismissed--New Action Promised | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/avoids-uboats-dies-in-car.html | Avoids U-Boats, Dies in Car | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bankers-seek-change-in-the-clayton-act-morris-plan-group-would.html | BANKERS SEEK CHANGE IN THE CLAYTON ACT; Morris Plan Group Would, Continue Interlocking Directorates | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/germany-testing-defenses-in-west-more-and-larger-patrols-stab-at.html | GERMANY TESTING DEFENSES IN WEST; More and Larger Patrols Stab at French Lines--Heaviest Attacks Near Luxembourg NO PRISONERS CAPTURED La Chambre Says That Pursuit Planes of Allies Have Proved Superior to the Enemy | True | By G.h. Archambault Wireless To the New York Times. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/mkesson-unit-acts-motion-to-dissolve-canadian-company-is-opposed.html | M'KESSON UNIT ACTS; Motion to Dissolve Canadian Company Is Opposed | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/jeffries-leads-in-detroit-tops-mayor-reading-in-primary-with-final.html | JEFFRIES LEADS IN DETROIT; Tops Mayor Reading in Primary With Final Test Due Nov. 7 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/cotton-hearings-end-merchant-says-straddle-deals-supplement-calls.html | COTTON HEARINGS END; Merchant Says Straddle Deals Supplement Calls by Mills | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/business-men-asked-to-bar-entry-in-war-detroit-convention-hears.html | BUSINESS MEN ASKED TO BAR ENTRY IN WAR; Detroit Convention Hears Plea for Neutrality Stand | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/a-correction.html | A Correction | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/segregation-plan-is-hit-by-dealers-leading-members-of-iba-call-it.html | SEGREGATION PLAN IS HIT BY DEALERS; Leading Members of I.B.A. Call It Unnecessary for the Public's Protection FORUM STUDIES PROBLEM Committee on Stock Exchange Relations Lists Items Important to Investment Bankers | True | By Edward J. Condlon Special To The New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/princeton-eleven-expects-air-raids-emphasizes-passing-defense-as.html | PRINCETON ELEVEN EXPECTS AIR RAIDS; Emphasizes Passing Defense as Jayvees Use Cornell Plays in Scrimmage ENDS SHOW TO ADVANTAGE Rogers, Scrub Guard, Promoted to Varsity Squad--Knowles May Be Out for Season | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/football-giants-make-two-firstteam-changes-in-move-to-bolster.html | Football Giants Make Two First-Team Changes in Move to Bolster Attack; AL OWEN, RECRUIT, TAKES SOAR'S POST Back and Howell, End, Drill With Regulars as Giants Prepare for Eagles LUNDAY IN CENTER GROUP Versatile Lineman Is Being Groomed for Relief Role at Polo Grounds | True | By Arthur J. Daley | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/incidents-in-european-conflict-reich-limits-types-of-jam.html | Incidents in European Conflict; Reich Limits Types of Jam | True | Special Cable to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/newport-colonists-plan-holiday-visits-beverley-bogert-will.html | NEWPORT COLONISTS PLAN HOLIDAY VISITS; Beverley Bogert Will Entertain Guests at Anglesea | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/nyu-football-squad-36-strong-off-tonight-for-north-carolina-coach.html | N.Y.U. Football Squad, 36 Strong, Off Tonight for North Carolina; Coach Stevens Picks 14 Backs for Visit to Chapel Hill--Violet Brushes Up Its Play in Three-Hour Workout | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/canadian-utility-to-buy-stock.html | Canadian Utility to Buy Stock | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/prices-irregular-in-berlin.html | Prices Irregular in Berlin | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/finland.html | FINLAND | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/passengers-calm-says-iroquois-captain-cheered-when-told-of-convoys.html | Passengers Calm, Says Iroquois Captain; Cheered When Told of Convoy's Arrival | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/clarence-m-waterbury-whitesboro-manufacturer-long-served-the-states.html | CLARENCE M. WATERBURY; Whitesboro Manufacturer Long Served the States Blind | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/screen-programs-for-citys-youths-teachers-and-parents-group-list.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers' and Parents' Group List Many Presentations | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/ticket-code-failure-blamed-on-theatres-equity-spokesman-asserts.html | TICKET CODE FAILURE BLAMED ON THEATRES; Equity Spokesman Asserts Code Is Not Approved | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/sports-of-the-times-on-the-pro-football-field.html | Sports of the Times; On the Pro Football Field | True | By John Kieran | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bright-gets-dartmouth-award.html | Bright Gets Dartmouth Award | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/rentes-go-higher-in-paris.html | Rentes Go Higher in Paris | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/wh-murray-confirmed-lehmans-appointment-of-troy-man-to-supreme.html | W.H. MURRAY CONFIRMED; Lehman's Appointment of Troy Man to Supreme Court Approved | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/underwear-stoppage-is-ended.html | Underwear Stoppage Is Ended | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/capital-gains-tax-held-uneconomic-iba-adopts-resolution-calling-for.html | CAPITAL GAINS TAX HELD UNECONOMIC; I.B.A. Adopts Resolution Calling for Drastic Revisionof the Levies | True | From a Staff Correspondent | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/buy-site-for-plant-at-north-brunswick-johnson-johnson-to-expend.html | BUY SITE FOR PLANT AT NORTH BRUNSWICK; Johnson & Johnson to Expend $600,000 in Buildings | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/1111-shot-first-in-juvenile-race-folksong-annexes-rockingham-opener.html | 111-1 SHOT FIRST IN JUVENILE RACE; Folksong Annexes Rockingham Opener and Pays $894 With Bee Bright in Double | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/troth-announced-of-betty-ketcham-new-rochelle-girl-to-be-wed-to.html | TROTH ANNOUNCED OF BETTY KETCHAM; New Rochelle Girl to Be Wed to Carl H. McClure 3d, Yale Law School Graduate A GIBBS SCHOOL ALUMNA Fiance Graduate of Princeton, Where He Was Member of The Triangle Board | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/dutch-trading-restricted.html | Dutch Trading Restricted | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/gold-imports-rose-sharply-in-month-september-total-valued-at.html | GOLD IMPORTS ROSE SHARPLY IN MONTH; September Total Valued at $326,088,889, Compared With $259,933,867 in August $520,907,282 A YEAR AGO Of $4,639,311 Silver Received in This Country, $2,326,328 of It Came From Mexico | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/yugoslav-protects-frenchowned-mines-germany-is-anxious-to-obtain.html | YUGOSLAV PROTECTS FRENCH-OWNED MINES; Germany is Anxious to Obtain Copper From Bor | True | By Telephone To the New York Times. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/short-positions-rise-in-month-on-the-curb-september-total-20166.html | SHORT POSITIONS RISE IN MONTH ON THE CURB; September Total 20,166 Shares, Against 10,007 in August | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/japan-decorates-jl-fullam.html | Japan Decorates J.L. Fullam | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/some-steel-prices-show-slight-rises-independent-mills-advance-wire.html | SOME STEEL PRICES SHOW SLIGHT RISES; Independent Mills Advance Wire Nails $3, Reinforcing Bars $5 PEACE TALK CURBS MOVES Rail, Ship, Auto and Defense Programs Maintain High Capacities | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/murphy-in-cornell-backfield.html | Murphy in Cornell Backfield | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/james-bellahs-have-daughter.html | James Bellahs Have Daughter | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/shipbuilders-meet-gw-cotterell-named-director-of-the-american.html | SHIPBUILDERS MEET; G.W. Cotterell Named Director of the American Company | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/roar-takes-sprint-leading-toddle-on-mrs-bromleys-racer-first-in.html | ROAR TAKES SPRINT, LEADING TODDLE ON; Mrs. Bromley's Racer, First in Photo Finish; Survives Foul Claim at Laurel GENERAL MOWLEE IS THIRD 8,000 See Winner Cover Six Furlongs in 1:13 and Pay $12:50 for $2 Ticket | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/virginian-railway-to-split-its-stock-4-new-shares-to-be-distributed.html | VIRGINIAN RAILWAY TO SPLIT ITS STOCK; 4 New Shares to Be Distributed for Each Share of Common and Preferred Outstanding HOLDERS TO ACT ON NOV. 9 Concern Controlled by Koppers Interests Holds 75% of the Line's Common | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/elected-by-legion-post-william-i-rosenfeld-will-head-wall-street.html | ELECTED BY LEGION POST; William I. Rosenfeld Will Head Wall Street Group | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/herbert-d-lent-81-tuckahoe-organizer-villages-first-president-also.html | HERBERT D. LENT, 81, TUCKAHOE ORGANIZER; Village's First President, Also Eastchester Supervisor, Dies | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/finns-in-moscow-awaiting-terms-conciliatory-spirit-expected-unless.html | FINNS IN MOSCOW AWAITING TERMS; Conciliatory Spirit Expected Unless Kremlin Demands Surrender of Alands SWEDISH ENVOY TO FORE Scandinavian Tie Is Stressed to Forestall Inclusion in Baltic Group | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/ram-squad-leaves-on-only-1939-trip-34-players-in-fordham-party-two.html | RAM SQUAD LEAVES ON ONLY 1939 TRIP; 34 Players in Fordham Party --Two Stops Scheduled En Route to New Orleans GUARDS ARE SOPHOMORES Bennett and Sartori to Start Against Tulane--Principe and DeFilippo Ready | True | By William D. Richardson | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/gibraltar-shows-amity-british-governor-returns-call-of-spanish.html | GIBRALTAR SHOWS AMITY; British Governor Returns Call of Spanish Official | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/preference-for-veteran-court-orders-advancement-to-deputy-fire.html | PREFERENCE FOR VETERAN; Court Orders Advancement to Deputy Fire Chief | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/minister-on-bank-board-east-new-york-savings-elects-rev-dm-genns-a.html | MINISTER ON BANK BOARD; East New York Savings Elects Rev. D.M. Genns a Trustee | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/assistant-starter-killed.html | Assistant Starter Killed | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/miss-evelyn-gardner-a-prospective-bride-teachers-college-student.html | MISS EVELYN GARDNER A PROSPECTIVE BRIDE; Teachers College Student Will Be Wed to Leon S. Aschuler | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/naval-orders.html | Naval Orders | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/about-new-york.html | ABOUT NEW YORK | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/church-is-mundelein-heir-cardinals-estate-is-estimated-at-35000-as.html | CHURCH IS MUNDELEIN HEIR; Cardinal's Estate Is Estimated at $35,000 as Will Is Filed | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/alfonso-jose-fernandez-sales-manager-for-the-john-b-stetson-company.html | ALFONSO JOSE FERNANDEZ; Sales Manager for the John B. Stetson Company Dies | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/thompson-forms-irish-company.html | Thompson Forms Irish Company | True | Special Correspondence, THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/retail-prices-up-13-index-tops-1938-with-the-highest-figure-since.html | RETAIL PRICES UP 1.3%; Index Tops 1938 With the Highest Figure Since May 1, 1938 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/frances-kridel-wed-to-richard-c-carton-brides-godfather-mgr-thomas.html | FRANCES KRIDEL WED TO RICHARD C. CARTON; Bride's Godfather, Mgr. Thomas Roche, Performs Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/helen-e-holme-a-bride-wed-to-john-barr-warnock-of-westport-conn.html | HELEN E. HOLME A BRIDE; Wed to John Barr Warnock of Westport, Conn. | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/halts-columbia-plays-army-varsitys-showing-against-jayvees-pleases.html | HALTS COLUMBIA PLAYS; Army Varsity's Showing Against Jayvees Pleases Coaches | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/more-book-reading-is-urged-in-crisis-political-leaders-abroad-are.html | MORE BOOK READING IS URGED IN CRISIS; Political Leaders Abroad Are Chided by Miss Thompson for Mental Laxity | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/iroquois-beset-by-severe-storm-passengers-tell-of-harrowing.html | IROQUOIS BESET BY SEVERE STORM; Passengers Tell of Harrowing Experiences on Voyage Across Atlantic THEIR BAGGAGE EXAMINED Worried by Rumors of Dangers From U-Boats--Complaints of Overcrowding | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/fordham-to-have-band-high-school-group-to-serve-for-rams-at-new.html | FORDHAM TO HAVE BAND; High School Group to Serve for Rams at New Orleans | True | Special to THE NEW YORK TIMES. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/house-republican-scores-strike-rise-rich-of-pennsylvania-blames.html | HOUSE REPUBLICAN SCORES STRIKE RISE; Rich of Pennsylvania Blames Increase in Labor Troubles on 'Radical Agitators' 'PROPAGANDA' GROUP HIT Michener Asks Investigation of 442 Paid Members of an Administration 'Machine' | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World, passed by British Censor | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/miriam-hopkins-is-freed-actress-divorces-her-third-husband-anatole.html | MIRIAM HOPKINS IS FREED; Actress Divorces Her Third Husband, Anatole Litvak, in Reno | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/price-regulation-of-gas-is-opposed-president-of-utility-assails.html | PRICE REGULATION OF GAS IS OPPOSED; President of Utility Assails Growing Tendency Affecting Product for Industry TALK ON AIR-CONDITIONING Convention Hears Forecast of Rise in Summer Business to Above $100,000,000 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bermuda-revenues-drop-expenditure-shows-even-greater-decline-for.html | BERMUDA REVENUES DROP; Expenditure Shows Even Greater Decline for Period to Aug. 31 | True | Special Cable to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/garden-semifinal-set-luftspring-and-del-genio-to-box-in-10rounder.html | GARDEN SEMI-FINAL SET; Luftspring and Del Genio to Box in 10-Rounder Nov. 1 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/britain-has-sent-158000-to-france-the-british-navy-on-patrol-and.html | BRITAIN HAS SENT 158,000 TO FRANCE; THE BRITISH NAVY ON PATROL AND CONTRABAND DUTY | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/furthfr-aid-sought-in-war-on-syphilis-social-hygiene-group-asks.html | FURTHFR AID SOUGHT IN WAR ON SYPHILIS; Social Hygiene Group Asks More Contributions Here | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/artef-group-back-stages-paver-book-company-will-give-picture-of.html | ARTEF GROUP BACK; STAGES PAVER BOOK; Company Will Give Picture of East Side Life Tonight at Mercury Theatre OHIOANS TO OPEN HERE Antioch College Performers Will Make Debut Oct. 25 at Provincetown Playhouse | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/us-business-man-acts-as-courier-for-bullitt-carries-confidential.html | U.S. Business Man Acts as Courier for Bullitt; Carries Confidential Letters to the President | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/made-byrne-prosecutor-louisiana-republican-named-to-act-against.html | MADE BYRNE PROSECUTOR; Louisiana Republican Named to Act Against District Attorney | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/5600-planes-and-4600-pilots-by-1941-planned-for-us-air-corps-chief.html | 5,600 Planes and 4,600 Pilots by 1941 Planned for U.S., Air Corps Chief Says | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/decree-for-betty-grable-film-actress-and-jackie-coogan-are-divorced.html | DECREE FOR BETTY GRABLE; Film Actress and Jackie Coogan Are Divorced in Los Angeles | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/stanhope-apologizes-for-attack-in-lords-earl-had-objected-to.html | STANHOPE APOLOGIZES FOR ATTACK IN LORDS; Earl Had Objected to Criticism From Peer in Uniform | True | Special Cable to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/fincke-back-at-lehigh.html | Fincke Back at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/harrison-in-front-200-halts-eastchester-on-gridiron-for-third.html | HARRISON IN FRONT, 20-0; Halts Eastchester on Gridiron for Third Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/report-for-august-on-foreign-trade-department-of-commerce-gives.html | REPORT FOR AUGUST ON FOREIGN TRADE; Department of Commerce Gives Figures for Countries | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/miss-rita-horton-engaged-to-wed-finch-graduate-is-fiancee-of-joseph.html | MISS RITA HORTON ENGAGED TO WED; Finch Graduate Is Fiancee of Joseph H. Sowers, Alumnus of Amherst and Harvard | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/harris-signs-to-manage-senators-next-year-for-reported-12000-bucky.html | Harris Signs to Manage Senators Next Year for Reported $12,000; Bucky Hopes to Get York or Greenberg in Trade-- Hartnett's Status in Doubt and Dean Faces Pay Cut, Cub Owner Says | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/heads-of-families-first-in-replacements-by-wpa.html | Heads of Families First In Replacements by WPA | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/coop-food-sales-gain-league-holds-consumers-seek-bar-to-undue.html | CO-OP FOOD SALES GAIN; League Holds Consumers Seek Bar to Undue Profits | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/178000-given-for-boys-town.html | $178,000 Given for Boys Town | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/child-born-to-paul-herzogs-to-become-sydney-m-sheas-bride-in-church.html | Child Born to Paul Herzogs; To Become Sydney M. Shea's Bride in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/foreign-staff-out-in-tokyo-protest-more-than-100-quit-because-of.html | FOREIGN STAFF OUT IN TOKYO PROTEST; More Than 100 Quit Because of Shift of Important Work to Trade Ministry STRIKE HAS WIDE BACKING Envoys Resent Interference-- Officials Abroad Are Likely to Send Resignations | True | By Hugh Byas Wireless To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/danube-board-to-meet-france-and-britain-not-to-have-usual-delegates.html | DANUBE BOARD TO MEET; France and Britain Not to Have Usual Delegates Today | True | By Telephone To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/mengel-bookings-reported.html | Mengel Bookings Reported | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/hungarians-watch-finns-anxiously-await-outcome-of-the-soviet.html | HUNGARIANS WATCH FINNS; Anxiously Await Outcome of the Soviet Negotiations | True | By Telephone To the New York Times. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/us-wont-feed-armies-argentine-will-get-meat-business-chicago.html | U.S. WON'T FEED ARMIES; Argentine Will Get Meat Business, Chicago Packers Say | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/miss-elizabeth-starr-plans-church-bridal-pine-manor-alumna-to-be.html | MISS ELIZABETH STARR PLANS CHURCH BRIDAL; Pine Manor Alumna to Be Wed to Garrett Kirk on Nov. 4 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/mccreary-drills-at-amherst.html | McCreary Drills at Amherst | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/new-polish-official-received-in-london-foreign-minister-sees.html | NEW POLISH OFFICIAL RECEIVED IN LONDON; Foreign Minister Sees Chamberlain and Viscount Halifax | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/la-guardia-pays-tribute-to-poland-its-spirit-cannot-be-crushed-he.html | LA GUARDIA PAYS TRIBUTE TO POLAND; Its Spirit Cannnot Be Crushed, He Says, in Dedicating the Pulaski Park in Bronx CITY WANTS FAIR TOWER Moses Reports Polish Board Has Indicated It Will Give Structure to New York | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/married-40-years-cw-nicholses-of-west-orange-give-reception-and.html | MARRIED 40 YEARS; C.W. Nicholses of West Orange Give Reception and Dance | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/new-cotton-estimate.html | NEW COTTON ESTIMATE | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/jews-flee-from-poland-cross-frontier-into-russian-area-to-escape.html | JEWS FLEE FROM POLAND; Cross Frontier Into Russian Area to Escape Nazi Rule | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/night-classes-set-in-trade-schools-limited-program-at-saving-of.html | NIGHT CLASSES SET IN TRADE SCHOOLS; Limited Program, at Saving of $142,577 Is Voted by Board of Education | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/backward-and-phara-frost-easily-triumph-in-feature-races-on-jamaica.html | Backward and Phara Frost Easily Triumph in Feature Races on Jamaica Card; PHARA FROST, 8-5, DEFEATS LA PERLA Johnson Boots Home His First New York Winner by Four Lengths at Jamaica BULWARK PREVAILS AT 1-2 Sorteado and Isolater Named for $10,000 Added Gallant Fox Handicap Today | True | By Bryan Field | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/doom-of-city-tax-on-cigarette-seen-moffat-predicts-legislature-will.html | DOOM OF CITY TAX ON CIGARETTE SEEN; Moffat Predicts Legislature Will Revoke Power Here Because of Broken Pact ASSAILS EDUCATION BOARD Says It 'Played Politics With Situation' in Refusing to Take Budget Cut | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/woman-notary-cleared-fraud-charges-against-caroline-bernhard.html | WOMAN NOTARY CLEARED; Fraud Charges Against Caroline Bernhard Dismissed | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/woman-is-arrested-in-1000000-frauds-mrs-koch-released-in-bail-on.html | WOMAN IS ARRESTED IN $1,000,000 FRAUDS; Mrs. Koch Released in Bail on Stock-Selling Charge | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/5th-ave-group-eases-window-display-rule-will-sanction-moving.html | 5TH AVE. GROUP EASES WINDOW DISPLAY RULE; Will Sanction Moving Devices if They Are Dignified | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/cardinal-faulhaber-iii.html | Cardinal Faulhaber III | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/will-honor-mayos-today-scientists-also-to-mark-50th-anniversary-at.html | WILL HONOR MAYOS TODAY; Scientists Also to Mark 50th Anniversary at Minnesota | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/britishjapanese-talk-craigie-said-to-have-explained-china-policy-to.html | BRITISH-JAPANESE TALK; Craigie Said to Have Explained China Policy to Nomura | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/seeks-extension-of-note.html | Seeks Extension of Note | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/columbia-speeds-work-for-army-fordham-heads-south-amid-student.html | Columbia Speeds Work for Army; Fordham Heads South Amid Student Cheers; LIONS RISK INJURY TO PERFECT PLAY Preparations for Army Marked by Stiffer Workouts-- Will Improving as Plunger LONG SCRIMMAGE STAGED Columbia Engages Manhattan, but No Score Is Kept-- Line-Up Appears Set | True | By Robert F. Kelley | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/parisiennes-create-their-own-fall-styles-to-meet-the-social-life-of.html | Parisiennes Create Their Own Fall Styles To Meet the Social Life of the Moment | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/delist-hearing-set-by-sec.html | Delist Hearing Set by SEC | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/schoolboy-teams-see-action-today-erasmusmadison-game-tops-local.html | SCHOOLBOY TEAMS SEE ACTION TODAY; Erasmus-Madison Game Tops Local Football Program-- Ten Contests Listed | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/barter-announced-britain-to-get-russian-lumber-in-exchange-for.html | BARTER ANNOUNCED; Britain to Get Russian Lumber in Exchange for Rubber and Tin DEAL HELD BLOW TO REICH Moscow Remains a Free Agent --Turks Expected to Conclude Two Treaties Shortly | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/foreign-traders-score-shipping-ban-neutral-aim-commended.html | FOREIGN TRADERS SCORE SHIPPING BAN; Neutral Aim Commended | True | By Charles E. Egan | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/former-museum-aide-seized-in-art-thefts-discovery-of-22-stolen.html | FORMER MUSEUM AIDE SEIZED IN ART THEFTS; Discovery of 22 Stolen Texas Paintings Here Caries Arrest | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/kew-gardens-house-sold-terrace-equities-takes-over-fourstory.html | KEW GARDENS HOUSE SOLD; Terrace Equities Takes Over Four-Story Apartment | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/ap-pension-fund-sells-bronx-flat-23family-house-at-914-east-167th.html | A.P. PENSION FUND SELLS BRONX FLAT; 23-Family House at 914 East 167th St. Changes Hands for $55,000 OTHER DEALS IN BOROUGH Anderson Ave. Building is Sold to an Investor by Morris Luskin | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/welles-stresses-benefit-in-patrol-us-delegate-to-panama-says-on.html | WELLES STRESSES BENEFIT IN PATROL; U.S. Delegate to Panama Says on Return That Zone Guard Protects Neutrality SAW OUR PLANES AT WORK Under Secretary of State Holds Legislation Is Not Needed to Carry Out Plans | True | Times Wide World | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/sales-in-westchester-estate-with-colonial-house-bought-in-harrison.html | SALES IN WESTCHESTER; Estate With Colonial House Bought in Harrison | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/135-now-in-race-for-city-council-number-of-candidates-slightly-more.html | 135 NOW IN RACE FOR CITY COUNCIL; Number of Candidates Slightly More Than Half That Listed in Election of 1937 CHIEF INTEREST IN QUILL Labor Designation Denied, He Will Run as Independent-- Other Petitions Filed | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/hoover-predicts-polands-rebirth-indomitable-spirit-has-led-its.html | HOOVER PREDICTS POLAND'S REBIRTH; Indomitable Spirit Has Led Its People Out of Oppression in the Past, He Says Here 15,000 POLES HEAR HIM Ambassador Potocki Cites Role of Pulaski in Aiding Cause of Liberty | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/troth-made-known-of-alice-s-johnson-new-rochelle-girl-to-be-wed-to.html | TROTH MADE KNOWN OF ALICE S. JOHNSON; New Rochelle Girl to Be Wed to Archibald Campbell Jr. Nov. 10 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/slowdown-is-pictured-as-labor-device-to-circumvent-new-michigan.html | Slowdown Is Pictured as Labor Device To Circumvent New Michigan Strike Curb | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/exchanges-governors-get-power-to-impose-minimum-service-fees-on.html | Exchange's Governors Get Power to Impose Minimum Service Fees on Active Accounts | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/heads-princeton-catholic-club.html | Heads Princeton Catholic Club | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/hotels-war-on-noise-city-officials-soon-will-be-asked-to-launch.html | HOTELS WAR ON NOISE; City Officials Soon Will Be Asked to Launch Campaign | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/events-today.html | EVENTS TODAY | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/fire-department.html | Fire Department | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/chilean-mounts-do-well-horse-show-team-plans-tests-for-jumpers-soon.html | CHILEAN MOUNTS DO WELL; Horse Show Team Plans Tests for Jumpers Soon | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/big-offensive-held-unlikely-in-west-french-doubt-germans-can-launch.html | BIG OFFENSIVE HELD UNLIKELY IN WEST; French Doubt Germans Can Launch Any Large-Scale Attack Before Spring MOVE VIEWED AS SUICIDAL It Is Argued Stalin Would Seize All Booty in the East With Hitler So Engrossed | True | By P.j. Philip Wireless To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/london-fur-prices-up-more-than-half-of-offering-sold-quickly-at.html | LONDON FUR PRICES UP; More Than Half of Offering Sold Quickly at Auction | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/navy-asks-large-fund-for-ships-peak-peacetime-budget-expected.html | Navy Asks Large Fund for Ships; Peak Peacetime Budget Expected | True | By Leland C. Speers Special To the New York Times. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/city-airport-signs-for-4-restaurants-north-beach-gives-contract-to.html | CITY AIRPORT SIGNS FOR 4 RESTAURANTS; North Beach Gives Contract to Hotel New Yorker for Eating Concessions DEDICATION ON SUNDAY Mayor Issues List of Routes for Persons Who Plan to Attend Ceremony | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/dart-mouth-aerials-click-in-scrimmage-hutchinson-helps-in-passing.html | DART MOUTH AERIALS CLICK IN SCRIMMAGE; Hutchinson Helps in Passing-- Navy to Use Leonard | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/city-registration-again-shows-gain-third-day-figures-are-257357-an.html | CITY REGISTRATION AGAIN SHOWS GAIN; Third Day Figures Are 257,357, an Increase of 44,406 Over Those of Tuesday GRAND TOTAL IS 670,355 Far Behind Same Period Last Year and 1937-- Advance of 7,380 Over 1935 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/soviet-quotes-for-peace-mentions-lloyd-george-and-views-expressed.html | SOVIET QUOTES FOR PEACE; Mentions Lloyd George and Views Expressed in America | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/harvards-success-hinges-on-progress-of-ends-and-guards-harlows.html | Harvard's Success Hinges on Progress of Ends and Guards; HARLOW'S PROBLEM IS GREN MATERIAL Fine New Players on Hand, but Intricate Harvard Attack Demands Experience MACDONALD TEAM'S ACE Healey and Gardella Other Veterans-- Spreyer, Sophomore, Find at Fullback | True | By Allison Danzig Special To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/wheat-advances-after-early-drop-gains-of-to-c-a-bushel-on-day-are.html | WHEAT ADVANCES AFTER EARLY DROP; Gains of to c a Bushel on Day Are Recorded Owing to Strength in Winnipeg CORN OFF ON CROP FIGURE Closing Trades Down to 5/8c --Oats, Rye and Soy Beans Move Upward | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/new-archdiocese-set-up-with-washington-as-see.html | New Archdiocese Set Up With Washington as See | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/cotton-maintains-steady-undertone-light-hedging-and-active-buying.html | COTTON MAINTAINS STEADY UNDERTONE; Light Hedging and Active Buying by Mills Leaves List WithGains of 3 to 6 PointsDOMESTIC CONSUMPTION UPTotal for September Estimatedat 620,000 Bales Against534,000 Last Year | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/5000-march-today-in-columbus-fete-k-of-c-chapter-here-to-mark-the.html | 5,000 MARCH TODAY IN COLUMBUS FETE; K. of C. Chapter Here to Mark the 447th Anniversary of America's Discovery CEREMONY AT CIRCLE Prayer for Peace Predominant Note in Program-- Other Celebrations in City | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/americans-in-war-work-aid-society-headed-by-duchess-of-windsor-and.html | AMERICANS IN WAR WORK; Aid Society Headed by Duchess of Windsor and Lady Mendl | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/war-over-finland-held-unlikely-soviet-believed-unwilling-to-fight.html | War Over Finland Held Unlikely; Soviet Believed Unwilling to Fight; London Thinks Stalin Would Not Press Issue --Finns Would Defend Alands, but Might Yield on Lesser Terms | True | By James B. Reston Wireless To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/in-the-nation-capital-diplomatic-corps-discusses-war-solutions.html | In The Nation; Capital Diplomatic Corps Discusses War Solutions | True | By Arthur Krock | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/the-screen-in-review-laughton-obscures-hitchcock-in-jamaica-inn-at.html | THE SCREEN IN REVIEW; Laughton Obscures Hitchcock in 'Jamaica Inn' at the Rivoli-- 'What a Life' Seen at the Paramount, and 'Fast and Furious' at Loew's Criterion | True | By Frank S. Nugent | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/veteran-actor-killed.html | Veteran Actor Killed | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bonds-are-offered-by-massachusetts-state-asks-bids-on-5000000.html | BONDS ARE OFFERED BY MASSACHUSETTS; State Asks Bids on $5,000,000 Metropolitan Water and $300,000 Flood Issues | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/mrs-roosevelt-55-puts-in-a-busy-day-sons-attend-as-she-cuts.html | Mrs. Roosevelt, 55, Puts in a Busy Day; Sons Attend as She Cuts Birthday Cake | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/williams-fortune-left-to-charity-monte-carlo-resident-who-died-in.html | WILLIAMS FORTUNE LEFT TO CHARITY; Monte Carlo Resident Who Died in California Had 'More than $2,000,000' HER WILL IS FILED HERE It Names the Community Trust Chief Beneficiary--Museum in San Francisco Also Aided | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/france-seizes-ship-group-plan-to-sell-vessel-to-foreign-interests.html | FRANCE SEIZES SHIP GROUP; Plan to Sell Vessel to Foreign Interests Is Charged | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/afl-backs-candidates-nonpartisan-group-lists-those-approved-in-five.html | A.F.L. BACKS CANDIDATES; Nonpartisan Group Lists Those Approved in Five Boroughs | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/robert-williams-clergyman-is-dead-rector-of-trinity-episcopal.html | ROBERT WILLIAMS, CLERGYMAN, IS DEAD; Rector of Trinity Episcopal Church in Princeton Is Stricken Driving Auto HELD POST FOR 21 YEARS Ordained Deacon and Priest in 1914-- Graduate of Virginia Was Admitted to Bar | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/houses-near-park-gain-new-tenants-apartments-along-fifth-ave-and.html | HOUSES NEAR PARK GAIN NEW TENANTS; Apartments Along Fifth Ave. and Central Park West Listed in Rentals PARIS COUTURIER LESSEE Mainbocher Obtains Suite in Waldorf-Astoria Towers, To Open Shop Here | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/yale-beats-brown-at-soccer.html | Yale Beats Brown at Soccer | True | Special to THE NEW YORK TIMES. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/afl-is-against-any-joining-in-war-use-of-armed-forces-in-case-of-in.html | A.F.L. IS AGAINST ANY JOINING IN WAR; Use of Armed Forces in Case of Invasion Only Is Favored at Cincinnati Convention BOYCOTT INCLUDES RUSSIA Barring of Reds From Posts in Government Urged--New Head of Teachers Speaks | True | By Louis Stark Special To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/mrs-nm-hopkins-lunche-on-hostess-gives-party-for-mrs-marshall.html | MRS. N.M. HOPKINS LUNCHE ON HOSTESS; Gives Party for Mrs. Marshall Langhorne--R.G. Johnsons Have Guests at Dinner AUDREY OLENA IS HONORED Uncle and Aunt Fete Her and Fiance, James Wilkerson-- S.W. Davidsons Entertain | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/exchange-of-arts-in-american-urged-hull-calls-session-in-capital-to.html | EXCHANGE OF ARTS IN AMERICAN URGED; Hull Calls Session in Capital to Promote Inter-Cultural Relations of Nations POINTS OUT GAIN IN AMITY Leaders Among U.S. Artists Are Told of Opportunity for Far-Reaching Service | True | By Edward Alden Jewell Special To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/son-to-vincent-s-mulfords-jr.html | Son to Vincent S. Mulfords Jr. | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/ccny-in-scrimmage-varsity-engages-jayvee-eleven-in-threehour.html | C.C.N.Y. IN SCRIMMAGE; Varsity Engages Jayvee Eleven in Three-Hour Session | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/cf-bishop-left-499392.html | C.F. Bishop Left $499,392 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/geyer-colgate-back-fast-sophomore-on-first-eleven-mclaughry-of.html | GEYER COLGATE BACK; Fast Sophomore on First Eleven --McLaughry of Brown Ready | | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/berlins-false-armistice.html | BERLIN'S "FALSE ARMISTICE" | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/allen-penn-back-replaces-dutcher-xrays-reveal-veteran-has-broken.html | ALLEN, PENN BACK, REPLACES DUTCHER; X-Rays Reveal, Veteran Has Broken Collarbone--Davis at Blocking Post | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/article-5-no-title.html | Article 5 – No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/yale-varsity-faces-jayvees.html | Yale Varsity Faces Jayvees | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/moses-plan-opposed-city-club-trustees-protest-washington-square.html | MOSES PLAN OPPOSED; City Club Trustees Protest Washington Square Design | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/justice-stone-is-now-67-but-ignores-anniversary.html | Justice Stone Is Now 67, But Ignores Anniversary | True | Special to THE NEW YORK TIMES. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/peace-bid-at-nash-fails-union-tells-company-strike-will-go-on-until.html | PEACE BID AT NASH FAILS; Union Tells Company Strike Will Go On Until Aims Are Won | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/receives-orders-for-32-buses.html | Receives Orders for 32 Buses | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/reports-on-francisco-sugar.html | Reports on Francisco Sugar | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/mayor-goes-back-to-school.html | Mayor Goes Back to School | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/charlotte-lance-to-become-a-bride-wilkesbarre-pa-girl-will-be.html | CHARLOTTE LANCE TO BECOME A BRIDE; Wilkes-Barre, Pa., Girl Will Be Married to Macpherson Raymond of Princeton A PENNSYLVANIA ALUMNA Grandniece of Late Governor Samuel Pennypacker--Attended Vassar College | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/hudson-of-packers-clips-league-mark-end-has-caught-136-forward.html | HUDSON OF PACKERS CLIPS LEAGUE MARK; End Has Caught 136 Forward Passes, One More Than the Total Set by Blood RECORD SHARED BY PARKER Dodger Completed 15 Aerials Against Redskins--Other Standards in Danger | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/3500-made-idle-by-strike.html | 3,500 Made Idle by Strike | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/coordination-plan-pushed-by-utility-ce-groesbeck-cites-bond-and.html | COORDINATION PLAN PUSHED BY UTILITY; C.E. Groesbeck Cites Bond and Share's Cooperation With Public Power Projects PROBLEMS STILL EXIST System Earned $9,721,480 in Year Ended on Sept. 30, or 24c a Common Share | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/frenchmen-to-leave-far-east.html | Frenchmen to Leave Far East | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/georgia-banker-advanced-h-lane-young-to-be-president-of-citizens.html | GEORGIA BANKER ADVANCED; H. Lane Young to Be President of Citizens and Southern | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/no-big-gains-made-by-mexican-mining-gold-and-silver-exports-steady.html | NO BIG GAINS MADE BY MEXICAN MINING; Gold and Silver Exports Steady -- Copper Price Up 20% | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/listings-approved-by-stock-exchange-du-pont-company-to-increase-its.html | LISTINGS APPROVED BY STOCK EXCHANGE; Du Pont Company to Increase Its Cumulative Preferred by 1,229,567 Shares DEALING DATES DEFERRED Glenn L. Martin, Crown Cork and Seal and Manhattan Rail Issues Admitted | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/developments-of-the-day-in-trade-and-industrial-markets-radio-set.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; RADIO SET MAKERS VOTE TO FIGHT TAX Group Declares Levy Is Burden on the Industry--Product Called Necessity TO CONTINUE PROMOTION Board Also Moves to Stabilize Tube Situation--Backs New Trade Rules | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/security-title-takes-madison-ave-offices-company-will-move-into-the.html | SECURITY TITLE TAKES MADISON AVE. OFFICES; Company Will Move Into the Canadian Pacific Building | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/williams-in-hard-workout.html | Williams in Hard Workout | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/will-address-oil-men-dr-je-pogue-will-be-speaker-at-petroleum.html | WILL ADDRESS OIL MEN; Dr. J.E. Pogue Will Be Speaker at Petroleum Convention | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/advanced-at-s-stroock.html | Advanced at S. Stroock | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/reports-red-spies-in-our-army-navy-krivitsky-dies-witness-says-ogpu.html | REPORTS RED SPIES IN OUR ARMY, NAVY; Krivitsky, Dies Witness, Says OGPU Watches All American Agencies at Stalin's Orders | True | By Franc L. Kluckhohn Special To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/foreign-minister-of-finland-in-statement-says-nation-will-reject.html | Foreign Minister of Finland in Statement Says Nation Will Reject Any 'Dictated' Pact | True | By Eljas Erkko Foreign Minister of Finland North American Newspaper Alliance. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/government-will-keep-on.html | Government Will Keep On | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/new-season-begins-for-philharmonic-orchestra-to-open-98th-year.html | NEW SEASON BEGINS FOR PHILHARMONIC; Orchestra to Open 98th Year Tonight at Carnegie Hall With Weinberger Work BARBIROLLI WILL CONDUCT Regular Subscribers, Headed by Marshall Field, Board Chairman, Will Be Hosts | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/press-for-easing-curbs-on-shipping-george-and-bailey-move-to-have.html | PRESS FOR EASING CURBS ON SHIPPING; George and Bailey Move to Have Embargo Bill Permit Wider Belligerent Trade HONG KONG CASE STUDIED Commerce With Caribbean and Atlantic Ports Would Be Aided Under the Change | True | By Charles W. Hurd Special To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/soviet-acclaimed-baltics-protector-pravda-cites-vilnas-return-to.html | SOVIET ACCLAIMED BALTIC'S PROTECTOR; Pravda Cites Vilna's Return to Lithuania as Evidence of Stalin's Benevolence GERMANY PRAISES ACTION Mindful of Need of Keeping on Right Side of Stalin, Press Commends His Course | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/albania-to-supply-iron-asbestos-chrome-copper-and-tar-found-in-new.html | ALBANIA TO SUPPLY IRON; Asbestos, Chrome, Copper and Tar Found in New Italian Colony | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/injuries-slow-wesleyan.html | Injuries Slow Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/germanys-need-of-oil.html | GERMANY'S NEED OF OIL | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/the-play-gertrude-lawrence-appears-in-samson-raphaelsons-drawing.html | THE PLAY; Gertrude Lawrence Appears in Samson Raphaelson's Drawing Room Comedy Entitled 'Skylark' | True | By Brooks Atkinson | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/shanghai-americans-concerned.html | Shanghai Americans Concerned | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bishops-made-canada-chaplains.html | Bishops Made Canada Chaplains | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/sues-to-prevent-vote-on-parimutuel-issue-church-council.html | SUES TO PREVENT VOTE ON PARI-MUTUEL ISSUE; Church Council Representative Says Referendum Is Illegal | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/airplane-concern-clears-1513778-glenn-l-martin-reports-on-net.html | AIRPLANE CONCERN CLEARS $1,513,778; Glenn L. Martin Reports on Net Income in First Nine Months of Year QUARTER PROFIT $546,154 Results of Operations Given by Other Companies, With Comparative Data | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/form-direct-mail-research-body.html | Form Direct Mail Research Body | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/british-curbs-hit-shoe-exports.html | British Curbs Hit Shoe Exports | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/british-trade-recovers-chains-figures-show-sales-loss-since-war-is.html | BRITISH TRADE RECOVERS; Chain's Figures Show Sales Loss Since War Is Being Regained | True | Special Correspondence, THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/the-international-situation.html | The International Situation | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/tar-heels-test-defense.html | Tar Heels Test Defense | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/felix-knight-in-debut-tenor-sings-songs-of-cavalli-stradella-and.html | FELIX KNIGHT IN DEBUT; Tenor Sings Songs of Cavalli, Stradella and Brahms | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/44-of-irt-bonds-deposited.html | 44% of I.R.T. Bonds Deposited | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bruce-cranes-hosts-at-berkshires-party-honor-judith-colt-and.html | BRUCE CRANES HOSTS AT BERKSHIRES PARTY; Honor Judith Colt and William Ginn, Who Will Be Wed Today | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/hines-headquarters-bears-for-rent-sign.html | Hines Headquarters Bears 'For Rent' Sign | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/comment-on-hoover-plan-neutrality-legislation-leaders-offer-no.html | COMMENT ON HOOVER PLAN; Neutrality Legislation Leaders Offer No Forthright Support | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/wood-field-and-stream-shooting-season-near.html | WOOD, FIELD AND STREAM; Shooting Season Near | True | By Raymond R. Camp | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/economic-alliance-of-americas-urged-cuban-commissioner-to-the-fair.html | ECONOMIC ALLIANCE OF AMERICAS URGED; Cuban Commissioner to the Fair Sees Example in Macy's Promotion of Cigars P.S. STRAUS BACKS PLAN Cites Demand Here for Goods From Mexico, Guatemala and Peru | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/heads-state-circulation-men.html | Heads State Circulation Men | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/dutch-imports-decline-shipments-valued-at-106000000-guilders.html | DUTCH IMPORTS DECLINE; Shipments Valued at 106,000,000 Guilders Received in Month | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/gomer-outboxes-murray-brownsville-lightweight-takes-jamaica.html | GOMER OUTBOXES MURRAY; Brownsville Lightweight Takes Jamaica Eight-Rounder | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/us-office-machines-in-demand.html | U.S. Office Machines in Demand | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/manning-opposes-church-concordat-urges-withdrawal-of-steps-taken.html | MANNING OPPOSES CHURCH CONCORDAT; Urges Withdrawal of Steps Taken Toward Episcopal and Presbyterian Union | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/hysteria-in-news-on-radio-fought-womens-group-starts-movement-to.html | 'HYSTERIA' IN NEWS ON RADIO FOUGHT; Women's Group Starts Movement to Prevent Spreading ofUnsubstantiated ReportsMOLEY ASKS MORE EDITING Will Irwin Says Broadcasts Offer No Time for Announcer to Sift the Facts | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/moderation-is-aim-moscow-may-be-urged-to-avoid-pressing-harsh.html | MODERATION IS AIM; Moscow May Be Urged to Avoid Pressing Harsh Demands in Baltic 60,000 FLEE HELSINGFORS Red Army Concentrations on Border Reported--Finns Speed Defense Plans | True | By Bertram D. Hulen Special To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/dr-milford-m-levy-baltimore-physician-widely-known-psychiatrist.html | DR. MILFORD M. LEVY, BALTIMORE PHYSICIAN; Widely Known Psychiatrist Served in the World War | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/harvard-disputes-antired-reports-official-denies-burning-of-5000.html | HARVARD DISPUTES ANTI-RED REPORTS; Official Denies Burning of 5,000 Communist Leaflets, and Explains Confiscation CIRCULAR ASKS ISOLATION Method of Its Distribution Is Called Sole Reason for Taking It From Student | True | JEROME D. GREENE, | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bomb-reich-or-quit-is-advice-of-shaw-writer-accuses-britain-of.html | BOMB REICH OR QUIT, IS ADVICE OF SHAW; Writer Accuses Britain of Pulling Punches in Keeping Promises to Poland A NEW ORDER HELD VITAL Julian Huxley Says Allies Must Provide a Substitute for Destroyed Hitlerism | True | Special Cable to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/lee-tire-to-pay-125-and-dividend-in-stock.html | Lee Tire to Pay $1.25 And Dividend in Stock | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/lands-trout-in-fishless-brook.html | Lands Trout in 'Fishless Brook' | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/cermans-discount-british-sea-power-days-of-unlimited-control-in.html | CERMANS DISCOUNT BRITISH SEA POWER; Days of Unlimited Control in North Sea Are Held Past-- Intensified Raids Seen | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/by-horse-and-canoe-they-travel-to-city-two-men-from-afar-bring.html | BY HORSE AND CANOE THEY TRAVEL TO CITY; Two Men From Afar Bring Messages to the Mayor | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/plan-individual-radio-program.html | Plan Individual Radio Program | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/bulgaria-seeks-egyptian-cotton.html | Bulgaria Seeks Egyptian Cotton | True | By Telephone To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/delaware-hudson-loan-cut.html | Delaware & Hudson Loan Cut | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/irresponsible-men-on-ships-assailed-propeller-club-says-labor-act.html | IRRESPONSIBLE MEN ON SHIPS ASSAILED; Propeller Club Says Labor Act Should Put Penalties on Maritime Law Violators I.C.C. WATER RULE FOUGHT Capt. T.A. Scott Is Elected President of National Body, Succeeding Pearsall | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/letters-to-the-times-the-hoover-arms-proposal-dulles-praises-aim-of.html | Letters to The Times; The Hoover Arms Proposal Dulles Praises Aim of a Ban on Offensive Weapons, but Cites Difficulties | True | ALLEN W. DULLES | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/detroits-preoccupied-voters.html | DETROIT'S PREOCCUPIED VOTERS | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/books-of-the-times-the-apprentice.html | BOOKS OF THE TIMES; The Apprentice | True | By Ralph Thompson | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/syosset-estate-sold-john-h-livingston-buys-property-on-long-island.html | SYOSSET ESTATE SOLD; John H. Livingston Buys Property on Long Island | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/air-force-at-sea.html | AIR FORCE AT SEA | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/trustee-buys-alleghany-bonds.html | Trustee Buys Alleghany Bonds | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/4-are-arrested-in-vote-recount-first-to-be-seized-in-canvass-by.html | 4 ARE ARRESTED IN VOTE RECOUNT; First to Be Seized in Canvass by Court, Inspectors Are Named in Informations | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/ball-foundation-in-suit-payment-sought-by-creditors-of-cleveland.html | BALL FOUNDATION IN SUIT; Payment Sought by Creditors of Cleveland Concern | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/rheinstein-denies-row-with-mayor-excity-housing-chief-declares-his.html | RHEINSTEIN DENIES ROW WITH MAYOR; Ex-City Housing Chief Declares His Dispute Over Work Was With Administrator STRAUS HELD 'CAPRICIOUS' Statement Insists Threat Was Made and Tells of Washington Interview | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/old-rum-runners-said-to-aid-uboats-german-submarines-off-coast-of.html | OLD RUM RUNNERS SAID TO AID U-BOATS; German Submarines Off Coast of America Thus Supplied, British Admiral Charges FOUR U.S. SHIPS DETAINED Vessels Carrying Metals to Reich Halted in Blockade in Last Five Days | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/seagrams-retires-shares.html | Seagrams Retires Shares | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/liner-acadia-leaves-cork-456-americans-on-boardmany-penniless.html | LINER ACADIA LEAVES CORK; 456 Americans on Board--Many Penniless Waiting for Ship | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/lindbergh-to-talk-again-on-repeal-of-embargo.html | Lindbergh to Talk Again On Repeal of Embargo | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/consul-at-warsaw-commended-by-us-william-r-morton-praised-for-work.html | CONSUL AT WARSAW COMMENDED BY U.S.; William R. Morton Praised for Work in Aiding Americans During War in Poland WAS DETAINED BY SOVIETS Official Hailed for Excellent Judgment and Initiative as Well as Resourcefulness | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/power-output-drops-contraseasonally-gains-ovet-year-ago-cut-in-five.html | Power Output Drops Contra-Seasonally; Gains Ovet Year Ago Cut in Five Regions | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/ship-curbs-fought-by-board-of-trade-neutrality-act-provision-to.html | SHIP CURBS FOUGHT BY BOARD OF TRADE; Neutrality Act Provision to Keep Citizens and Vessels Out of War Zones Opposed GIVING UP OF RIGHTS SEEN Resolution Lists Reasons for Stand--Group Also Urges Insurance Subsidies | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/roosevelt-lauds-work-of-farley-speaking-to-4000-postmasters-on.html | ROOSEVELT LAUDS WORK OF FARLEY; Speaking to 4,000 Postmasters on White House Lawn, He Praises Postal Efficiency | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/winter-styles-show-helps-animal-home-large-luncheon-also-a-feature.html | WINTER STYLES SHOW HELPS ANIMAL HOME; Large Luncheon Also a Feature of Bide-a-Wee Benefit | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/jackson-heights-house-sold.html | Jackson Heights House Sold | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/lou-gehrig-named-to-parole-board-baseballs-iron-man-prepares-for.html | LOU GEHRIG NAMED TO PAROLE BOARD; BASEBALL'S "IRON MAN" PREPARES FOR NEW JOB | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/macready-rejoins-air-corps.html | Macready Rejoins Air Corps | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/two-more-cases-divide-the-nlrb-leiserson-dissents-as-poll-is.html | TWO MORE CASES DIVIDE THE NLRB; Leiserson Dissents as Poll is Ordered for Clyde Mallory Lines' Maintenance Men DESPITE PRIOR CONTRACT Pressmen Union Plea is Dismissed, Madden Disagreeing --Third Ruling Unanimous | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/financial-markets-stocks-move-narrowly-and-close-irregularly-higher.html | FINANCIAL MARKETS; Stocks Move Narrowly and Close Irregularly Higher in Second Dullest Session Since Aug. 31 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/modify-catholic-action-cardinals-discuss-removal-of-lay-control-in.html | MODIFY CATHOLIC ACTION; Cardinals Discuss Removal of Lay Control in Italy | True | By Telephone To the New York Times. | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/federal-bonds-up-in-light-turnover-strength-of-treasury-issues-only.html | FEDERAL BONDS UP IN LIGHT TURNOVER; Strength of Treasury Issues Only Feature of Another Dull Market Day FOREIGN OBLIGATIONS SAG Public Utility Securities Lead an Upturn in List of the Curb Exchange | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/president-appeals-to-cio-for-peace-tells-convention-the-country.html | PRESIDENT APPEALS TO C.I.O. FOR PEACE; Tells Convention the Country Wants an End to Separation in the Labor Movement STRESSES NATIONAL UNITY He Urges Renewal of Conferences With A.F.L. to Continue Until Settlement Is Reached | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/russian-gold-deal-seen-shipment-of-metal-from-moscow-to-berlin.html | RUSSIAN GOLD DEAL SEEN; Shipment of Metal From Moscow to Berlin Reported | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/five-reserves-on-varsity-as-notre-dame-practices.html | Five Reserves on Varsity As Notre Dame Practices | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/feldman-joins-cohen-sons.html | Feldman Joins Cohen & Sons | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/prattler-annexes-rolling-rock-cup-mott-horse-trained-by-miss.html | PRATTLER ANNEXES ROLLING ROCK CUP; Mott Horse, Trained by Miss Johnson, Wins Feature of Ligonier Hunt Meet | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/adolph-glose-85-a-retired-pianist-lizst-and-wagner-lecturer.html | ADOLPH GLOSE, 85, A RETIRED PIANIST; Lizst and Wagner Lecturer, Impersonator of Composers on Nation-Wide Tours, Dies PLAYED IN WHITE HOUSE Also Coached and Accompanied Lilli Lehmann and Lillian Nordica, Noted Sopranos | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/high-officers-urge-preparedness-aim-army-and-navy-leaders-join-in.html | HIGH OFFICERS URGE PREPAREDNESS AIM; Army and Navy Leaders Join in Demand for Adequate Armament ORDERS TO BE ALLOCATED Gen. Harris Says 6% Profit is Standard on War Industrial Materials | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/communists-oust-leader-in-britain-party-embarrassed-by-switch-to.html | COMMUNISTS OUST LEADER IN BRITAIN; Party, Embarrassed by Switch to Pacifism, Deposes Its General Secretary MANIFESTO IS WITHDRAWN War That Was First a Worthy Fight Against Fascism Is Now Officially Wrong | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/british-football-starts-oct-21.html | British Football Starts Oct. 21 | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/tyrol-shift-guarded-by-nazi-police-chief-himmler-in-milan-to.html | TYROL SHIFT GUARDED BY NAZI POLICE CHIEF; Himmler in Milan to Investigate Transferred Germans | True | By Telephone To the New York Times. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/advertising-news-and-notes-liquor-drives-expanded.html | Advertising News and Notes; Liquor Drives Expanded | True | | C1B 430507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/tin-quotas-increased-export-level-for-the-fourth-quarter-set-at-70.html | TIN QUOTAS INCREASED; Export Level for the Fourth Quarter Set at 70% | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/golf-honors-won-by-mrs-torgerson-long-island-titleholder-and-murphy.html | GOLF HONORS WON BY MRS. TORGERSON; Long Island Titleholder and Murphy Card 81 to Capture Mixed Foursomes Play MRS. PRICE GAINS PRIZE She and Porter Take Low Net With Score of 83-6-77 on the Plandome Links | True | Special to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/by-meyer-berger.html | By MEYER BERGER | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/blaze-in-brooklyn-causes-150000-loss-traffic-on-sea-beach-line-of.html | BLAZE IN BROOKLYN CAUSES $150,000 LOSS; Traffic on Sea Beach Line of B.M.T. Tied Up for Hours | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/krivitsky-speaks-tomorrow.html | Krivitsky Speaks Tomorrow | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/astoria-taxpayer-fully-rented-sold-dwellings-in-far-rockaway-and.html | ASTORIA TAXPAYER, FULLY RENTED, SOLD; Dwellings in Far Rockaway and Sunnyside Purchased | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/circulation-reduced-at-the-reichsbank-down-300000000-marks-from.html | CIRCULATION REDUCED AT THE REICHSBANK; Down 300,000,000 Marks From Previous Week's Maximum | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/paroled-british-aviator-must-return-to-iceland.html | Paroled British Aviator Must Return to Iceland | True | Wireless to THE NEW YORK TIMES. | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/eagle-creditors-to-meet-reorganization-plan-may-be-drafted-tomorrow.html | EAGLE CREDITORS TO MEET; Reorganization Plan May Be Drafted Tomorrow | True | | C1B 430507 |
| 1939-10-12 | 1939-10-12 | https://www.nytimes.com/1939/10/12/archives/moscow-defended-by-italian-editor-blackshirt-says-rome-does-not.html | MOSCOW DEFENDED BY ITALIAN EDITOR; Blackshirt Says Rome Does Not Fight Russian Government, Only CommunismANOTHER KEEPS UP ATTACK Corriere Padano Warns Nazisof 'a Bomb That Explodesin One's Hand' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430507 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/justice-mcreynolds-ends-25-years-on-high-court.html | Justice McReynolds Ends 25 Years on High Court | True | Times Wide World | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/liquor-dealers-urge-bootlegging-curb-state-association-would-extend.html | LIQUOR DEALERS URGE BOOTLEGGING CURB; State Association Would Extend Law on Alcohol Possession | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/labels-proposed-for-canvas-goods-committee-would-set-up-terms-with.html | LABELS PROPOSED FOR CANVAS GOODS; Committee Would Set Up Terms With Fixed Meanings and Educate Buyers COST SYSTEMS ANALYZED Sullivan Advises Producers to Figure Tarpaulins by Linear Feet | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/buy-robert-fraser-store-ginsburg-brothers-purchase-big-utica.html | BUY ROBERT FRASER STORE; Ginsburg Brothers Purchase Big Utica Establishment | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/brooklyn-eagles-get-reissig.html | Brooklyn Eagles Get Reissig | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/goodwill-theme-of-columbus-day-observing-447th-anniversary-of-the.html | GOOD-WILL THEME OF COLUMBUS DAY; OBSERVING 447TH ANNIVERSARY OF THE DISCOVERY OF AMERICA BY COLUMBUS | True | Times Wide World | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/jane-adams-married-to-prof-eb-greene-mrs-coolidge-of-smith-alumnas.html | JANE ADAMS MARRIED TO PROF. E.B. GREENE; Mrs. Coolidge of Smith Alumna's Bridal to Wellesley Teacher | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/mcdougal-of-marines-retired.html | McDougal of Marines Retired | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/stores-810-ahead-for-columbus-day-readytowear-leads-buying.html | STORES 8-10% AHEAD FOR COLUMBUS DAY; Ready-to-Wear Leads Buying Here--Sales of Furs, Home Furnishings Brisk CREDIT VOLUME SPURTS Heavy Promotion of Facilities Causes Sharp Rise--Better Coats in Demand | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/pelham-memorial-high-defeats-mamaroneck-on-gridiron-by-70-de.html | Pelham Memorial High Defeats Mamaroneck on Gridiron by 7-0; De Filippo Caps a 60-Yard Scoring March --Fordham Prep, Xavier, St. John's and Fast Rockaway Also Triumph | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/hardwood-lumber-orders-rose.html | Hardwood Lumber Orders Rose | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/colijn-sees-peace-hope-but-dutch-expremier-warns-that-world-war-may.html | COLIJN SEES PEACE HOPE; But Dutch Ex-Premier Warns That World War May Be Long | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/trophy-awaits-bremen-if-she-returns-in-year.html | Trophy Awaits Bremen If She Returns in Year | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/francis-g-krauses-have-son.html | Francis G. Krauses Have Son | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/miss-sybil-graham-wed-in-englewood-becomes-bride-of-samuel-lunt.html | MISS SYBIL GRAHAM WED IN ENGLEWOOD; Becomes Bride of Samuel Lunt Goldsmith in Church | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/ccny-passes-tested-friedman-works-squad-hard-in-drive-for-scrantons.html | C.C.N.Y. PASSES TESTED; Friedman Works Squad Hard in Drive for Scranton's Visit | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/russell-r-whitman-formerly-publisher-former-national-advertising.html | RUSSELL R. WHITMAN, FORMERLY PUBLISHER; Former National Advertising Manager for Hearst | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/war-viewed-as-aid-for-republicans-as-peace-party-they-will-get.html | WAR VIEWED AS AID FOR REPUBLICANS; As 'Peace Party' They Will Get Backing of Most People, Senator Taft Says Here RECALLS WILSON PLEDGE Voters Will Not Be 'Fooled' Again as in 1916, He Holds --Favors Embargo Repeal | True | Times Wide World, passed by British Censor | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/envoy-asks-amity-steinhardt-on-roosevelt-order-sees-molotoff-about.html | ENVOY ASKS AMITY; Steinhardt on Roosevelt Order Sees Molotoff About Finland SCANDINAVIANS JOIN Sweden, Denmark and Norway Also Enter Pleas in Moscow | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/upsala-tops-panzer-120-lennon-reserve-back-plunges-over-for-both.html | UPSALA TOPS PANZER, 12-0; Lennon, Reserve Back, Plunges Over for Both Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/head-port-authority-group.html | Head Port Authority Group | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/fordham-may-use-four-sophomores-poniatowski-sartori-noble-and.html | FORDHAM MAY USE FOUR SOPHOMORES; Poniatowski, Sartori, Noble and Blumenstock in Workout on Atlanta Gridiron PLAYERS ARE CONFIDENT Stories of Huge Tulane Line Leave Rams Unawed--Game With Alabama Forgotten | True | By William D. Richardson Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/mgill-for-customs-post-washington-hears-kansan-will-succeed.html | M'GILL FOR CUSTOMS POST; Washington Hears Kansan Will Succeed Sullivan Here | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/thatcher-wins-in-bermuda.html | Thatcher Wins in Bermuda | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/link-meyer-with-cubs-post.html | Link Meyer With Cubs' Post | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/apartment-taking-continues-volume-large-residential-units-are-among.html | APARTMENT TAKING CONTINUES VOLUME; Large Residential Units Are Among Leases in Many Sections of the City DIAMOND DEALER PLACED Harry Amots and Edwin A. Fish Lease Suites in Park Avenue Buildings | True | Weber | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/silver-in-montreal.html | Silver in Montreal | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/the-screen-wallace-beery-sinks-a-submarine-in-thunder-afloat-at-the.html | THE SCREEN; Wallace Beery Sinks a Submarine in 'Thunder Afloat' at the Capitol--Irish Films Shown at Belmont | True | By Frank S. Nugent | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/nazis-want-talks-hitler-aide-says-us-can-save-chamberlain-from-most.html | NAZIS WANT TALKS; Hitler Aide Says U.S. Can Save Chamberlain From 'Most Gruesome' War 'TOTAL' BLOW IS READY Official Warns Allies of 'Annihilation'--Counts on Soviet-Italian Aid | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/action-is-sought-on-defense-funds-house-appropriations-head-will.html | ACTION IS SOUGHT ON DEFENSE FUNDS; House Appropriations Head Will Ask President's Aims Today at Executive Office BUDGET REQUEST DESIRED Committee Members Believe Congress Would Grant the Additional Money Promptly | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/predicts-crippling-of-world-by-war-dr-chase-of-nyu-speaks-at.html | PREDICTS CRIPPLING OF WORLD BY WAR; Dr. Chase of N.Y.U. Speaks at University of North Carolina | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/mj-moore-once-harts-island-head-predecessor-of-lawes-dies-at-school.html | M.J. MOORE, ONCE HARTS ISLAND HEAD; Predecessor of Lawes Dies at School Dedication | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/miss-della-canter-bride.html | Miss Della Canter Bride | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/soviet-production-gains-156-per-cent-machine-and-war-industries.html | SOVIET PRODUCTION GAINS 15.6 PER CENT; Machine and War Industries Lead With 29.2% Increase | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/the-international-situation.html | The International Situation | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/cathryn-mcarthy-wed-becomes-bride-of-william-ryan-in-st-malachys.html | CATHRYN M'CARTHY WED; Becomes Bride of William Ryan in St. Malachy's Church | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/prime-minister-says-bar-to-peace-is-the-present-german-government.html | Prime Minister Says Bar to Peace Is the Present German Government; Tells Parliament Britain Cannot Honorably Make Up With Nazis, Whose Word Is Not to Be Trusted--Speech Is Cheered | True | By Raymond Daniell Wireless To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/wheatin-winnipeg-holds-firm-tone-export-sales-put-at-250000-bushels.html | WHEATIN WINNIPEG HOLDS FIRM TONE; Export Sales Put at 250,000 Bushels as List Shows Gains of 5/8 to c | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/charges-of-fraud-at-polls-widened-all-votes-in-24-districts-are.html | CHARGES OF FRAUD AT POLLS WIDENED; All Votes in 24 Districts Are Disputed in the Recount of Goldstein-Schurman Race MANY FORGERIES ALLEGED Ballots Will Be Submitted Today to Attorneys for Both Contestants | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/city-registration-spurts-on-4th-day-total-now-935365-an-increase-of.html | CITY REGISTRATION SPURTS ON 4TH DAY; Total Now 935,365, an Increase of 33,689 Over 1935, Last Comparable Off-YearGAINS IN FOUR BOROUGHSUpstate Enrolment Which GetsUnder Way Today Expectedto Be Light This Year | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/war-hurts-swiss-trade-exports-drop-54-and-imports-34-in-september.html | WAR HURTS SWISS TRADE; Exports Drop 54% and Imports 34% in September | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/netherlands-tracing-imports.html | Netherlands Tracing Imports | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/papal-paper-sees-soviet-aims-rising-policy-toward-finland-called.html | PAPAL PAPER SEES SOVIET AIMS RISING; Policy Toward Finland Called Attempt by Russians to Dominate Scandinavia | True | By Telephone To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/jacob-freistadter-superintendent-of-the-waltham-watch-factory-16.html | JACOB FREISTADTER; Superintendent of the Waltham Watch Factory 16 Years | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/ethel-brown-married-she-is-bride-of-bennett-kerr-of-gloucester-mass.html | ETHEL BROWN MARRIED; She Is Bride of Bennett Kerr of Gloucester, Mass. | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/tc-hollander-88-noted-yachtsman-sailed-vessel-to-sweden-a-few-years.html | T.C. HOLLANDER, 88, NOTED YACHTSMAN; Sailed Vessel to Sweden a Few Years Ago to Become Member of Royal Club BROTHER FOUNDED STORE It Was One of First to Send Buyers to Europe--He Was in Company 60 Years | True | Special to THE NEW YORK TIMES. | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/john-j-hessian-59-publisher-is-dead-president-of-the-country-life.html | JOHN J. HESSIAN, 59, PUBLISHER, IS DEAD; President of the Country Life Press Was Formerly With Doubleday, Doran & Co. EXPERT IN FINANCIAL FIELD Began Career as Accountant in 1907 and Soon Rose to the Post of a Director | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/junior-outpoints-mellody.html | Junior Outpoints Mellody | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/straus-approves-disputed-project-housing-administrator-finds-land.html | STRAUS APPROVES DISPUTED PROJECT; Housing Administrator Finds Land Cost Problem Solved for Brooklyn Work RHEINSTEIN IS CRITICAL Ex-City Aide Sees 'Face-Saving' Move Taking 'DeceptionSo Far It Disregards Facts' | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/westbury-triumphs-74-defeats-long-island-poloists-at-bostwick-field.html | WESTBURY TRIUMPHS, 7-4; Defeats Long Island Poloists at Bostwick Field | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/french-act-to-bar-crossing-of-rhine-close-dam-gates-near-basle-to.html | FRENCH ACT TO BAR CROSSING OF RHINE; Close Dam Gates Near Basle to Flood Shoals Where Foe Is Reported Working in Dark SURPRISE ATTACK FEARED Rise in the River Level Fails to Endanger Fortifications on Opposite Shores | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/lawson-w-hall-new-haven-businessman-was-former-candidate-for-mayor.html | LAWSON W. HALL; New Haven Businessman Was Former Candidate for Mayor | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/printers-back-contract-majority-assured-for-pact-with-new-york.html | PRINTERS BACK CONTRACT; Majority Assured for Pact With New York Publishers | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/we-speak-for-finland.html | WE SPEAK FOR FINLAND | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/to-aid-lower-classmen-board-named-at-manhattan-to-improve-student.html | TO AID LOWER CLASSMEN; Board Named at Manhattan to Improve Student Relations | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/16735000-bushels-sold-with-grain-export-bounty.html | 16,735,000 Bushels Sold With Grain Export Bounty | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/trusts-maintain-portfolio-balance-head-of-tricontinental-group.html | TRUSTS MAINTAIN PORTFOLIO BALANCE; Head of Tri-Continental Group Tells Shareholders Success of Plan Has Been Proved ALL SHOW ASSETS GAINS Top Company Had Net Worth on Sept. 30 of $34,663,818, on June 30 of $30,305,610 | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/paterson-beats-providence.html | Paterson Beats Providence | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/kingsmen-depart-today-brooklyn-depends-on-deception-against-rhode.html | KINGSMEN DEPART TODAY; Brooklyn Depends on Deception Against Rhode Island State | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/victory-claimed-for-chinese-reds-eighth-route-army-reported.html | VICTORY CLAIMED FOR CHINESE REDS; Eighth Route Army Reported Repelling 40,000 Japanese in Shansi, Killing 2,000 NINE COLUMNS CHECKED Sian Battered by Bombers 2 Days, Heavy Toll Taken-- Canadian Hospital Hit | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/british-hidden-airport-on-western-front-is-camouflaged-as-a.html | British 'Hidden Airport' on Western Front Is Camouflaged as a Peaceful Farmyard | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/1535-arrive-here-on-the-washington-liner-delayed-at-le-verdon-and.html | 1,535 ARRIVE HERE ON THE WASHINGTON; Liner Delayed at Le Verdon and Southampton--Meets Storms on Crossing BRINGS 54 BLOODED DOGS Lord Morley, a Passenger, Sees Long War, With the Allies Finally 'Breaking Germany' | True | Times Wide World | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/heads-volunteer-group-for-jewish-federations.html | Heads Volunteer Group For Jewish Federations | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/miss-louise-wurts-has-church-bridal-paterson-girl-smith-alumna-wed.html | MISS LOUISE WURTS HAS CHURCH BRIDAL; Paterson Girl, Smith Alumna, Wed to Douglas Macmillan Stewart in Sea Girt THREE ATTENDANTS SERVE Bridegroom's Sister Maid of Honor--C.R. Westaway Is Engineer's Best Man | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/canada-floats-war-loan-avoids-public-market-sells-200000000-notes.html | CANADA FLOATS WAR LOAN; Avoids Public Market, Sells $200,000,000 Notes to Banks | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/hughes-beats-ruggirello.html | Hughes Beats Ruggirello | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/holc-sells-in-the-bronx-three-two-and-onefamily-homes-purchased.html | HOLC SELLS IN THE BRONX; Three, Two and One-Family Homes Purchased | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/belous-faces-foes-denies-he-is-a-red-councilman-at-democratic-club.html | BELOUS FACES FOES; DENIES HE IS A RED; Councilman at Democratic Club in Queens Defends Labor Party Stand BACKS VLADECK RECORD Fact Finding Group Hears Rivals' Explanation After Voluntary Appearance | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/seek-compromise-on-shipping-curbs-both-sides-in-neutrality-fight.html | SEEK COMPROMISE ON SHIPPING CURBS; Both Sides in Neutrality Fight Consider Proposals to Exempt Areas Far From War Zone EXECUTIVE POWER AT ISSUE Some Senators Back Assuming of Discretion by Congress-- Bailey's Position Stated | True | By Charles W. Hurd Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/bell-yale-back-takes-whitemans-place-dempsey-sees-penn-practice-on.html | Bell, Yale Back, Takes Whiteman's Place; Dempsey Sees Penn Practice on Defense | True | Special to THE NEW YORK TIMES. | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/sales-gain-of-149-shown-by-chains-september-rise-over-1938-best.html | SALES GAIN OF 14.9% SHOWN BY CHAINS; September Rise Over 1938 Best This Year and Puts 9 Months' Volume Up 11% MANY SET NEW RECORDS Mail Order Group Fares Well in Both Agricultural and Industrial Areas | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/big-war-boom-here-is-held-unlikely-bm-anderson-jr-tells-investment.html | BIG WAR BOOM HERE IS HELD UNLIKELY; B.M. Anderson Jr. Tells Investment Bankers Buying by Allies Will Be CautiousEXPECTS BRIEF CONFLICTEconomist Says DomesticTrade Has Responded to HomeRather Than Foreign Buying | True | By Edward J. Condlon Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/bank-sells-in-harlem-kilpatrick-buys-tenements-on-third-avenue.html | BANK SELLS IN HARLEM; Kilpatrick Buys Tenements on Third Avenue Corner | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/foreign-minister-in-tokyo-may-quit-nomura-unlikely-to-continue-in.html | FOREIGN MINISTER IN TOKYO MAY QUIT; Nomura Unlikely to Continue in Post in Face of 'Revolt' of Department Officials | True | By Hugh Byas Wireless To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/lowell-textile-prevails-defeats-arnold-college-146-in-hardfought.html | LOWELL TEXTILE PREVAILS; Defeats Arnold College, 14-6, in Hard-Fought Contest | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/martin-and-minton-win-duo-gets-tennis-championship-of-exchange-golf.html | MARTIN AND MINTON WIN; Duo Gets Tennis Championship of Exchange Golf Group | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/mrs-harold-r-miller-daughter-of-late-head-of-erie-road-widow-of.html | MRS. HAROLD R. MILLER; Daughter of Late Head of Erie Road Widow of Manufacturer | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/prime-minister-chamberlains-talk-in-commons.html | Prime Minister Chamberlain's Talk in Commons | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/ilo-to-ask-guarantees-of-rehiring-of-soldiers.html | I.L.O. to Ask Guarantees Of Rehiring of Soldiers | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/trusts-methods-criticized-by-sec-commission-studies-problems-of.html | TRUSTS' METHODS CRITICIZED BY SEC; Commission Studies Problems of Repurchasing Shares of Investment Companies REPORT SENT TO CONGRESS Open-End Concerns Accused of Subjecting Investors to Various Hidden Charges | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/george-watson-77-banker-and-builder-long-president-of-the-peoples.html | GEORGE WATSON, 77, BANKER AND BUILDER; Long President of the Peoples' Bank of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/connecticut-finds-road-pool-profit-gov-baldwin-orders-inquiry-into.html | CONNECTICUT FINDS ROAD POOL 'PROFIT'; Gov. Baldwin Orders Inquiry Into 80 Towns Netting $500,000 or More Since 1935COMBINED GRANTS USEDFederal and State Aid Shownto Exceed Cost of HighwayProjects by 20 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/archives/ap-war-coverage-receives-praise-byron-price-reports-laudatory.html | A.P. WAR COVERAGE RECEIVES PRAISE; Byron Price Reports Laudatory Messages From 150 Member Newspapers in Nation CENSORSHIP BIG PROBLEM Editors Open Conference Here With Discussion of News in the World War | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/football-injury-kills-boy.html | Football Injury Kills Boy | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/dewey-holds-lead-as-party-choice-popularity-with-republicans.html | DEWEY HOLDS LEAD AS PARTY CHOICE; Popularity With Republicans, However, Declined Since War, Survey Shows VANDENBERG, TAFT GAIN Gallup Study Presents Shift in Sentiment for Contenders in Presidential Race | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/return-of-wells-cheers-princeton-van-lengen-another-speedy-back.html | RETURN OF WELLS CHEERS PRINCETON; Van Lengen, Another Speedy Back, Also to See Action Against Cornell PASSING PLAYS STRESSED Matuszczak and Cohn, Injured, Will Start for Ithacans-- Eichler Not to Play | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/italians-honor-columbus.html | Italians Honor Columbus | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/germans-offer-chile-plan-for-war-trade-believe-panama-decisions.html | GERMANS OFFER CHILE PLAN FOR WAR TRADE; Believe Panama Decisions Make Continued Commerce Feasible | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/ng-van-sant-92-in-civil-world-wars-he-paid-own-way-at-71-to-go-to.html | N.G. VAN SANT, 92; IN CIVIL, WORLD WARS; He Paid Own Way at 71 to Go to Front for Salvation Army | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/priest-denounces-crime-of-russia-communization-of-poland-is.html | PRIEST DENOUNCES 'CRIME' OF RUSSIA; Communization of Poland Is Assailed by Father Duffee at Catholic Session | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/navy-yard-job-approved-821864-work-on-seawall-to-enlarge-facilities.html | NAVY YARD JOB APPROVED; $821,864 Work on Seawall to Enlarge Facilities Here | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/spurs-housing-project-atlantic-city-begins-buying-site-with-federal.html | SPURS HOUSING PROJECT; Atlantic City Begins Buying Site With Federal Funds | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/union-college-maid-for-50-years-dies-janitress-was-honored-by-the.html | UNION COLLEGE MAID FOR 50 YEARS DIES; Janitress Was Honored by the Faculty on Anniversary | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/oconnell-heads-telephone-men.html | O'Connell Heads Telephone Men | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/bank-of-canada-reports-ratio-of-net-reserve-declines-in-week-to.html | BANK OF CANADA REPORTS; Ratio of Net Reserve Declines in Week to 54.73 Per Cent | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/awards-are-made-by-gas-association-president-of-seattle-concern.html | AWARDS ARE MADE BY GAS ASSOCIATION; President of Seattle Concern Honored for Leadership in National Advertising CONVENTION HERE CLOSES Engineer of Providence, R.I., Company Wins Medal for Work During Hurricane | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/mrs-hw-rayner-elected-heads-new-york-division-of-united-daughters.html | MRS. H.W. RAYNER ELECTED; Heads New York Division of United Daughters of Confederacy | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/note-issue-increases-at-bank-of-france-weeks-rise-1155000000.html | NOTE ISSUE INCREASES AT BANK OF FRANCE; Week's Rise 1,155,000,000 Francs-- Below September Top | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/disguised-bremen-long-in-murmansk-voyage-to-russian-port-with.html | DISGUISED BREMEN LONG IN MURMANSK; Voyage to Russian Port With Captain Ready to Sink Ship Described by One of Crew | True | By Oscar Mohr Wireless To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/restaurants-face-rival-picket-lines-afl-and-cio-threaten-to-send.html | RESTAURANTS FACE RIVAL PICKET LINES; A.F.L. and C.I.O. Threaten to Send Out Their Forces in Jurisdictional Row ONE ALREADY IS A VICTIM Although 100% Organized, the C.I.O. Marchers Appear -- A.F.L. Retaliates | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/decline-continues-in-our-food-prices-new-drop-of-threefourths-of-1.html | DECLINE CONTINUES IN OUR FOOD PRICES; New Drop of Three-Fourths of 1 Per Cent After Sudden War Rise Is Shown in Survey SOME DECREASE BY 11% Pork Chops Sell at or Below the August Level in 9 Cities, Miss Perkins Reports | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/balks-enlistments-here-embassy-says-britons-in-us-will-be-absorbed.html | BALKS ENLISTMENTS HERE; Embassy Says Britons in U.S. Will Be Absorbed Gradually | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/canadians-to-aid-north-beach-fete-opening-sunday-to-be-attended-by.html | CANADIANS TO AID NORTH BEACH FETE; Opening Sunday to Be Attended by 3 Cabinet Members to Be Flown Here Tomorrow | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/mackenzie-made-research-head.html | Mackenzie Made Research Head | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/swedish-import-taxes-killed.html | Swedish Import Taxes Killed | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/cubans-honor-columbus-havana-mayors-reception-to-envoys-heads.html | CUBANS HONOR COLUMBUS; Havana Mayor's Reception to Envoys Heads Observances | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/rebellion-beaten-declares-green-reelected-unanimously-by-afl-he.html | 'Rebellion' Beaten, Declares Green, Re-elected Unanimously by A.F.L.; He Predicts 'Tremendous' Gains and Return to Fold of a Big Union--Morrison Retires at 79 and Meany Gets the Post | True | By Louis Stark Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/miss-judith-colt-wed-in-pittsfield-descendant-of-zenas-crane-paper.html | MISS JUDITH COLT WED IN PITTSFIELD; Descendant of Zenas Crane, Paper Manufacturer, Bride of William Samuel Ginn WEARS AN HEIRLOOM VEIL Granddaughter of Berkshires Philanthropist and of Massachusetts Jurist | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/20th-century-fox-wins-in-film-suit-london-privy-council-ruling.html | 20TH CENTURY FOX WINS IN FILM SUIT; London Privy Council Ruling Clears 'The Man Who Broke the Bank at Monte Carlo' ISSUE ON SONG COPYRIGHT Case on Reversal of Infringement Damages Given at Toronto to Music Publisher | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/chrysler-stops-all-production-in-detroit-letter-tells-dealers.html | Chrysler Stops All Production In Detroit, Letter Tells Dealers; CHRYSLER STOPS DETROIT PRODUCING | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/elizabeth-mginnis-married-in-jersey-montclair-girl-becomes-the.html | ELIZABETH M'GINNIS MARRIED IN JERSEY; Montclair Girl Becomes the Bride of Robert Zimmerman | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/accident-of-today-halts-futurama-3000-waiting-in-line-to-see.html | ACCIDENT OF TODAY HALTS FUTURAMA; 3,000 Waiting in Line to See Exhibit as Moving-Chair Mechanism Breaks Down OUT OF ORDER 2 HOURS Spectators, Roused From 1960 Dream of Super-Highways, Walk to Nearest Exit | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/state-picks-doctors-for-fight-on-cancer-dr-ml-levy-will-aid.html | STATE PICKS DOCTORS FOR FIGHT ON CANCER; Dr. M.L. Levy Will Aid Director --Advisers Chosen | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/italy-feels-door-is-open-to-peace-holds-chamberlain-does-not.html | ITALY FEELS DOOR IS OPEN TO PEACE; Holds Chamberlain Does Not Exclude Negotiations to Settle Wtih Reich ROME'S POSITION STANDS Neutrality Continues to Be Aim While Search Goes On for Way to End War | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/harvard-off-for-chicago-practices-on-defense-before-leavingcaptain.html | HARVARD OFF FOR CHICAGO; Practices on Defense Before Leaving--Captain to Play | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/mercersburg-to-mark-irvine-day.html | Mercersburg to Mark Irvine Day | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/paris-session-quiet-but-steady.html | Paris Session Quiet but Steady | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/scrimmages-shape-columbia-tactics-little-finds-team-in-better.html | SCRIMMAGES SHAPE COLUMBIA TACTICS; Little Finds Team in Better Condition for Army Than for Yale Encounter CADETS AT WHITE PLAINS Squad Will Leave Quarters at Country Club to Practice at Baker Field Today | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/two-thanksgivings-in-one-city.html | Two Thanksgivings in One City | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/strong-of-giants-ready-kicking-ace-to-face-eagles-dodgers-seeking.html | STRONG OF GIANTS READY; Kicking Ace to Face Eagles-- Dodgers Seeking Francis | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/deals-in-new-jersey-furniture-company-in-jersey-city-buys-4story.html | DEALS IN NEW JERSEY; Furniture Company in Jersey City Buys 4-Story Building | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/union-is-indicted-in-building-inquiry-washington-jury-says.html | UNION IS INDICTED IN BUILDING INQUIRY; Washington Jury Says Teamsters Broke Sherman Law byStrikes Delaying ProjectsIN JURISDICTIONAL DISPUTECase Is First in Nation-WideGovernment Drive AgainstCurbs on Construction | True | By Lewis Wood Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/yule-tree-for-carol-singers.html | Yule Tree for Carol Singers | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/ask-wagner-act-repeal-small-business-men-also-adopt-antiwar.html | ASK WAGNER ACT REPEAL; Small Business Men Also Adopt Anti-War Resolution | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/halliburton-left-100000.html | Halliburton Left $100,000 | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/miss-brandreth-engaged-to-wed-graduate-of-spence-school-will-become.html | MISS BRANDRETH ENGAGED TO WED; Graduate of Spence School Will Become the Bride of William S. Murray Jr. FIANCE ALUMNUS OF YALE Treasurer of Investment Firm -- Descendant of Family of Earls of Elibank, Scotland | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/curbs-on-our-own-shipping.html | CURBS ON OUR OWN SHIPPING | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/dartmouth-off-for-baltimore-undaunted-by-navys-superior-forces.html | Dartmouth Off for Baltimore, Undaunted by Navy's Superior Forces; EX-ARMY COACHES SPUR DARTMOUTH Blaik and Ellinger to Renew Vicariously Old Rivalry With Navy Tomorrow GREEN HAS SMALL SQUAD But Players Are Versatile --Hutchinson, Miller and Young Among Veterans | True | By Allison Danzig Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/wins-masters-contract-title.html | Wins Masters' Contract Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/cio-officers-pay-fines.html | C.I.O. Officers Pay Fines | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/book-notes.html | BOOK NOTES | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/new-executioner-for-state-chosen-joseph-francel-of-cairo-ny-to.html | NEW EXECUTIONER FOR STATE CHOSEN; Joseph Francel of Cairo, N.Y., to Become Successor to the Late R.G. Elliott EX--OFFICIAL OF LEGION Greene County Veteran Served in Air Corps-- Naming of an Alternate Weighed | True | Special to THE NEW YORK TIMES. | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/rev-pa-kirsch-honored-wagner-college-confers-degree-on-lutheran.html | REV. P.A. KIRSCH HONORED; Wagner College Confers Degree on Lutheran Missions Official | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/lehman-says-field-for-youth-is-wide-decries-idea-that-opportunity.html | LEHMAN SAYS FIELD FOR YOUTH IS WIDE; Decries Idea That Opportunity Is Limited in World Today, Citing Science's Growth CALLS EDUCATION VITAL Governor, Addressing College Group, Warns on Confining It to Scholastic Halls | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/3-slain-in-beauty-shop-chicagoan-shoots-wife-who-owned-it-an-aide.html | 3 SLAIN IN BEAUTY SHOP; Chicagoan Shoots Wife, Who Owned It; an Aide and Himself | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/la-guardia-urges-defenses-says-we-must-be-so-powerful-no-foreign.html | LA GUARDIA URGES DEFENSES; Says We Must Be So Powerful No Foreign Foe Dare Attack | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/senate-chiefs-try-to-speed-up-vote-on-embargo-issue-opponents-of.html | SENATE CHIEFS TRY TO SPEED UP VOTE ON EMBARGO ISSUE; Opponents of Repeal Gain One Recruit as Chavez, on List of Administration, Says No SPEECH BY LA FOLLETTE Cites His Father's Stand-- Says 'Interventionists' Back Bill-- Bulow Is Against It | True | By Turner Catledge Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/changes-in-gold-imports.html | CHANGES IN GOLD IMPORTS | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/madoo-adopts-grandson-mother-of-richard-de-onate-4-is-former-ellen.html | M'ADOO ADOPTS GRANDSON; Mother of Richard De Onate, 4, Is Former Ellen Wilson McAdoo | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/australia-building-powerful-air-force-prime-minister-praises-empire.html | AUSTRALIA BUILDING POWERFUL AIR FORCE; Prime Minister Praises Empire Training Arrangements | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/kelley-first-in-boston-run.html | Kelley First in Boston Run | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/session-approves-exchange-of-arts-conference-in-capital-called-by.html | SESSION APPROVES EXCHANGE OF ARTS; Conference in Capital Called by Hull Supports Cultural Liaison in Americas FURTHER STUDY PLANNED Robert Woods Bliss Appointed Chairman of Committee as Meeting Comes to Close | True | By Edward Alden Jewell Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/the-play.html | THE PLAY | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/rangers-pick-amateurs-patrick-chooses-five-for-team-americans-open.html | RANGERS PICK AMATEURS; Patrick Chooses Five for Team--Americans Open Training | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/new-nyu-dean-to-be-honored.html | New N.Y.U. Dean to Be Honored | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/fays-passes-mark-manhattan-drill-comprehensive-rehearsal-for.html | FAY'S PASSES MARK MANHATTAN DRILL; Comprehensive Rehearsal for Duquesne Game Held--Fall Expected to Start | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/miss-dorothy-bacon-gives-debut-recital-swedishamerican-contralto-is.html | MISS DOROTHY BACON GIVES DEBUT RECITAL; Swedish-American Contralto Is Heard of Town Hall | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/investor-purchases-brooklyn-residence-two-hole-holdings-bought-one.html | INVESTOR PURCHASES BROOKLYN RESIDENCE; Two HOLC Holdings Bought, One Newly Reconditioned | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/98th-season-begun-by-philharmonic-under-the-spreading-chestnut-tree.html | 98TH SEASON BEGUN BY PHILHARMONIC; 'Under the Spreading Chestnut Tree' by Jaromir Weinberger Played at Carnegie Hall BARBIROLLI HOLDS BATON Conductor, Starting Fourth Year, Also Offers Berlioz, Mozart and Franck Works | True | By Howard Taubman | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/cohan-takes-lead-in-howard-play-producer-defers-own-musical-for.html | COHAN TAKES LEAD IN HOWARD PLAY; Producer Defers Own Musical for Mephistopheles Role in 'Madam, Will You Walk' MATINEE BUSINESS BRISK Four Shows Sell Out, 2 Have Standees and Six Approach Capacity Audiences | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/chosen-to-aid-dewey-mrs-mccormick-simms-named-by-republicans.html | CHOSEN TO AID DEWEY; Mrs. McCormick Simms Named by Republicans, Hamilton Says | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/hitler-plan-worries-yugoslav-germans-pronazi-paper-seeks-to-allay.html | HITLER PLAN WORRIES YUGOSLAV GERMANS; Pro-Nazi Paper Seeks to Allay Anxiety on Repatriation | True | By Telephone To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/jersey-rail-system-would-quit.html | Jersey Rail System Would Quit | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/theodore-r-myers-hastings-principal-head-of-high-school-for-sixteen.html | THEODORE R. MYERS, HASTINGS PRINCIPAL; Head of High School for Sixteen Years Was Welfare Leader | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/antiprofiteer-bill-published-in-london-terms-set-aug-1-price-basis.html | ANTI-PROFITEER BILL PUBLISHED IN LONDON; Terms Set Aug. 1 Price Basis and Provide Enforcement | True | Special Cable to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/refugee-lists-reduced-majority-of-americans-home-from-europe.html | REFUGEE LISTS REDUCED; Majority of Americans Home From Europe, Sailings Show | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/soviet-radio-gives-british-war-figures-presentation-of-data-on.html | SOVIET RADIO GIVES BRITISH WAR FIGURES; Presentation of Data on Forces in France Marks Departure | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/jeanne-galbraith-bride-wed-to-george-owen-davies-in-short-hills.html | JEANNE GALBRAITH BRIDE; Wed to George Owen Davies in Short Hills Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/sports-today.html | Sports Today | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/says-bill-bars-president-from-island-off-canada.html | Says Bill Bars President From Island Off Canada | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/hopeful-point-seen-in-labor-situation-bankers-hear-that-employes.html | HOPEFUL POINT SEEN IN LABOR SITUATION; Bankers Hear That Employes Realize They Have Common Interest With Employer | True | From a Staff Correspondent | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/new-guns-blast-tanks-pillboxes-as-army-displays-latest-weapons-a.html | New Guns Blast Tanks, Pillboxes As Army Displays Latest Weapons; A UNITED STATES 16-INCHER IN ACTION AT ABERDEEN PROVING GROUND | True | By Hanson W. Baldwin Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/large-railroad-order-approved.html | Large Railroad Order Approved | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/that-idle-other-body.html | THAT IDLE OTHER BODY | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/business-world-tarpaulin-orders-mount.html | Business World; Tarpaulin Orders Mount | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/auction-brings-9920-furniture-decorations-and-art-objects-are-sold.html | AUCTION BRINGS $9,920; Furniture, Decorations and Art Objects Are Sold | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/sorteado-910-breaks-down-as-isolater-annexes-handicap-mishap-stuns.html | Sorteado, 9-10, Breaks Down as Isolater Annexes Handicap; MISHAP STUNS FANS AT JAMAICA TRACK Sorteado, Crack Colt From the Argentine, Injured Early in Running of Stake ISOLATER GOES ON TO WIN Beats Sickle T. by 6 Lengths in Gallant Fox Handicap-- Hostility Is Third | True | By Bryan Field | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/roosevelt-urges-war-relief-unity-phases-of-britains-home-fronts.html | ROOSEVELT URGES WAR RELIEF UNITY; PHASES OF BRITAIN'S HOME FRONT'S VITAL PART IN THE WAR | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/johnson-at-quarterback-colgate-veteran-to-face-brown-bruins-pick-31.html | JOHNSON AT QUARTERBACK; Colgate Veteran to Face Brown --Bruins Pick 31 for Trip | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/british-deny-gas-charge-germans-had-accused-them-of-supplying-vapor.html | BRITISH DENY GAS CHARGE; Germans Had Accused Them of Supplying Vapor to Poles | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/1709371-roebling-levy.html | $1,709,371 Roebling Levy | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/banks-clearings-increase-in-year-compilation-for-week-shows-rise-of.html | BANKS CLEARINGS INCREASE IN YEAR; Compilation for Week Shows Rise of 2.1% in Total for Twenty-two Cities | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/helsingfors-acts-calls-up-new-reserves-and-continues-to-send.html | HELSINGFORS ACTS; Calls Up New Reserves and Continues to Send Civilians From Cities SHIPS ARE CLEARED Field Marshal Declares Nation Ready, Though Hope Is Not Gone | True | By A. Marcus Tollet Wireless To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/hp-gould-left-2613409.html | H.P. Gould Left $2,613,409 | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/miss-frances-philips-will-be-wed-nov-11-birmingham-girl-to-be-bride.html | MISS FRANCES PHILIPS WILL BE WED NOV. 11; Birmingham Girl to Be Bride of Oliver De G. Vanderbilt 3d | True | Special to THE NEW YORK TIMES. | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/thomas-davis-dead-was-us-labor-aide-mediator-also-had-served-mine.html | THOMAS DAVIS DEAD; WAS U.S. LABOR AIDE; Mediator Also Had Served Mine Workers' International Board | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/nazi-warships-decoys-to-lure-british-navy-witness-of-battle-saw-150.html | Nazi Warships Decoys to Lure British Navy; Witness of Battle Saw 150 Planes, No Hits | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/albertas-beet-sugar-output-up.html | Alberta's Beet Sugar Output Up | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/new-guards-for-lafayette.html | New Guards for Lafayette | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/speigel-stops-burns-in-7th.html | Speigel Stops Burns in 7th | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/james-roosevelt-drops-marine-rank-he-demotes-himself-to-captain-as.html | JAMES ROOSEVELT DROPS MARINE RANK; He Demotes Himself to Captain as a Post More Suited to His Experience | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/fordham-cubs-triumph-rout-scranton-freshmen-166-as-krivik-gets-all.html | FORDHAM CUBS TRIUMPH; Rout Scranton Freshmen, 16-6, as Krivik Gets All 16 Points | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/blood-clot-check-found-in-heparin-dr-best-reports-method-for-its.html | BLOOD CLOT CHECK FOUND IN HEPARIN; Dr. Best Reports Method for Its Purifying as a New Hope in Coronary Heart Disease CONTROLLED BY UNIVERSITY Parran, at Minnesota Medical School, Declares War Has Halted Research Abroad | True | By William L. Laurence Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/fivestory-houses-sold-on-heights-builder-adds-three-parcels-on-east.html | FIVE-STORY HOUSES SOLD ON HEIGHTS; Builder Adds Three Parcels on East 91st Street for Apartment House Site 180 SIXTH AVENUE BOUGHT Five-Story House Was Owned by Two Families for Sixty-four Years | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/cio-convention-berates-the-nlrb-murray-and-bittner-condemn-boards.html | C.I.O. CONVENTION BERATES THE NLRB; Murray and Bittner Condemn Board's Policies as 'Retreat' Menacing the Wagner Act HITS PERSONNEL CHANGE Delegates Sidetrack a Third Term Stand and Criticize the Labor Department | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/food-news-of-the-week-revised-rules-on-store-scales-drawn-up.html | Food News of the Week; Revised Rules on Store Scales Drawn Up— Profiteering Charges Decline | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/realty-assessment-cut-tax-saving-of-25000-granted-on-russeks.html | REALTY ASSESSMENT CUT; Tax Saving of $25,000 Granted on Russeks Building | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/books-of-the-times-two-views-of-a-world-in-tumult.html | BOOKS OF THE TIMES; Two Views of a World in Tumult | True | By Charles Poore | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/swindler-collects-5000-as-college-fee-from-hungarian-youth-bound.html | Swindler Collects $5,000 as College 'Fee' From Hungarian Youth Bound for Columbia | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/manero-annexes-playoff.html | Manero Annexes Play-Off | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/axelrod-gains-foils-award.html | Axelrod Gains Foils Award | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/judge-regrets-remark-briton-apologizes-for-saying-christ-would.html | JUDGE REGRETS REMARK; Briton Apologizes for Saying Christ Would Approve War | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/teacher-degree-ordered-regents-authorize-it-for-the-special-normal.html | TEACHER DEGREE ORDERED; Regents Authorize It for the Special Normal Curricula | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/church-council-elects-2-dr-gates-and-coleman-jennings-named-by.html | CHURCH COUNCIL ELECTS 2; Dr. Gates and Coleman Jennings Named by Episcopal Group | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/florists-shop-not-damaged.html | Florist's Shop Not Damaged | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/gj-mead-succeeds-ames-on-air-board-president-pays-tribute-to-long.html | G.J. MEAD SUCCEEDS AMES ON AIR BOARD; President Pays Tribute to Long Service of Retiring Member | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/nyu-team-leaves-bent-on-victory-coach-reflects-confidence-of-men36.html | N.Y.U. TEAM LEAVES, BENT ON VICTORY; Coach Reflects Confidence of Men--36 in Squad for Game With North Carolina CLOSE CONTEST EXPECTED Wide-Open Manoeuvres Likely to Mark Meeting--Tarheels Rely on Speed and Passes | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/searss-sales-set-record-for-4-week-period-with-better-farm-outlook-a.html | Sears's Sales Set Record for 4-Week Period, With Better Farm Outlook a Major Factor | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/ccc-purchases-listed-bids-sought-on-various-textiles-by.html | CCC PURCHASES LISTED; Bids Sought on Various Textiles by Philadelphia Depot | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/reform-council-is-seen-public-is-urged-to-vote-for-nonpartisan.html | REFORM COUNCIL IS SEEN; Public Is Urged to Vote for Nonpartisan Candidates | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/phillips-sees-ciano-about-fair.html | Phillips Sees Ciano About Fair | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/reich-liner-seized-near-the-bahamas-british-capture-13615ton-cap.html | REICH LINER SEIZED NEAR THE BAHAMAS; British Capture 13,615-Ton Cap Norte, One of Fastest Ships in South American Service | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/kathleen-richards-bride-in-east-orange-her-sister-is-maid-of-honor.html | KATHLEEN RICHARDS BRIDE IN EAST ORANGE; Her Sister Is Maid of Honor at Marriage to Austin Retzer | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/canadian-stocks-advance-sharply-turnover-in-toronto-reaches-447000.html | CANADIAN STOCKS ADVANCE SHARPLY; Turnover in Toronto Reaches 447,000 Shares, Heaviest Volume Since Sept. 27 | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/a-timely-dedication.html | A TIMELY DEDICATION | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/inquiry-on-lewis-is-urged-in-house-representative-schafer-says-dies.html | INQUIRY ON LEWIS IS URGED IN HOUSE; Representative Schafer Says Dies Should Call C.I.O. Chief 'and All His Reds' STRIKE HITS GOVERNMENT Army Supplies Held Up at Detroit--Deportation of Krivitsky Also Asked | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/dorothea-lehmann-foxhollow-alumna-wed-to-william-rp-delano-in-long.html | Dorothea Lehmann, Foxhollow Alumna, Wed To William R.P. Delano in Long Island Home | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/waldman-renews-conference-attack-sees-civil-liberties-session-as.html | WALDMAN RENEWS CONFERENCE ATTACK; Sees Civil Liberties Session as 'Face-Lifting for Reds' | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/150000000-bills-in-sale-extra-50000000-included-in-offering-by.html | $150,000,000 BILLS IN SALE; Extra $50,000,000 Included in Offering by Treasury | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/northampton-opens-coolidge-bridge-his-widow-is-absent-from-the.html | NORTHAMPTON OPENS COOLIDGE BRIDGE; His Widow Is Absent From the Ceremonies Attending Wedding | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/birthday-card.html | BIRTHDAY CARD | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/soviet-said-to-ask-for-finnish-bases-demand-for-cession-of-some.html | SOVIET SAID TO ASK FOR FINNISH BASES; Demand for Cession of Some Islands and Privileges in Ice-Free Port Reported SWEDEN ALSO AFFECTED Defense Minister Sees Need to Arm--Russian Design on Norway Feared | True | Special Cable to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/asks-partnership-to-aid-latin-trade-trippe-confers-with-roosevelt.html | ASKS PARTNERSHIP TO AID LATIN TRADE; Trippe Confers With Roosevelt on Proposal to Improve Commercial Relations URGES JOINT FINANCING Airways Official Declares War Creates Opportunity for Our Business | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/hospitals-charity-cases-up.html | Hospital's Charity Cases Up | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/6-women-seek-jobs-as-tree-climbers-they-are-among-800-who-stand-in.html | 6 WOMEN SEEK JOBS AS TREE CLIMBERS; They Are Among 800 Who Stand in Line for 30 Park Positions | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/free-inquiry-extolled-macleish-dedicates-hispanic-room-in-library.html | 'FREE INQUIRY' EXTOLLED; MacLeish Dedicates Hispanic Room in Library of Congress | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/fair-throng-sets-weekday-record-longawaited-goal-of-quarter-million.html | FAIR THRONG SETS WEEKDAY RECORD; Long-Awaited Goal of Quarter Million Paid Finally Passed With 276,003 Total COLUMBUS SERVICES HELD Democracy and Tolerance Are Theme of Talks--Lehman Praises Immigrants' Work | True | By Sidney M. Shalett | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/incidents-in-european-conflict-war-makes-bears-life-harder.html | Incidents in European Conflict; War Makes Bears' Life Harder | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/chamberlain-speech-criticized.html | Chamberlain Speech Criticized | True | By Telephone To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/amsterdam-trading-mixed.html | Amsterdam Trading Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/news-and-notes-of-the-advertising-field-ads-spur-schick-razor-sales.html | News and Notes of the Advertising Field; Ads Spur Schick Razor Sales | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/employment-here-above-1929-level-but-unemployment-also-is-far.html | EMPLOYMENT HERE ABOVE 1929 LEVEL; But Unemployment Also Is Far Greater Than Then | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/lieut-duncan-fraser-son-of-a-founder-of-us-steel-was-wounded-in.html | LIEUT. DUNCAN FRASER; Son of a Founder of U.S. Steel Was Wounded in World War | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/defers-action-on-racing-foran-decides-not-to-call-jersey-senate-to.html | DEFERS ACTION ON RACING; Foran Decides Not to Call Jersey Senate to Meet Monday | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/dongan-hills-house-leased.html | Dongan Hills House Leased | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/firstline-fighting-is-intense-in-west-greatest-action-is-reported.html | FIRST-LINE FIGHTING IS INTENSE IN WEST; Greatest Action Is Reported South of Saarbruecken and East of Moselle River | True | By G.h. Archambault Wireless To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/hunter-faculty-club-elects.html | Hunter Faculty Club Elects | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/4000-paid-for-thorson.html | $4,000 Paid for Thorson | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/allies-war-stand-clear-french-say-chamberlains-declaration-is-seen.html | ALLIES WAR STAND CLEAR, FRENCH SAY; Chamberlain's Declaration Is Seen as Completing Reply to Present Reich Regime ARMIES READY FOR ACTION Attention of Paris Is on the Western Front and Possible Developments in the Baltic | True | By P.j. Philip Wireless To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/marine-freed-in-china-american-had-been-held-after-shooting-of-a.html | MARINE FREED IN CHINA; American Had Been Held After Shooting of a Railway Guard | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/private-building-exceeds-public-projects-housing-and-industrial.html | Private Building Exceeds Public Projects; Housing and Industrial Awards Are Higher | True | By Lee E. Cooper | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/old-master-in-mexican-junk-shop.html | Old Master in Mexican Junk Shop | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/dedication-is-held-at-new-boys-home-9-lincoln-hall-buildings-in.html | DEDICATION IS HELD AT NEW BOYS HOME; 9 Lincoln Hall Buildings in Westchester Said to Be Most Modern of Type NOTABLES AT CEREMONY Spellman Praises the School's Work, but La Guardia Cautions on Treatment | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/assistant-treasurer-named-by-waterman-co.html | Assistant Treasurer Named by Waterman Co. | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/pittsburgh-rise-slows-but-business-touches-new-high-for-the-year.html | PITTSBURGH RISE SLOWS; But Business Touches New High for the Year | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/polish-prisoners-and-civilians-work-reich-farms-and-factories.html | Polish Prisoners and Civilians Work Reich Farms and Factories; Hundreds of Thousands Are Used to Relieve Shortage of German Labor-- Most Men Only Lightly Guarded in Camps | True | By Percy Knauth Wireless To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/170000-chest-goal-for-yonkers.html | $170,000 Chest Goal for Yonkers | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/publishers-in-texas-pay-honor-to-dealey-80-he-is-hailed-at.html | PUBLISHERS IN TEXAS PAY HONOR TO DEALEY; 80, He Is Hailed at Galveston, Start of His Newspaper Life | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/books-published-today.html | Books Published Today | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/blackout-test-sunday-mock-air-raid-to-be-staged-at-worlds-fair.html | BLACKOUT TEST SUNDAY; Mock Air Raid to Be Staged at World's Fair | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/long-island-clubs-scenes-of-parties-nassau-and-rock-away-hunting.html | LONG ISLAND CLUBS SCENES OF PARTIES; Nassau and Rock away Hunting Hold Field Sports, Dinners, Dances and Luncheons FAMILIES PLAY IN GAMES Mrs. C. Maurice De Land Jr. and Donald Lee Norris Are Program Chairmen | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/brazilian-on-buying-trip-expected-to-purchase-railway-and-highway.html | BRAZILIAN ON BUYING TRIP; Expected to Purchase Railway and Highway Equipment Here | True | Special Cable to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/amherst-reviews-plays.html | Amherst Reviews Plays | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/war-sends-travel-on-sea-to-low-ebb-agents-report-the-eastbound.html | WAR SENDS TRAVEL ON SEA TO LOW EBB; Agents Report the Eastbound Traffic at Standstill-- Many Offices Closed RUSH FOR HOME STILL ON Westbound Trips to End When It Is Over--Land Stresses Protection of Flag | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/news-of-the-screen-metro-to-begin-work-monday-on-not-too-narrow-not.html | NEWS OF THE SCREEN; Metro to Begin Work Monday on 'Not Too Narrow, Not Too Deep'--'Hollywood Cavalcade' at Roxy | True | By Douglas W. Churchill Special To the New York Times. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/slrb-poll-allows-ban-on-all-unions-board-in-hotel-st-george-case.html | SLRB POLL ALLOWS BAN ON ALL UNIONS; Board in Hotel St. George Case Rules Majority of Workers Can Reject Bargaining | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/new-secretary-of-banking-named-in-pennsylvania.html | New Secretary of Banking Named in Pennsylvania | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/auction-sales.html | AUCTION SALES | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/jackson-heights-leases-queensboro-corporation-filling-many-of-its.html | JACKSON HEIGHTS LEASES; Queensboro Corporation Filling Many of Its Apartments | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/leases-at-7year-peak-elliman-firm-reports-1714-rentals-in-9-months.html | LEASES AT 7-YEAR PEAK; Elliman Firm Reports 1,714 Rentals in 9 Months | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/lumber-output-off-more-than-than-seasonally-shipments-and-orders-also.html | Lumber Output Off More Than Seasonally; Shipments and Orders Also Dip for Week | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/florida-beats-boston-college-on-firstperiod-touchdown-20000-see.html | Florida Beats Boston College on First-Period Touchdown; 20,000 SEE EAGLES DROP 7-0 DECISION Florida Tops Boston College With 25-Yard Pass From Walton to Cahill PENALTY RETARDS LOSERS O'Rourke Reaches Goal Line, but Play Is Recalled-- Other Chances Missed | True | Times Wide World | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/syracuse-reveals-drive-three-teams-run-signals-and-check-defense.html | SYRACUSE REVEALS DRIVE; Three Teams Run Signals and Check Defense Assignments | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/ohio-bars-1940-fair-display.html | Ohio Bars 1940 Fair Display | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/in-the-nation-the-tendency-to-cover-up-legitimate-news.html | In The Nation; The Tendency to Cover Up Legitimate News | True | By Arthur Krock | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/john-birmingham-94-last-of-gar-post-white-plains-member-guard-at.html | JOHN BIRMINGHAM, 94, LAST OF G.A.R. POST; White Plains Member Guard at Theatre When Lincoln Was Shot | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/king-george-receives-new-polish-official-zaleski-pleased-by.html | KING GEORGE RECEIVES NEW POLISH OFFICIAL; Zaleski Pleased by Reception During Stay in London | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/thorn-apple-wins-laurel-park-dash-gd-widener-entry-defeats.html | THORN APPLE WINS LAUREL PARK DASH; G.D. Widener Entry Defeats Colosseum by Half-Length In Pocahontas Purse FAVORED SUN MIXA NEXT Victor Leads All the Way to Triumph in 1:13 Over Six Furlongs--Pays $7.50 | True |  | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/40000-at-pageant-of-morris-county-57-floats-16-bands-included-in.html | 40,000 AT PAGEANT OF MORRIS COUNTY; 57 Floats, 16 Bands Included in the 200th Anniversary Parade in Morristown OLD PAPER REPUBLISHED Tribute Is Paid to Vail and Morse, Who Lived in the Community 100 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/pell-offers-to-give-his-home-to-newport-former-representative-wants.html | PELL OFFERS TO GIVE HIS HOME TO NEWPORT; Former Representative Wants Estate Used for High School | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/carloadings-increase-for-week-and-year-miscellaneous-index-up-all.html | Carloadings Increase for Week and Year; Miscellaneous Index Up; 'All Other' Down | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/1925-epsom-derby-winner-dies.html | 1925 Epsom Derby Winner Dies | True |  | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/danes-fire-at-german-planes.html | Danes Fire at German Planes | True |  | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/insurance-groups-elect-casualty-underwriters-and-agents-name-new.html | INSURANCE GROUPS ELECT; Casualty Underwriters and Agents Name New Presidents | True |  | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/woman-55-to-join-ocean-explorers-mrs-bruce-fahnestock-sr-to.html | WOMAN, 55, TO JOIN OCEAN EXPLORERS; Mrs. Bruce Fahnestock Sr. to Accompany Her Two Sons on South Sea Expedition TRIP TO LAST 2 YEARS Party Hopes to Get Material for 6 Habitat Groups in Museum Here | True |  | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/williams-in-brisk-session.html | Williams in Brisk Session | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/duff-cooper-to-lecture-in-us.html | Duff Cooper to Lecture in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/on-college-gridirons-gordon-blocking-back.html | ON COLLEGE GRIDIRONS; Gordon Blocking Back | True | By Arthur J. Daley | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/wood-field-and-stream-shooting-is-uncertain.html | WOOD, FIELD AND STREAM; Shooting Is Uncertain | True | By Raymond R. Camp | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/truce-now-unlikely-is-washington-view-chamberlains-speech-much-as.html | TRUCE NOW UNLIKELY, IS WASHINGTON VIEW; Chamberlain's Speech Much as Expected in Capitol Circles | True | Special to THE NEW YORK TIMES. | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/germany-blocks-finns-talk-to-us-declines-to-transmit-speech-of.html | GERMANY BLOCKS FINN'S TALK TO U.S.; Declines to Transmit Speech of Foreign Minister After Consenting Earlier WAR REGULATION PLEADED Address Reaffirmed 'Will to Peace' in Finland--Steps by Neutrals Considered | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/new-antired-bloc-reported-popes-aim-he-is-reported-seeking-aid-in.html | NEW ANTI-RED BLOC REPORTED POPE'S AIM; He Is Reported Seeking Aid in Halting Attacks on Religion | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/chamberlains-defiance-is-well-received-britons-now-expect-sirens-to.html | Chamberlain's Defiance Is Well Received; Britons Now Expect Sirens to Sound Any Time | True | Special Cable to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/mcall-setter-victor-cuyahoga-mac-wins-national-amateur-pheasant.html | M'CALL SETTER VICTOR; Cuyahoga Mac Wins National Amateur Pheasant Trial | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/special-trains-to-run-cornell-club-charters-one-for-contest-at.html | SPECIAL TRAINS TO RUN; Cornell Club Charters One for Contest at Princeton | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/buddy-baer-wins-in-third.html | Buddy Baer Wins in Third | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/heads-loews-state-bill.html | Heads Loew's State Bill | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/few-ad-gains-in-month-only-8-of-37-store-sections-had-increases-in.html | FEW AD GAINS IN MONTH; Only 8 of 37 Store Sections Had Increases in September | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/despairing-father-kills-imbecile-boy-elevator-operator-tells-the.html | DESPAIRING FATHER KILLS IMBECILE BOY; Elevator Operator Tells the Police His Son, 13, 'Just Like Dead All the Time' | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/urges-king-gustav-act-newspaper-says-swedish-ruler-is-best-fitted.html | URGES KING GUSTAV ACT; Newspaper Says Swedish Ruler Is Best Fitted to Seek Peace | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/co-fights-program-for-reorganization-of-erie-railroad-as-proposed.html | C.&O. Fights Program for Reorganization Of Erie Railroad as Proposed by Examiner | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/ford-rehires-union-men-but-has-not-met-nlrb-pay-order-uaw-official.html | FORD REHIRES UNION MEN; But Has Not Met NLRB Pay Order, UAW Official Says | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/letters-to-the-times-objecting-to-communists-mr-waldman-explains.html | Letters to The Times; Objecting to Communists Mr. Waldman Explains His Position Regarding Civil Liberties Conference | True | LOUIS WALDMAN. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/fast-mail-pickup-is-shown-by-plane-postmasters-see-exhibition-in.html | FAST MAIL PICK-UP IS SHOWN BY PLANE; Postmasters See Exhibition in Capital of Non-Stop Service | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/reich-takes-pride-in-iroquois-safety-says-it-shows-fraternal.html | REICH TAKES PRIDE IN IROQUOIS SAFETY; Says It Shows 'Fraternal' Attitude to Us Is 100% | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/keeneland-sprint-is-won-by-roman-je-widener-juvenile-beats-tippity.html | KEENELAND SPRINT IS WON BY ROMAN; J.E. Widener Juvenile Beats Tippity, Qualifying for the Breeders' Futurity | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/more-plants-in-jersey-plans-for-66-factories-filed-during-september.html | MORE PLANTS IN JERSEY; Plans for 66 Factories Filed During September | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/sports-of-the-times-one-thing-and-another.html | Sports of the Times; One Thing and Another | True | By John Kieran | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/doubt-col-house-wrote-letter-ascribed-to-him.html | Doubt Col. House Wrote Letter Ascribed to Him | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/berlin-orders-strictest-blackouts-least-infraction-to-bring-arrest.html | Berlin Orders Strictest Blackouts; Least Infraction to Bring Arrest; NEW UNIFORMS FOR BRITISH WOMEN ON WAR DUTY | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/yellows-turn-back-knights-at-polo-98-first-division-captures-title.html | YELLOWS TURN BACK KNIGHTS AT POLO, 9-8; First Division Captures Title With Defeat of Blind Brook | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/the-hague-alert-to-war-incidents-troops-fill-dutch-capital-air-raid.html | THE HAGUE ALERT TO WAR 'INCIDENTS; Troops Fill Dutch Capital-- Air Raid Shelters Burrow Into Its Parks SENTIMENT IS PRO-ALLY But Protests on French, British Planes Violating Strict Neutrality Are Strenuous | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/francis-j-horgan-lawyer-an-exboston-official-had-served-in.html | FRANCIS J. HORGAN; Lawyer, an Ex-Boston Official, Had Served in Legislature | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/lithuania-wants-return-of-memel-reported-planning-with-soviet.html | LITHUANIA WANTS RETURN OF MEMEL; Reported Planning With Soviet Backing to Ask Germany to Yield Territory LATVIANS ARE CONSOLED President Says Germans Leaving Won't Be Missed--Estonia Shuffles Her Cabinet | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/the-british-answer.html | THE BRITISH ANSWER | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/news-of-markets-in-european-cities-most-sections-rise-as-wave-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Rise as Wave of Optimism Sweeps London Exchange Near the Close PRICES STEADY IN PARIS Amsterdam Trading Mixed as Turnover Remains Small--Berlin Session Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/lieut-john-dietz-pistol-marksman-member-of-3-olympic-teams-had-been.html | LIEUT. JOHN DIETZ, PISTOL MARKSMAN; Member of 3 Olympic Teams Had Been Superintendent of 71st Armory--Dies at 66 | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/events-today.html | EVENTS TODAY | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/township-of-oyster-bay-will-be-taxless-in-1940.html | Township of Oyster Bay Will Be Taxless in 1940 | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/money-and-credit-london-market.html | MONEY AND CREDIT; London Market | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/wesleyan-eleven-ready.html | Wesleyan Eleven Ready | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/bank-of-england-improves-position-reduction-of-3716000-in.html | BANK OF ENGLAND IMPROVES POSITION; Reduction of 3,716,000 in Circulation Is the Fourth Cut Since Aug. 24 RATIO OF RESERVE RISES 27.4% Compares With 25.9% in Previous Week--Discount Rate Holds at 3% | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/van-zeeland-sails-for-us.html | Van Zeeland Sails for U.S. | True | | C1B 430529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/florence-v-riordan-wed-to-peter-cusack-georgian-court-alumna-bride.html | FLORENCE V. RIORDAN WED TO PETER CUSACK; Georgian Court Alumna Bride of Paralysis Foundation Officer | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/billy-direct-sets-mark-paces-mile-in-200-then-teams-with-the.html | BILLY DIRECT SETS MARK; Paces Mile in 2:00, Then Teams With The Widower for Record | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/emerson-topples-st-michaels-76-di-pietros-kick-wins-new-jersey.html | EMERSON TOPPLES ST. MICHAEL'S, 7-6; Di Pietro's Kick Wins New Jersey Schoolboy Contest --Other Football Games | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/bruce-to-head-coaches-elected-president-of-metropolitan-track-and.html | BRUCE TO HEAD COACHES; Elected President of Metropolitan Track and Field Group | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/exdealer-accuses-gm-on-financing-tells-court-he-was-pressed-to-deal.html | EX-DEALER ACCUSES G.M. ON FINANCING; Tells Court He Was Pressed to Deal With Acceptance Concern | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/rev-eugene-c-webster-founder-of-the-parish-of-all-strangers-in.html | REV. EUGENE C. WEBSTER; Founder of the Parish of All Strangers in Boston Dies | True | Special to THE NEW YORK TIMES. | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/18000-see-erasmus-eleven-rout-madison-at-ebbets-field-madison.html | 18,000 See Erasmus Eleven Rout Madison at Ebbets Field; MADISON DEFEATED IN BROOKLYN GAME Erasmus Wins 16th Battle of Series, 20-0, When Rival's Late Aerials Boomerang FIRST TALLY TO M'EVOY Then Slavin, Goldberg Score After Pass Interceptions to Check Losers' Bid | True | By William J. Briordy | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/appoints-governor-moores-wife.html | Appoints Governor Moore's Wife | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/sets-nonstop-air-mark-hb-chapman-flies-light-seaplane-ny-to-new.html | SETS NON-STOP AIR MARK; H.B. Chapman Flies Light Seaplane N.Y. to New Orleans | True | | C1B 430529 |
| 1939-10-13 | 1939-10-13 | https://www.nytimes.com/1939/10/13/archives/turksoviet-pact-on-straits-is-seen-agreement-reported-to-call-for.html | TURK-SOVIET PACT ON STRAITS IS SEEN; Agreement Reported to Call for Closing of Dardanelles to Belligerent Nations BALKANS ARE REASSURED Germany Regards Rumania as Step Nearer Her Obit--Talks Continue, Istanbul States | True | | C1B 430529 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/get-extra-compensation-westinghouse-employes-paid-4-adjustment.html | GET EXTRA COMPENSATION; Westinghouse Employes Paid 4% Adjustment | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/eucharistic-congress-canceled.html | Eucharistic Congress Canceled | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/financial-markets-stocks-fail-to-maintain-war-bulge-and-close.html | FINANCIAL MARKETS; Stocks Fail to Maintain War Bulge and Close Irregularly Lower; Bond Prices Mixed | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/missouri-pacific-to-buy-supplies.html | Missouri Pacific to Buy Supplies | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/colombia-cubs-led-by-governale-down-rutgers-yearlings-by-2814-just.html | Colombia Cubs, Led by Governale, Down Rutgers Yearling's by 28-14; JUST BEFORE COLUMBIA FRESHMAN BACK WAS STOPPED | True | Times Wide World | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/von-rintelen-freed-in-britain-kaisers-war-spy-here-offers-aid-chief.html | Von Rintelen Freed in Britain; Kaiser's War Spy Here Offers Aid; Chief of Saboteurs in U.S. in World War Guaranteed by Captor--Wants to Join Navy to Fight the Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/ohio-oil-gains-exemption.html | Ohio Oil Gains Exemption | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/coast-fair-crowds-9083908.html | Coast Fair Crowds 9,083,908 | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/excess-reserves-of-the-member-banks-increase-40000000-in-week-to.html | Excess Reserves of the Member Banks Increase $40,000,000 in Week to Oct. 11 | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/chrysler-prices-reduced-affects-number-of-1940-models-and-optional.html | CHRYSLER PRICES REDUCED; Affects Number of 1940 Models and Optional Equipment | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/yankee-clipper-off-new-mail-record-1385-pounds-on-board-along-with.html | YANKEE CLIPPER OFF; NEW MAIL RECORD; 1,385 Pounds on Board, Along With 35 Passengers | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/long-island-transfers-dwellings-sold-in-rockaway-malverne-and.html | LONG ISLAND TRANSFERS; Dwellings Sold in Rockaway, Malverne and Lynbrook | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/book-notes.html | BOOK NOTES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/plans-gold-loans-to-south-america-roosevelt-considers-this-step-to.html | PLANS GOLD LOANS TO SOUTH AMERICA; Roosevelt Considers This Step to Stabilize Banking Systems and Thus Help Our Trade HITS AT FOREIGN FOOTHOLD And Aims to Increase Market Here for Latin America to Bolster Its Buying Power Proposal Advanced by Jones Economists Push the Plan | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/columbia-is-ready-for-cadets-visit-but-hardrunning-backs-give-army.html | COLUMBIA IS READY FOR CADETS' VISIT; But Hard-Running Backs Give Army Edge--Baker Field Game to Draw 33,000 MAUPIN LEADER IN ATTACK Stanczyk Has Same Role for Lions--West Pointers to Start Parade at 12:45 Not Exactly Rookies Maupin Tricky Runner | True | By Arthur J. Daley | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/the-international-situation.html | The International Situation | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/fire-record.html | Fire Record | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/french-legion-honors-jc-levi.html | French Legion Honors J.C. Levi | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/seeress-admits-murder-poison-ring-figure-changes-her-mindrodia.html | SEERESS ADMITS MURDER; Poison Ring Figure Changes Her Mind--Rodia Guilty | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/says-submarines-lurk-in-caribbean-snyder-of-house-military-group.html | SAYS SUBMARINES LURK IN CARIBBEAN; Snyder of House Military Group Asserts Foreign Flotilla Is Active There AND IS HOSTILE TO BRITAIN Roosevelt, Meantime, Refuses to Reveal Reports on Undersea Boats Unless Verified Roosevelt Warns on Reports | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/bearded-lady-goes-free.html | 'Bearded Lady' Goes Free | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/two-officials-quit-at-browns-meeting-secretary-and-board-member.html | TWO OFFICIALS QUIT AT BROWNS' MEETING; Secretary and Board Member Resign--Haney Still Pilot | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/reports-25000000-of-orders.html | Reports $25,000,000 of Orders | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/court-impounds-additional-votes-eleven-more-boxes-put-under-court.html | COURT IMPOUNDS ADDITIONAL VOTES; Eleven More Boxes Put Under Court Guard in Dispute Over Race for Bench RECOUNT IS NEARING END Blanket Rulings Expected to Be Made Involving Many of the 4,000 Votes | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/daughter-to-jd-clarks-jr.html | Daughter to J.D. Clarks Jr. | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/university-gets-valley-forge-site-pennsylvania-obtains-323-acre-for.html | UNIVERSITY GETS VALLEY FORGE SITE; Pennsylvania Obtains 323 Acre for College to Teach American Culture Essential Concepts Cited Need for Balance Stressed | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/finland-mobilizes-civilians-for-duty-emergency-law-invoked-after.html | FINLAND MOBILIZES CIVILIANS FOR DUTY; Emergency Law Invoked After Soviet Demands Are Studied -- Cabinet Is Broadened | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/night-driving.html | NIGHT DRIVING | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/son-to-td-mackeys-jr.html | Son to T.D. Mackeys Jr. | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/holy-name-broadcasts-upheld.html | Holy Name Broadcasts Upheld | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/2731023-profit-for-westinghouse-quarters-total-equals-102-a-share-a.html | $2,731,023 PROFIT FOR WESTINGHOUSE; Quarter's Total Equals $1.02 a Share, Against 63 Cents in the 1938 Period EARNINGS UP EACH MONTH Rose From $773,841 in July to $853,045 in August and $1,104,137 in September | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/transit-bond-group-busy-has-66-of-one-issue-lined-up-for.html | TRANSIT BOND GROUP BUSY; Has 66% of One Issue Lined Up for Unification Plan | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/john-child-vedder-a-retired-banker-69-bank-of-new-york-officer-long.html | JOHN CHILD VEDDER, A RETIRED BANKER, 69; Bank of New York Officer, Long a Rutherford Leader, Dies | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/war-leave-proposed-in-bermuda.html | War Leave Proposed in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/plane-crash-kills-scarsdale-pilot-charles-bogart-falls-in-hired.html | PLANE CRASH KILLS SCARSDALE PILOT; Charles Bogart Falls in Hired Machine on J.P. Warburg's Estate at Greenwich Got Pilot's License As a Banker | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/puerto-rico-lists-needy-islands-77-mayors-report-that-476000-are.html | PUERTO RICO LISTS NEEDY; Island's 77 Mayors Report That 476,000 Are Unemployed | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/france-to-release-men-for-industry-plans-to-demobilize-classes-for.html | FRANCE TO RELEASE MEN FOR INDUSTRY; Plans to Demobilize Classes for Munitions and Farm Work Are Already Under Way ALLIED TIES EMPHASIZED Cabinet Lauds Daladier Stand --Press Solidly Commends Chamberlain's Speech Hitler's Course Is Studied | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/news-and-notes-of-the-advertising-field-canned-pea-drive-put-off.html | News and Notes of the Advertising Field; Canned Pea Drive Put Off Trade Paper Role Stronger J. & J. Lists Big Drives To Promote Fabric Process Accounts Personnel Notes | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/ciuci-and-watson-win-pga-tourney-score-150-for-36-holes-in.html | CIUCI AND WATSON WIN P.G.A. TOURNEY; Score 150 for 36 Holes in Metropolitan Title Scotch Foursomes Competition MAYO AND REMSEN NEXT Post 151 at Garden City C.C. --Duke and Goldbeck Are Third With Card of 156 | True | By Lincoln A. Werden Special To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/trustee-buys-alleghany-bonds.html | Trustee Buys Alleghany Bonds | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/sec-voids-stoporder-callahan-zincleads-amendments-effective-on-oct.html | SEC VOIDS STOP-ORDER; Callahan Zinc-Lead's Amendments Effective on Oct. 18 | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/seymour-and-burr-carry-yale-hopes-their-running-and-passing.html | SEYMOUR AND BURR CARRY YALE HOPES; Their Running and Passing Expected to Subdue Penn in New Haven Bowl AERIAL DUEL IS PREDICTED Many Reserves Certain to See Service--Reagan Big Threat of Philadelphians Yale Reserves Ready --Expect 2,000 Penn Students | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/denies-waldman-charge-committee-for-foreignborn-aid-not-communist.html | DENIES WALDMAN CHARGE; Committee for Foreign-Born Aid Not 'Communist Front' | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/treasury-considers-polands-new-status-application-of-higher-duties.html | TREASURY CONSIDERS POLAND'S NEW STATUS; Application of Higher Duties Studied in Washington | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/mrs-robbins-is-victor-takes-gross-laurels-with-79-in-oneday-golf.html | MRS. ROBBINS IS VICTOR; Takes Gross Laurels With 79 in One-Day Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/west-and-east-land-exchanged-in-deal-westchester-estate-is-traded.html | WEST AND EAST LAND EXCHANGED IN DEAL; Westchester Estate Is Traded for California Acreage | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/new-rail-setup-advised-by-mayor-roads-hopelessly-tangled-by.html | NEW RAIL SET-UP ADVISED BY MAYOR; Roads Hopelessly Tangled by 'Rascality' of Their Early Leaders, He Says at Fair HE ADDRESSES TRAINMEN Later Tells Children's Group of Slum-Clearance Work-- Makes Democracy Plea Children Get Medals Warning on Railroads | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/big-deficit-foreseen-in-hungarys-budget-trade-talks-with-slovakia.html | BIG DEFICIT FORESEEN IN HUNGARY'S BUDGET; Trade Talks With Slovakia Go On-- Minority Issue Is Aired | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/patrolman-a-suicide-kills-himself-with-bullet-on-second-attempt.html | PATROLMAN A SUICIDE; Kills Himself With Bullet on Second Attempt | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/fire-department.html | Fire Department | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/slow-week-in-wool-prices-unsteadysome-revival-at-the-weekend.html | SLOW WEEK IN WOOL; Prices Unsteady--Some Revival at the Week-End | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/weeks-financing-down-to-5731000-issues-are-all-taxexempt-type.html | WEEK'S FINANCING DOWN TO $5,731,000; Issues Are All Tax-Exempt Type, Corporate Bonds Being Out of Market | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/eg-armstrong-58-insurance-leader-vice-president-of-the-hartford.html | E.G. ARMSTRONG, 58, INSURANCE LEADER; Vice President of the Hartford Accident and Indemnity Dies While Coming Here on Train WITH COMPANY 22 YEARS Served Fidelity and Deposit Concern of Maryland, 1910-17 --Was Born in Maryland | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/ithaca-tops-moravian-60.html | Ithaca Tops Moravian, 6-0 | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/bid-to-budget-hearing-assembly-ways-and-means-group-is-invited-by.html | BID TO BUDGET HEARING; Assembly Ways and Means Group Is Invited by Moffat | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/princeton-150s-triumph.html | Princeton 150s Triumph | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/big-league-hockey-will-start-nov-2-detroit-to-open-at-chicago.html | BIG LEAGUE HOCKEY WILL START NOV. 2; Detroit to Open at Chicago-- Rangers in Debut Nov. 5, Americans 4 Nights Later | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/gandhi-asks-of-india-care-as-to-war-view-hails-moderation-in.html | GANDHI ASKS OF INDIA CARE AS TO WAR VIEW; Hails Moderation in Congress's Request That Britain State Aim | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/excess-reserves-up-in-banks-here-report-on-lendable-funds-for-week.html | EXCESS RESERVES UP IN BANKS HERE; Report on Lendable Funds for Week Shows Increase of $23,000,000 COMMERCIAL LOANS RISE City Total $10,000,000 Higher --Advances to Brokers Off $1,000,000 in Period | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/letters-to-the-times-neutrality-in-warfare-removal-of-arms-embargo.html | Letters to The Times; Neutrality in Warfare Removal of Arms Embargo Held No Breach of International Law | True | BERNARD PERSON. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/school-football-program-new-york-city-games.html | School Football Program; NEW YORK CITY GAMES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dividend-news-procter-gamble.html | DIVIDEND NEWS; Procter & Gamble | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/exsheriff-indicted-former-dutchess-official-is-accused-in-liquor.html | EX-SHERIFF INDICTED; Former Dutchess Official Is Accused in Liquor Tax Plot | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/north-german-lloyd-suspends-interest-on-sinkingfund-bonds-of-4-for.html | North German Lloyd Suspends Interest On Sinking-Fund bonds of 4% for Its Ships | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/bahamas-bids-for-americans.html | Bahamas Bids for Americans | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/eagle-fails-in-plan-of-reorganization-creditors-unable-to-agree.html | EAGLE FAILS IN PLAN OF REORGANIZATION; Creditors Unable to Agree, Referee Hints Court Sale of Assets Will Follow PAPER TO BE CONTINUED Claims Against the Brooklyn Publication Now $4,500,000, Hearing Reveals | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/governor-moves-to-free-billings-olson-asks-california-supreme-court.html | GOVERNOR MOVES TO FREE BILLINGS; Olson Asks California Supreme Court for Permission to Grant Him Pardon MOONEY PRAISES STEP He Says Fellow-Prisoner Is as Innocent as He in San Francisco Bombing | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cook-found-guilty-of-slaying-dancer-verdict-in-hollywood-makes.html | COOK FOUND GUILTY OF SLAYING DANCER; Verdict in Hollywood Makes Death Penalty Mandatory | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/new-equipment-orders-illinois-central-to-buy-10-oilelectric-engines.html | NEW EQUIPMENT ORDERS; Illinois Central to Buy 10 OilElectric Engines | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/civil-rights-cases-before-high-court-pleas-are-begun-in-challenges.html | CIVIL RIGHTS CASES BEFORE HIGH COURT; Pleas Are Begun in Challenges to Local Laws Curbing Distribution of Literature TOTALITARIANISM CHARGED Has Crept Into Area of Jersey City, Says Counsel in One of Four Appeals at Issue Points to "Totalitarianism" Letter Sent by Los Angeles Language Is Challenged | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/outdoor-art-show-opens-in-village-150-artists-and-sculptors-put.html | OUTDOOR ART SHOW OPENS IN VILLAGE; 150 Artists and Sculptors Put Work on Walls and Fences in Washington Square SALES REFUSED BY ONE Sign Stresses Ban on Day and Date, but Adds That Buyers May 'Reserve Choice' Art Sale Brings $10,003 | True | Times Wide World | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/2-truckers-held-in-wpa-fraud-case-pj-kane-jr-son-of-exhead-of-bronx.html | 2 TRUCKERS HELD IN WPA FRAUD CASE; P.J. Kane Jr., Son of Ex-Head of Bronx Parks, Indicted With Another Fleet Owner | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/escaping-nazis-caught-2-in-newfoundland-internment-camp-break-free.html | ESCAPING NAZIS CAUGHT; 2 in Newfoundland Internment Camp Break Free 48 Hours | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/armstrong-stops-scott-in-2d-round-champion-wins-with-right-to-jaw.html | ARMSTRONG STOPS SCOTT IN 2D ROUND; Champion Wins With Right to Jaw in Minneapolis Bout | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/four-red-candidates-are-ruled-off-ballot-for-city-council-on-legal.html | Four Red Candidates Are Ruled Off Ballot For City Council on Legal Technicality | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dealers-urge-end-of-capital-snags-ef-connely-new-head-of-iba-to.html | DEALERS URGE END OF CAPITAL SNAGS; E.F. Connely, New Head of I.B.A., to Fight for Free Flow of Funds to Industry TO MEET ABNORMAL TIMES Committee Fears War Will Be Used as Excuse by Government to Take Over Railroads Report on Railroads Governors and Committee Heads | True | By Edward J. Condlon Special To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/to-reopen-wool-probe-senate-group-resumes-oct-23-on-growers-charges.html | TO REOPEN WOOL PROBE; Senate Group Resumes Oct. 23 on Growers' Charges | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/westchester-voters-register.html | Westchester Voters Register | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/scandinavia-kings-will-meet-finns-scandinavian-rulers-and-finlands.html | SCANDINAVIA KINGS WILL MEET FINNS; SCANDINAVIAN RULERS AND FINLAND'S PRESIDENT WHO WILL MEET | True | By Svend Carstensen Wireless To the New York Times.times Wide World | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/brooklyn-library-fears-new-delay-garvin-asserts-city-has-failed-to.html | BROOKLYN LIBRARY FEARS NEW DELAY; Garvin Asserts City Has Failed to Appropriate Funds | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/a-historical-report.html | A HISTORICAL REPORT" | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/allegro-annexes-sprint-at-laurel-dixiana-colorbearer-victor-over.html | ALLEGRO ANNEXES SPRINT AT LAUREL; Dixiana Colorbearer Victor Over Shoulder Arms by a Length in Medina Purse | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/tokyo-strike-won-by-foreign-office-cabinet-meets-demand-of.html | TOKYO STRIKE WON BY FOREIGN OFFICE; Cabinet Meets Demand of Officials for Unified Policy in Trade and Diplomacy NEW MINISTRY RESTRICTED Government Seen as Hurt by Affair, in Which Staff Put Need of U.S. Pact to Fore U.S. Trade Treaty a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/manhattan-is-set-for-hard-contest-to-start-strengthened-line-and.html | MANHATTAN IS SET FOR HARD CONTEST; To Start Strengthened Line and New Backfield Against Undefeated Duquesne | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/suitcase-theatre-in-benefit.html | Suitcase Theatre in Benefit | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/the-fair-today-fire-prevention-day-at-the-fair.html | THE FAIR TODAY; FIRE PREVENTION DAY AT THE FAIR | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/900-attend-service-for-john-mmillan-former-salvation-army-chief-of.html | 900 ATTEND SERVICE FOR JOHN M'MILLAN; Former Salvation Army Chief of Staff Is Eulogized by James G. Blaine, Banker GEN. BOOTH PAYS TRIBUTE Rites Are Conducted Here by Commissioner E.J. Parker, National Secretary | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/war-babies-up-in-amsterdam.html | War Babies" Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/french-horses-entered-romeo-ii-and-tramonto-to-run-in-english.html | FRENCH HORSES ENTERED; Romeo II and Tramonto to Run in English Classics | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/votes-to-increase-stock-philadelphia-electric-also-affirms-425.html | VOTES TO INCREASE STOCK; Philadelphia Electric Also Affirms $4.25 Preferred Issue | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/says-namesake-of-goering-was-man-who-got-butter.html | Says Namesake of Goering Was Man Who Got Butter | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/ccny-will-rely-on-aerial-offensive-plays-favored-scranton-eleven-at.html | C.C.N.Y. WILL RELY ON AERIAL OFFENSIVE; Plays Favored Scranton Eleven at Lewisohn Stadium | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/world-religious-leader-in-new-executive-post.html | World Religious Leader In New Executive Post | True | Times Studio, 1939 | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/research-held-need-with-or-without-war-dr-morgan-calls-laboratories.html | RESEARCH HELD NEED WITH OR WITHOUT WAR; Dr. Morgan Calls Laboratories Essential to the Nation | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/opera-benefit-on-dec-7-parsifal-at-metropolitan-to-aid-the.html | OPERA BENEFIT ON DEC. 7; 'Parsifal' at Metropolitan to Aid the Crittenton League | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/plan-for-railroad-confirmed.html | Plan for Railroad Confirmed | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/chip-in-heads-field-of-thirteen-for-long-island-stakes-at-jamaica.html | Chip In Heads Field of Thirteen for Long Island Stakes at Jamaica Today; TWO STAKE RACES TOP JAMAICA CARD Entry of Bootless, Solarium, Tedium to Run in the Long Island Against Chip In EIGHT IN INTERBOROUGH Preceptor II Is Paired With Don Mike--Despondent, 6-1, Wins by Five Lengths Misrule Stepping Up Boeing Racer Triumphs | True | By Bryan Field | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/claude-rains-improving.html | Claude Rains Improving | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/an-angry-government.html | AN ANGRY GOVERNMENT | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/fair-blackout-canceled-by-police-fearing-panic.html | Fair Blackout Canceled By Police, Fearing Panic | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/budapest-envoy-in-soviet-tie-broken-by-hungarys-joining.html | BUDAPEST ENVOY IN SOVIET; Tie Broken by Hungary's Joining Anti-Comintern Pact Is Mended | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/katherine-parker-engaged-to-marry-troth-of-glenside-pa-girl-to.html | KATHERINE PARKER ENGAGED TO MARRY; Troth of Glenside, Pa., Girl to Roger Williams Eastlake Announced by Parents PLANS WEDDING FOR DEC. 9 Fiance Is Student at School of Business Administration of Pennsylvania University | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dr-pfund-gets-optics-medal.html | Dr. Pfund Gets Optics Medal | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/halsey-stuart-get-three-bond-issues-banking-firm-wins-securities-of.html | HALSEY, STUART GET THREE BOND ISSUES; Banking Firm Wins Securities of Mineola, Portland, Me., and Waltham, Mass. OFFERING BY NEW HAVEN City to Market $500,000 Lien -- $205,000 Financing by Brookline, Mass. Mineola, L.I. Portland, Me. Waltham, Mass. New Haven, Conn. Brookline, Mass. Nazareth, Pa. | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/a-correction.html | A Correction | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/a-10to1-shot-winning-in-a-photo-finish-at-jamaica.html | A 10-TO-1 SHOT WINNING IN A PHOTO FINISH AT JAMAICA | True | Times Wide World | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/war-on-pollution-mapped-in-2-states-fight-to-be-pressed-before.html | WAR ON POLLUTION MAPPED IN 2 STATES; Fight to Be Pressed Before Legislatures of New York and New Jersey WOULD CONTROL SEWAGE Identical Bills to Empower Interstate Board to Raise Own Enforcement Funds Raising Funds Provided Additional Tax Avoided | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/new-life-insurance-off-for-september-but-gain-for-9-months-is-shown.html | NEW LIFE INSURANCE OFF FOR SEPTEMBER; But Gain for 9 Months Is Shown --33% Industrial Drop | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/on-commodity-exchange-board.html | On Commodity Exchange Board | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cited-on-cigarette-sales-liggett-myers-and-stephano-get-ftc.html | CITED ON CIGARETTE SALES; Liggett & Myers and Stephano Get FTC Complaint | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/wedding-ring-is-put-in-frances-war-chest-woman-gives-fortune-to.html | WEDDING RING IS PUT IN FRANCE'S WAR CHEST; Woman Gives 'Fortune' to Nation --War Relief Work Pressed | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/col-wm-hazel-confederate-veteran-94-was-with-paramount-studios.html | COL. W.M. HAZEL; Confederate Veteran, 94, Was With Paramount Studios | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/books-of-the-times-where-the-danube-flows.html | BOOKS OF THE TIMES; Where the Danube Flows | True | By Charles Poore | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/marriage-is-made-easy-for-soldiers-in-france.html | Marriage Is Made Easy For Soldiers in France | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/chrysler-rejects-union-shop-demand-conferences-with-cio-and.html | CHRYSLER REJECTS UNION SHOP DEMAND; Conferences With C.I.O. and Mediators Fail to End Clash With Workers 55,000 REMAIN JOBLESS Michigan Board Reports 8,300 Have Applied for Aid of the Unemployment Law Union Expects Further Talks 8,300 Ask Jobless Benefits | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/soviet-splits-fuel-board-coal-and-oil-branches-separated-reich.html | SOVIET SPLITS FUEL BOARD; Coal and Oil Branches Separated --Reich Advantage Doubted | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/to-scrap-lake-george-boat.html | To Scrap Lake George Boat | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/mrs-bd-caldwell-becomes-a-coed-widow-of-express-concern-head-enters.html | MRS. B.D. CALDWELL BECOMES A CO-ED; Widow of Express Concern Head Enters Upsala as She 'Loves to Study' KEEPS HER AGE A SECRET Author Is Daughter of the Late Bishop Bowman, Once Head of De Pauw University | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/plea-by-us-made-in-personal-note-roosevelts-communication-on.html | PLEA BY U.S. MADE IN PERSONAL NOTE; Roosevelt's Communication on Finland Sent to President Kalinin of Soviet GROUNDS FOR HOPE SEEN Diplomats in Washington Say There Was Sound Basis for Appeal to Russia Good Grounds for Appeal No Thought of Pressure Feared War's Extension | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/moscow-defends-reich-baltic-step-denies-germans-in-region-are-being.html | MOSCOW DEFENDS REICH BALTIC STEP; Denies Germans in Region Are Being Repatriated Because of Sovietization LITHUANIANS VOICE CLAIM Seek Restoration of Suwalki Zone Near East Prussia in Nazis' Share of Poland | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cyrus-byram-dixon-a-retired-merchant-member-of-colonial-family-of.html | CYRUS BYRAM DIXON, A RETIRED MERCHANT; Member of Colonial Family of Rockaway Valley Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/yale-harriers-triumph-defeat-wesleyan-2532-despite-a-first-place-by.html | YALE HARRIERS TRIUMPH; Defeat Wesleyan, 25-32, Despite a First Place by Holmes | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/miss-tuller-betrothed-engagement-to-john-h-dill-is-announced-at.html | MISS TULLER BETROTHED; Engagement to John H. Dill Is Announced at Dinner Here | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/japanese-planes-bomb-west-china-third-of-nanchwan-50-miles.html | JAPANESE PLANES BOMB WEST CHINA; Third of Nanchwan, 50 Miles Southeast of Chungking, Is Destroyed by Raiders 3 OTHER CITIES ATTACKED Chinese Threaten to Recapture Yochow on Yangtze in Their Pursuit of Foe Chinese Plan to Take Yochow | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/nyu-and-north-carolina-poised-for-aerial-battle-at-chapel-hill.html | N.Y.U. and North Carolina Poised For Aerial Battle at Chapel Hill; Boell Will Match Skill With Stirnweiss of the Tarheels on Gridiron Today-- Both Elevens in Shape After Last Drills | True | By Joseph C. Nichols Special To the New York Times. | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/murphy-pledges-liberties-in-war-us-to-guard-democracy-from-sabotage.html | MURPHY PLEDGES LIBERTIES IN WAR; U.S. to Guard Democracy From Sabotage Without Suppression of Rights, He Declares NLRB DICTATORSHIP DENIED Madden Tells Liberties Forum Court Rulings Sanction Curb on Employer Statements Madden Denies Charge Murphy Gives Pledge Forums on Liberties Today | True | | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cathedral-bridal-for-audrey-olena-garden-city-girl-is-married-to-ja.html | CATHEDRAL BRIDAL FOR AUDREY OLENA; Garden City Girl Is Married to James Pratt Wilkerson, Graduate of Amherst SHE HAS 8 ATTENDANTS Mrs. J.A. Froehlich Is Matron of Honor-- The Reception Held at Country Club | True | Special to THE NEW YORK TIMES. | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/offerings-total-4580236-louisiana-and-schenectady-have-the-only.html | OFFERINGS TOTAL $4,580,236; Louisiana and Schenectady Have the Only Large Issues | True | | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/the-screen-just-in-time-for-the-screens-fiftieth-anniversary-is.html | THE SCREEN; Just in Time for the Screen's Fiftieth Anniversary Is 'Hollywood Cavalcade' at the Roxy At the Modern Playhouse At the 86th Street Casino At the Teatro Hispano | True | By Frank S. Nugent | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/fees-explained-at-sec-hearing-lawyers-hold-73250-item-justified-in.html | FEES EXPLAINED AT SEC HEARING; Lawyers Hold $73,250 Item Justified in Connection With Utility Financing | True | | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/events-today.html | EVENTS TODAY | True | | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dodgers-after-luckman-make-record-bid-for-exlion-brooklyn-purchases.html | DODGERS AFTER LUCKMAN; Make Record Bid for Ex-Lion-- Brooklyn Purchases Tosi | True | | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/general-foods-opens-big-plant-in-hoboken-coffee-processing-and.html | GENERAL FOODS OPENS BIG PLANT IN HOBOKEN; Coffee Processing and Research Buildings Occupy Ten Acres | True | Special to THE NEW YORK TIMES. | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/nine-in-distance-race-new-rochelle-yacht-club-event-starts-at-hicks.html | NINE IN DISTANCE RACE; New Rochelle Yacht Club Event Starts at Hicks Ledge | True | Special to THE NEW YORK TIMES. | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430424 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cruiser-type-uboat-tested.html | Cruiser Type U-Boat Tested | True | | C1B 430424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/bonds-irregular-turnover-rises-renewal-of-selling-pressure-against.html | BONDS IRREGULAR; TURNOVER RISES; Renewal of Selling Pressure Against Loans of Neutral Nations Develops TREASURY LIST IS SPOTTY Rails Drift to Slightly Lower Levels--Trading Colorless on Curb Exchange | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/nine-months-volume-tops-1938-led-by-hides-dairy-products.html | Nine Months Volume Tops 1938, Led by Hides, Dairy Products | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/bearish-reaction-on-the-boerse.html | Bearish Reaction on the Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/state-income-taxpayers-receive-a-day-of-grace.html | State Income Taxpayers Receive a Day of Grace | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/babson-sees-third-term-chance.html | Babson Sees Third Term Chance | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/three-directors-named.html | Three Directors Named | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/fordham-sees-tulane-encounter-as-big-chance-to-redeem-defeat-rams.html | Fordham Sees Tulane Encounter As Big Chance to Redeem Defeat; Rams Bolstered by Return of DeFilippo and Principe--40,000 Expected for Game on New Orleans Gridiron Today Tulane's Defense Strong Line-up Not Settled The Probable Line-Up | True | By William D. Richardson Special To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/leads-finlands-army.html | LEADS FINLAND'S ARMY | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/german-patrols-are-repulsed.html | GERMAN PATROLS ARE REPULSED | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/rev-eli-d-sutcliffe-supply-minister-at-president-roosevelts-hyde.html | REV. ELI D. SUTCLIFFE; Supply Minister at President Roosevelt's Hyde Park Church | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/tva-pays-its-way-official-reports-power-revenues-in-september-were.html | TVA PAYS ITS WAY, OFFICIAL REPORTS; Power Revenues in September Were Above $1,250,000 or at Annual Rate of $15,000,000 OPERATING RECORDS SET Chief Engineer Says Expansion Is Expected to the Southin Next Twelve Months | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/britain-bars-units-of-alien-volunteers-all-must-serve-without.html | BRITAIN BARS UNITS OF ALIEN VOLUNTEERS; All Must Serve Without Separate Identity, Hore-Belisha Says | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/lindbergh-favors-a-split-arms-ban-colonel-would-bar-sale-of.html | LINDBERGH FAVORS A SPLIT ARMS BAN; Colonel Would Bar Sale of 'Offensive' Weapons but Sell 'Defensive' Guns Cites Case of Bombers Envisages Steps to War Canada's Status Emphasized | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/sports-today.html | Sports Today | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/arms-exemption-senators-problem-of-limiting-ban-on-pacific.html | ARMS EXEMPTION DIVIDES SENATORS; Problem of Limiting Ban on Pacific Ports Raises a New Question on Embargo BAILEY EXPECTS ACCORD Meanwhile Effort Is Made to Assure Operation of Transatlantic Airline Craft Pittman Insists on 4 Points Airline Another Problem | True | By Charles W. Hurd Special To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/nazi-ship-is-held-in-port-costa-rica-links-shark-fisher-to-moves-of.html | NAZI SHIP IS HELD IN PORT; Costa Rica Links Shark Fisher to Moves of Havelland | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/private-houses-figure-in-sales-threestory-dwellings-of-12-rooms-in.html | PRIVATE HOUSES FIGURE IN SALES; Three-Story Dwellings of 12 Rooms in Harlem Will Be Occupied by Buyer 5-STORY TENEMENT SOLD Metropolitan Life Disposes of Lower East Side Property Assessed for $24,000 | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/military-elevens-to-meet.html | Military Elevens to Meet | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/news-of-markets-in-european-cities-london-ends-a-satisfactory-week.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Ends a Satisfactory Week on Rise Spurred by Premier's Speech PARIS DULL AND STEADY American 'War Babies' Strong in Amsterdam-- Berlin Has a Downward Reaction | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/they-hold-the-blue-pencils-on-britains-war-news.html | THEY HOLD THE 'BLUE PENCILS' ON BRITAIN'S WAR NEWS | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/savings-banks-plan-new-retirement-pay-state-would-supervise-fund.html | SAVINGS BANKS PLAN NEW RETIREMENT PAY; State Would Supervise Fund for Forces With 7 Trustees | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/1937-tax-returns-fewer-than-1936-corporate-net-income-reports-fell.html | 1937 TAX RETURNS FEWER THAN 1936; Corporate Net Income Reports Fell 5.5 %, but Amount Increased 1.7% YIELD 3.1% UP FOR YEAR New York Continues in Lead, With Illinois the Next and Michigan Third | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dutch-back-allies-view-but-doubt-germans-would-part-with-hitler-now.html | DUTCH BACK ALLIES' VIEW; But Doubt Germans Would Part With Hitler Now | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/295000-words-spoken-in-senate-on-neutrality.html | 295,000 Words Spoken in Senate on Neutrality | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/la-salle-ma-takes-run.html | La Salle M.A. Takes Run | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/1940-auto-models-shown-general-motors-holds-preview-of-exhibit-to.html | 1940 AUTO MODELS SHOWN; General Motors Holds Preview of Exhibit to Open Today | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/court-backs-architect-suit-to-bar-noncivil-service-man-on-city-job.html | COURT BACKS ARCHITECT; Suit to Bar Non-Civil Service Man on City Job Dismissed | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/delivery-problem-holds-back-sales-industrial-activity-expands-at.html | DELIVERY PROBLEM HOLDS BACK SALES; Industrial Activity Expands at Slower Rate as Raw Materials Diminish BUYING TENDS TO NORMAL Jobbers Still Order Three-Six Months Ahead and Retail Trade Holds Strong | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cigarette-peddler-fined-15.html | Cigarette Peddler Fined $15 | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/rescue-of-sailor-at-sea-described-man-without-food-picked-up-in.html | RESCUE OF SAILOR AT SEA DESCRIBED; Man Without Food Picked Up in 15-Foot Yawl in Which He Spent 6 Months | True | Times Wide World | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/mrs-james-p-morgan-has-son.html | Mrs. James P. Morgan Has Son | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/venereal-diseases.html | VENEREAL DISEASES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/warning-to-candidates.html | WARNING TO CANDIDATES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/jockey-sues-to-regain-job.html | Jockey Sues to Regain Job | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/communist-deputies-stand-by-peace-note-five-frenchmen-approve-call.html | COMMUNIST DEPUTIES STAND BY PEACE NOTE; Five Frenchmen Approve Call to Accept Hitler's Terms | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/benefit-committee-feted-at-luncheon-clare-s-weber-hostess-to-aides.html | BENEFIT COMMITTEE FETED AT LUNCHEON; Clare S. Weber Hostess to Aides for Children's School Event | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/audrey-phipps-engaged-to-philip-holden-betrothal-of-interest-here.html | Audrey Phipps Engaged to Philip Holden; Betrothal of Interest Here and in London | True | Ira L. Hill | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/belgium-to-buy-planes-special-mission-will-sail-for-the-united.html | BELGIUM TO BUY PLANES; Special Mission Will Sail for the United States Tomorrow | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/woodmere-in-front-336-downs-columbia-grammar-as-kaufman-geiger.html | WOODMERE IN FRONT, 33-6; Downs Columbia Grammar as Kaufman, Geiger Excel | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/howell-shaffer-kept-on-sidelines-giants-will-not-risk-further.html | HOWELL, SHAFFER KEPT ON SIDELINES; Giants Will Not Risk Further Injury to Stars in Game With Eagles Tomorrow | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/urge-awning-standards-canvas-goods-men-back-a-plan-for-new-labeling.html | URGE AWNING STANDARDS; Canvas Goods Men Back a Plan for New Labeling | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/princeton-annexes-run-beats-rutgers-2233-in-crosscountrycubs-also.html | PRINCETON ANNEXES RUN; Beats Rutgers, 22-33, in CrossCountry--Cubs Also Win | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/george-e-willey-former-head-of-united-states-fisheries-association.html | GEORGE E. WILLEY; Former Head of United States Fisheries Association Was 68 | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/angloturk-accord-held-curb-on-reich-agreement-with-allies-said-to.html | ANGLO-TURK ACCORD HELD CURB ON REICH; Agreement With Allies Said to Freeze Italy as Neutral and Leave Soviet Free in East | True | By James B. Reston Special Cable To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/content-estate-sold-on-shrewsbury-river-jersey-city-bank-disposes.html | CONTENT ESTATE SOLD ON SHREWSBURY RIVER; Jersey City Bank Disposes of Secaucus Bungalow | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/accepts-agency-stipulation.html | Accepts Agency Stipulation | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/scarsdale-victor-90.html | Scarsdale Victor, 9-0 | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/hackenheimercolpitts.html | Hackenheimer--Colpitts | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/hedging-pressure-puts-cotton-down-list-closes-unchanged-to-6-points.html | HEDGING PRESSURE PUTS COTTON DOWN; List Closes Unchanged to 6 Points Lower Than in Prior Session on Wednesday EARLY RECOVERIES LOST October Contracts Here Finish 39 Points Above Middling Quotations in South | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/printers-ratify-new-contract.html | Printers Ratify New Contract | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/decision-reserved-in-appeal-on-plan-court-tells-postal-employes.html | DECISION RESERVED IN APPEAL ON PLAN; Court Tells Postal Employes Their Action Seems Premature | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/business-world-trade-here-up-78-in-week-more-leather-jacket-rises.html | Business World; Trade Here Up 7-8% in Week More Leather Jacket Rises Due To Discuss Demonstrators Topcoats Lead Men's Wear Gains Paper Mill Rate Dips Glass Activity Well Maintained Cotton Yarns Strongly Sold Rayon Weaving Rate Off Gray Goods Trading Light | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/arrested-in-theft-of-plane-designs-exemploye-of-douglas-plant-at.html | ARRESTED IN THEFT OF PLANE DESIGNS; Ex-Employe of Douglas Plant at Santa Monica Is Under $10,000 on Federal Charge | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/letters-to-the-sports-editor-world-series-aftermath-break-up-the.html | Letters to the Sports Editor; WORLD SERIES AFTERMATH 'Break Up the Yankees' Cry Is Raised by Disgruntled Fans | True | CARL PETERSON. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/so-carolina-wins-70-blouin-plunges-over-near-end-to-overcome.html | SO. CAROLINA WINS, 7-0; Blouin Plunges Over Near End to Overcome Davidson | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/national-hockey-league-schedule.html | National Hockey League Schedule | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dushane-spaniel-excels-in-field-stake-for-english-springer-puppies.html | DUSHANE SPANIEL EXCELS IN FIELD; Stake for English Springer Puppies at Albany Taken by Cloverdale Zipper FLUSHER IN SECOND PLACE Galinat's Trigger Captures Cocker Event--Rivington Bean Another Victor Handled by Wallace Cinar's Nygla Second | True | By Henry R. Ilsley Special To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/brady-heads-veterans-general-sessions-judge-elected-by-seventh.html | BRADY HEADS VETERANS; General Sessions Judge Elected by Seventh Regiment Group | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/slovak-head-must-be-40-presidential-eligibility-law-is-passeddecree.html | SLOVAK HEAD MUST BE 40; Presidential Eligibility Law Is Passed—Decree Hits Jews | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/rodak-joins-lightweights.html | Rodak Joins Lightweights | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/store-union-contract-signed.html | Store Union Contract Signed | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/35-relief-complainants-held.html | 35 Relief Complainants Held | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/clamor-for-citizenship-many-seek-to-legalize-status-under-new-law.html | CLAMOR FOR CITIZENSHIP; Many Seek to Legalize Status Under New Law | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/heads-swiss-import-control.html | Heads Swiss Import Control | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/hotel-workers-vote-for-afl.html | Hotel Workers Vote for A.F.L. | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/rev-lh-caswell-resembled-lincoln-noted-impersonator-expastor-here.html | REV. L.H. CASWELL, RESEMBLED LINCOLN; Noted Impersonator, Ex-Pastor Here, Dies in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/nathalie-synnerberg-wed-to-wb-rawson-she-becomes-bride-of-texan-in.html | NATHALIE SYNNERBERG WED TO W.B. RAWSON; She Becomes Bride of Texan in Russian Orthodox Cathedral | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/sports-of-the-times-stuffing-the-ballot-box-an-event-of-the-first.html | Sports of the Times; Stuffing the Ballot Box An Event of the First Magnitude The Charge on Chapel Hill | True | By John Kieran | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/longacre-to-open-with-checkhovplay-surry-theatres-version-of-three.html | LONGACRE TO OPEN WITH CHECKHOVPLAY; Surry Theatre's Version of 'Three Sisters' Will Be Attraction Tonight 'ABE LINCOLN' A YEAR OLD While Broadway Marks the Event Raymond Massey Is Joining Road Company Avoid Conflict of Openings Reduced to Two Acts | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/lost-french-tanker-and-american-who-answered-s-o-s.html | LOST FRENCH TANKER AND AMERICAN WHO ANSWERED S O S | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/lincoln-wins-at-soccer-30.html | Lincoln Wins at Soccer, 3-0 | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/la-salle-in-front-280-downs-west-chester-teachers-lochetto-fullback.html | LA SALLE IN FRONT, 28-0; Downs West Chester Teachers-- Lochetto, Fullback, Stars | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/sure-on-new-dalai-lama-tibetan-cabinet-replies-to-british.html | SURE ON NEW DALAI LAMA; Tibetan Cabinet Replies to British Government's Good Wishes | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cottonmill-rate-up-more-than-seasonally-cloth-sales-slow-business.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Sales Slow; Business Index Is Higher; Business Index Advances | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/150000-expected-at-airport-fete-mayor-and-somervell-to-be-heard.html | 150,000 EXPECTED AT AIRPORT FETE; Mayor and Somervell to Be Heard Today in Broadcasts on North Beach PROGRAM IS OUTLINED Army and Navy Fliers With Atlantic Clipper to Join in Ceremony Tomorrow | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dwelling-sold-in-the-bronx.html | Dwelling Sold in the Bronx | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/corona-high-school-will-cost-2000000-plans-are-filed-for-110th-st.html | CORONA HIGH SCHOOL WILL COST $2,000,000; Plans Are Filed for 110th St. Plant of Two Buildings | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/article-1-no-title.html | Article 1 — No Title | True | Times Wide World | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/tips-not-wages-andrews-asserts-in-red-caps-case.html | Tips Not Wages, Andrews Asserts in Red Caps Case | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/mail-fires-laid-to-ira-london-sees-recurrence-of-the-terrorists.html | MAIL FIRES LAID TO I.R.A.; London Sees Recurrence of the Terrorists' Activities | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/5000-bail-is-set-in-mercy-killing-elevator-operator-detained-for.html | $5,000 BAIL IS SET IN 'MERCY KILLING'; Elevator Operator Detained for Hearing on Homicide Charge in Son's Death Prisoner Is Dejected Friends Supply Counsel | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/london-is-jubilant-days-submarine-toll-induces-admiralty-to-break.html | LONDON IS JUBILANT; Day's Submarine Toll Induces Admiralty to Break Silence Rule ALLIES LOSE TWO SHIPS U.S. Liner Saves Freighter's Crew and Reports Seeing French Tanker Afire British Navy Is Jubilant Polish Warships Aid BRITAIN DAY'S TOLL IS THREE U-BOATS Opposes Sea Safety Zone Liner Reports Rescue Captain Recently Married | True | By Raymond Daniell Special Cable To the York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/two-britons-decorated-steamship-radio-man-and-private-honored-for.html | TWO BRITONS DECORATED; Steamship Radio Man and Private Honored for Bravery | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/friends-school-girls-win.html | Friends School Girls Win | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/will-ask-50000000-for-stricken-farms-senate-group-to-tell-president.html | WILL ASK $50,000,000 FOR STRICKEN FARMS; Senate Group to Tell President Drought, Flood Areas Need It | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/new-yorks-new-airport.html | NEW YORK'S NEW AIRPORT | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/sir-john-gilmour-heads-british-shipping-ministry.html | Sir John Gilmour Heads British Shipping Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/nate-leipzig-66-a-prestidigitator-former-president-of-american.html | NATE LEIPZIG, 66, A PRESTIDIGITATOR; Former President of American Society of Magicians Had Appeared Before Royalty ENTERTAINER SINCE 1902 Introducer of Small Tricks to Stage Was a Private Party Performer Last 15 Years Fascinated Royal Family Mulholland Pays Tribute | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/346124-register-on-the-fifth-day-figure-for-the-period-shows-a.html | 346,124 REGISTER ON THE FIFTH DAY; Figure for the Period Shows a Decline of 103,714 for Same Time in 1935 TOTAL NOW IS 1,281,489 Labor Party and Committee of Citizens' Nonpartisan Group Ask Heavy Enrollment | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/incidents-in-european-conflict-menus-for-patriotic-germans-queen-in.html | Incidents in European Conflict; Menus for Patriotic Germans Queen Inspects Trains | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/bank-in-bronx-organized.html | Bank in Bronx Organized | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dutch-bank-liquidating-credit-concern-in-amsterdam-bows-to-foreign.html | DUTCH BANK LIQUIDATING; Credit Concern in Amsterdam Bows to Foreign Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/wood-field-and-stream-deer-hunters-lucky.html | WOOD, FIELD AND STREAM; Deer Hunters Lucky | True | By Raymond R. Camp | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/heads-columbia-press-club.html | Heads Columbia Press Club | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/excommunist-says-red-workers-spy-on-our-factories-for-russia-dies.html | Ex-Communist Says Red Workers Spy on Our Factories for Russia; Dies Witness Cites Navy Yard Here--Asserts Furriers' Union Paid John Broderick and Other Policemen $110,000 | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/park-and-5th-ave-leasing-is-active-george-olsen-orchestra-leader.html | PARK AND 5TH AVE. LEASING IS ACTIVE; George Olsen, Orchestra Leader, Takes a Suite at theHotel BiltmoreGREENWICH VILLAGE BUSYMany Units Are Rented by Various Brokers in Area, Including Gramercy Park | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/italians-resigned-to-continued-war-but-are-just-as-cautious-in.html | ITALIANS RESIGNED TO CONTINUED WAR; But Are Just as Cautious in Comment on Chamberlain's Speech as on Hitler's DESERTION OF AXIS SEEN British Believe Rome Veers in Direction of Benevolent Neutrality to Allies Balkan Peace Move Hinted London Sees Italy Benevolent | True | By Herbert L. Mathews Special Cable To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/shipping-men-warn-of-neutrality-bill-depressed-domestic-economy-and.html | SHIPPING MEN WARN OF NEUTRALITY BILL; Depressed Domestic Economy and Rise in Unemployment Seen in Trading Curb 'POLICY OF DEFEAT' SCORED Port Group Sends Statement to President and Congress Protesting 'Surrender' Threat to Foreign Commerce Defense Seen Weakened Resume Sea Labor Talks | True |  | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/store-sales-up-11-for-week-in-nation-4week-volume-increased-7-over.html | STORE SALES UP 11% FOR WEEK IN NATION; 4-Week Volume Increased 7% Over Year Ago, Reserve Board Reports TOTAL HERE 6.3% HIGHER Specialty Shops Were Ahead by 4.8%--Four Cities Here Had Gains of 7.4% | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/shawinigan-picks-a-new-president-water-and-power-company-also.html | SHAWINIGAN PICKS A NEW PRESIDENT; Water and Power Company Also Organizes Its New Executive Committee | True |  | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/army-names-heads-of-5-new-divisions-combat-groups-will-be-backbone.html | ARMY NAMES HEADS OF 5 NEW DIVISIONS; Combat Groups Will Be Backbone of Field Training Program for Winter MonthsEACH TO HAVE 10,000 MENThree Regiments of Infantry,Two of Artillery, a Battalionof Engineers Included | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/green-dares-cio-to-audit-of-rolls-would-know-if-it-numbers-4000000.html | GREEN DARES C.I.O. TO AUDIT OF ROLLS; Would Know if it Numbers 4,000,000 or 'Baker's Dozen' and Offers A.F.L. Books 'TITLE AND CARRY' URGED Neutrality Resolution Warns Against Credit Giving Us Stake in War's Outcome Denies Strike in Chicago Dons Gas Mask as Warning Variable Old-Age Aid Endorsed | True | By Louis Stark Special To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/flinn-winner-on-links.html | Flinn Winner on Links | True |  | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/twin-city-rapid-transit-to-incorporate-at-home.html | Twin City Rapid Transit To Incorporate at Home | True |  | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/nazis-driven-back-at-2-points-in-west-patrols-beaten-off-in-warndt.html | NAZIS DRIVEN BACK AT 2 POINTS IN WEST; Patrols Beaten Off in Warndt Sector and at Pirmasens-- German Offensive Seen 3 RHINE BRIDGES BLOWN UP French Troops Destroy Spans, Berlin Reports--Bad Weather Prevents Major Activities British Claim "First Round" Anti-Aircraft Guns Mounted Three Bridges Blown Up 2,000,000 Germans at Front Hitler Expected at Front | True | By G.h. Archambault Wireless To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/loyola-players-stricken-two-recovering-from-infantile.html | LOYOLA PLAYERS STRICKEN; Two Recovering From Infantile Paralysis-- St.Mary's Game Off | True |  | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/wheat-ends-down-in-dull-season-early-rise-of-c-is-lost-later-on.html | WHEAT ENDS DOWN IN DULL SEASON; Early Rise of c Is Lost Later on Scattered Selling With Close to c Off TRADE IN CORN RESTRICTED List Ends Even to 3/8c Lower --Farms Sell 200,000 Bushels for Deferred Shipment | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/lindberghs-talk-on-arms-embargo-pictures-duties-of-sister-nations.html | Lindbergh's Talk on Arms Embargo; Pictures Duties of Sister Nations | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/new-chilean-ship-here.html | New Chilean Ship Here | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/british-fliers-aid-foe-downed-in-north-sea-victors-direct-rescue.html | BRITISH FLIERS AID FOE DOWNED IN NORTH SEA; Victors Direct Rescue Vessel-- Nazis Admit Other Losses | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/claim-air-endurance-record.html | Claim Air Endurance Record | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cities-in-27-states-get-housing-loans-few-western-communities.html | Cities in, 27 States Get Housing Loans; Few Western Communities Participating | True | By Lee E. Cooper | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/british-on-neutral-zone.html | British on Neutral Zone | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/data-on-salaries-reported-to-sec-pay-rise-for-head-of-american-car.html | DATA ON SALARIES REPORTED TO SEC; Pay Rise for Head of American Car and Foundry Disclosed | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/supply-contracts-of-4304215-let-thirteen-federal-agencies-place-209.html | SUPPLY CONTRACTS OF $43,04,215 LET; Thirteen Federal Agencies Place 209 Orders in Week, Labor Dept. Reports $3,009,133 TO NEW YORK New Jersey Gets $202,517, While $658,347 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/st-bonaventure-in-tie-plays-to-00-football-deadlock-against-davis.html | ST. BONAVENTURE IN TIE; Plays to 0-0 Football Deadlock Against Davis and Elkins | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/ford-sterling-55-movie-comic-dies-chief-of-keystone-police.html | FORD STERLING, 55, MOVIE COMIC, DIES; 'Chief of Keystone Police,' Contemporary of Chaplin and Gloria Swanson IN MABEL NORMAND FILMS Survivor of Custard Pie Days Lost Left Leg Last Year Through an Operation Old Keystone Police Chief His Fist Screen Role With Mack Sennett 8 Years | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/weir-to-speak-here-on-oct-17.html | Weir to Speak Here on Oct. 17 | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/police-department.html | Police Department | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/australia-approves-chamberlain-speech-some-papers-want-more.html | AUSTRALIA APPROVES CHAMBERLAIN SPEECH; Some Papers Want More Specific Statement of War Aims | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/battle-extended-against-bacteria-method-is-reported-enabling.html | BATTLE EXTENDED AGAINST BACTERIA; Method Is Reported Enabling Mathematical Calculation of Pure and Potent Serums NEW TECHNIQUE IN VIEW Minnesota Session Is Told of Attacks on Pneumonia and Influenzal Meningitis | True | By William L. Laurence Special To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/roads-pay-less-on-theft-claims.html | Roads Pay Less on Theft Claims | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/plane-company-changes-name.html | Plane Company Changes Name | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dixie-teams-picked-over-new-yorkers-ready-for-todays-game-between.html | DIXIE TEAMS PICKED OVER NEW YORKERS; READY FOR TODAY'S GAME BETWEEN COLUMBIA AND ARMY AT BAKER FIELD | True | By Allison Danzigtimes Wide World | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/pickets-at-restaurants-are-withdrawn-as-rival-unions-declare-a.html | Pickets at Restaurants Are Withdrawn As Rival Unions Declare a Truce Here | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/nazis-bid-invokes-common-defense-moscow-pacts-consultative-clause.html | NAZIS BID INVOKES 'COMMON DEFENSE'; Moscow Pact's Consultative Clause Cited--Ciano Is Expected to Join Talks Step Held a Natural One NAZIS SEEK PARLEY WITH SOVIET, ITALY Protector Role Renounced OFFICIAL STATEMENT Annihilation Called Aim | True | By Guido Enderis Wireless To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/headquarters-set-up-by-nathan-backers-committees-formed-to-aid-his.html | HEADQUARTERS SET UP BY NATHAN BACKERS; Committees Formed to Aid His Supreme Court Candidacy | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/lutherans-to-hold-evangelism-day-nationwide-program-arranged-for-to.html | LUTHERANS TO HOLD EVANGELISM DAY; Nation-Wide Program Arranged for Tomorrow With 4,000 Congregations Taking Part AID TO MISSIONS IS URGED Archbishop Spellman's Special Message Will Be Read in Catholic Churches Special Message From Spellman Solemn High Mass for Poland To Depict Fight on Leprosy Pacifist Group to Meet Episcopalians to Celebrate Bishop Manning to Officiate Huguenot Service of Honor | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/750000-fire-in-jersey-32000-auto-batteries-lost-in-north-bergen.html | $750,000 FIRE IN JERSEY; 32,000 Auto Batteries Lost in North Bergen Blaze | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/screen-news-here-and-in-hollywood-olivia-de-havilland-named-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Olivia De Havilland Named for Lead Opposite Flynn in Warners' 'Virginia City' GOLDWYN BUYS 'TAHITI' Maugham Work to Be Jon Hall Vehicle-- Story of German Hymn at 86th St. Theatre | True | By Douglas W. Churchill Special To the New York Times. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/miss-leslie-cooney-affianced-to-cadet-will-be-wed-to-john-dibble-jr.html | MISS LESLIE COONEY AFFIANCED TO CADET; Will Be Wed to John Dibble Jr., First Classman at West Point | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/argentine-exports-up.html | ARGENTINE EXPORTS UP | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/rise-in-september-in-exports-shown-shipments-from-united-states-up.html | RISE IN SEPTEMBER IN EXPORTS SHOWN; Shipments From United States Up 14% From August and 16% From Year Before FIRST MONTH OF WARFARE United Kingdom, Canada and Japan Account for the Largest Increases | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/shares-to-be-increased-fairchild-aircraft-stock-will-be-traded-in.html | SHARES TO BE INCREASED; Fairchild Aircraft Stock Will Be Traded in Montreal | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/no-canadian-agent-buying-here-now-has-not-authorized-any-one-to.html | NO CANADIAN AGENT BUYING HERE NOW; Has Not Authorized Any One to Make Commitments as Yet, It Is Learned MANY INQUIRIES, NO ORDERS Blanket Men Asked to Quote on Large Supply, but No Business Resulted | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/wr-mohr-official-of-actors-equity-head-of-bonding-and-security.html | W.R. MOHR, OFFICIAL OF ACTORS EQUITY; Head of Bonding and Security Department Dies in Chappaqua | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/europe-conflict-spreads-in-widening-rings-before-battle-begins.html | Europe; Conflict Spreads in Widening Rings Before Battle Begins Contradiction Within Germany Russian Bear Is Loose | True | By Anne O'Hare McCormick | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/four-in-britain-die-in-blackout-crash-many-believed-still-buried-in.html | FOUR IN BRITAIN DIE IN BLACKOUT CRASH; Many Believed Still Buried in Wreckage Caused by Rail Collision in Darkness | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/1000-postmasters-here-arrive-for-sightseeing-visit-from-washington.html | 1,000 POSTMASTERS HERE; Arrive for Sightseeing Visit From Washington Meeting | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/banks-builders-paid-off-by-fair-40-fund-assured-gibson-reports.html | BANKS, BUILDERS PAID OFF BY FAIR; '40 FUND ASSURED; Gibson Reports Running Debts Virtually Cleared--Bond Issue Also Reduced $3,300,000 FOR NEXT YEAR Additional Economies Planned --Whalen Will Continue as Exposition President | True | By Sidney M. Shalett | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/holds-our-stlying-now-can-take-lead-report-to-clothiers-finds.html | HOLDS OUR STLYING NOW CAN TAKE LEAD; Report to Clothiers Finds Competition on Wane as England Turns to War SALES SHOW SHARP RISE Warmth Halted Further Gain, Merchants Say--Increase Forecast for Slacks | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/70-evacuated-children-lost-in-british-transfer.html | 70 Evacuated Children 'Lost' in British Transfer | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/honor-is-bestowed-on-presidents-wife-she-receives-camp-fire-girls.html | HONOR IS BESTOWED ON PRESIDENT'S WIFE; She Receives Camp Fire Girls' Award for Notable Service | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cotton-and-the-war.html | COTTON AND THE WAR | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/quits-rutgers-board-august-heckscher-retires-as-a-trustee-because.html | QUITS RUTGERS BOARD; August Heckscher Retires as a Trustee Because of His Age | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/artillery-drill-listed-unit-from-ft-myer-to-perform-at-garden-horse.html | ARTILLERY DRILL LISTED; Unit From Ft. Myer to Perform at Garden Horse Show | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/nazis-urge-soviet-to-press-finland-aim-is-to-raise-red-bogey-in.html | NAZIS URGE SOVIET TO PRESS FINLAND; Aim Is to Raise Red Bogey in Scandinavia to Force Pleas to Allies to Call Off War Another German Report German Propaganda Active More Than Finns Expected | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/mink-higher-at-fromm-sale.html | Mink Higher at Fromm Sale | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/schools-to-abolish-151-more-positions-elementary-division-hardest.html | SCHOOLS TO ABOLISH 151 MORE POSITIONS; Elementary Division Hardest Hit by Superintendents' Action Saving $200,000 CLASSES WILL BE MERGED 826 Posts in All Dropped So Far but the System Still Is $2,000,000 in Red | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/womens-careers-found-expanding-opportunities-in-six-fields-are.html | WOMEN'S CAREERS FOUND EXPANDING; Opportunities in Six Fields Are Analyzed by Speakers at Vocational Panel 5 'PIONEERS' GIVE ADVICE Developments in Aviation, Housing, Television, Social Service Are Reviewed Woman's Field in Aviation Opportunity in Housing | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/voyager-tells-of-bombing-raid-american-back-from-poland-describes.html | VOYAGER TELLS OF BOMBING RAID; American, Back From Poland, Describes His Flight From Doomed Town FLED INTO DEEP WOODS Returns on Norwegian Liner -- 401 Other Citizens Also Are on Board | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/big-salmon-model-to-museum.html | Big Salmon Model to Museum | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/barbados-to-ration-gasoline.html | Barbados to Ration Gasoline | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/marriage-today-for-miss-schulze-stepdaughter-of-ambassador-biddle.html | MARRIAGE TODAY FOR MISS SCHULZE; Stepdaughter of Ambassador Biddle Weds Prince Hohenlohe | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/lewis-reelected-again-defies-afl-he-asserts-cio-is-only-group.html | LEWIS RE-ELECTED AGAIN DEFIES A.F.L.; He Asserts C.I.O. Is Only Group 'Capable of Dealing With Industry on Equal Terms' | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/record-august-beer-sale-state-consumption-of-29360187-gallons.html | RECORD AUGUST BEER SALE; State Consumption of 29,360,187 Gallons Highest Since Repeal | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/advanced-by-airways-concern.html | Advanced by Airways Concern | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/the-wabash-seeks-loan-files-with-icc-to-get-9300000-from-the-rfc.html | THE WABASH SEEKS LOAN; Files With I.C.C. to Get $9,300,000 From the RFC | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/kuhn-loses-move-to-stay-subpoenas-court-refuses-to-bar-calling-of.html | KUHN LOSES MOVE TO STAY SUBPOENAS; Court Refuses to Bar Calling of New Witnesses, Including 3 of Leader's Lawyers 'PERSECUTED,' HIS PLAINT Indignant at Hint of a Link to Hauptmann Case, He Asks Judge for 'Protection' Kuhn Indignant at Reports Were to Testify Yesterday | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dr-owen-m-waller-sr-clergyman-and-physician-of-brooklyn-dies-at-age.html | DR. OWEN M. WALLER SR.; Clergyman and Physician of Brooklyn Dies at Age of 71 | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/team-gains-39th-in-row.html | Team Gains 39th in Row | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/wed-on-long-island.html | WED ON LONG ISLAND | True | David Berns | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/addis-ababa-rebuilt-schools-hospitals-sewers-and-a-native-quarter.html | ADDIS ABABA REBUILT; Schools, Hospitals, Sewers and a Native Quarter Constructed | True | By Telephone To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/red-cross-grants-1000000-war-aid-appropriation-for-emergency-relief.html | RED CROSS GRANTS $1,000,000 WAR AID; Appropriation for Emergency Relief in Europe Has Been Quadrupled, Davis Says $188,834 IN OUTSIDE GIFTS Immediate Problem Is to Help Polish Refugees and French Civilians Taken From Cities | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/newark-bars-plane-deal-rejects-plan-to-store-bombers-pending.html | NEWARK BARS PLANE DEAL; Rejects Plan to Store Bombers Pending Embargo Action | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/barbara-hutton-sails-exhusband-and-their-son-also-on-way-here-from.html | BARBARA HUTTON SAILS; Ex-Husband and Their Son Also on Way Here From Italy | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/new-chevrolet-on-view-models-on-display-today-in-dealers-showrooms.html | NEW CHEVROLET ON VIEW; Models on Display Today in Dealers' Showrooms | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/princeton-looks-for-passing-duel-in-meeting-with-favored-cornell.html | Princeton Looks for Passing Duel in Meeting With Favored Cornell Team; NASSAU ADHERENTS AWAIT MAJOR TEST 35,000 to See Princeton in 27th Contest With Cornell at Palmer Stadium Today INJURIES WEAKEN RIVALS Tigers Rely on Allerdice to Offset McCullough's Skill in Aerial Offensive Ithacans Stay at Princeton Lafey to Start for Cornell | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/record-traffic-cases-in-day.html | Record Traffic Cases in Day | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/cottonseed-crush-off-total-675525-tons-aug-1sept-30799396-year.html | COTTONSEED CRUSH OFF; Total 675,525 Tons Aug. 1- Sept. 30--799,396 Year Before | True | | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/house-in-rahway-will-cost-250000-application-for-zoning-change.html | HOUSE IN RAHWAY WILL COST $250,000; Application for Zoning Change Disclosed by Mayor of Jersey Community PLANS FOR 80 APARTMENTS Structure Would Be Built on Former Moritz Estate in St. George Avenue | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/rumanian-oil-export-to-reich-slowed-up-difficulties-in-shipping-on.html | RUMANIAN OIL EXPORT TO REICH SLOWED UP; Difficulties in Shipping on the Danube May Cause Delay | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/mount-st-michael-holds-brooklyn-prep-to-tie-brooklyn-prep.html | Mount St. Michael Holds Brooklyn Prep to Tie; BROOKLYN PREP QUARTERBACK BEING TACKLED YESTERDAY | True | Times Wide World | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/names-foreignexchange-banks.html | Names Foreign-Exchange Banks | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/14-hurt-in-3-fires-in-congested-area-2alarm-blazes-occur-within-two.html | 14 HURT IN 3 FIRES IN CONGESTED AREA; 2-Alarm Blazes Occur Within Two Hours and Disrupt Traffic in Lower City SMOKE VISIBLE FOR MILES Families in Crowded Orchard St. Tenement Forced to Flee Down Fire Escapes All Traffic Diverted Fire Spreads Rapidly | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/rites-for-dr-sadlier-leaders-in-medicine-attend-poughkeepsie.html | RITES FOR DR. SADLIER; Leaders in Medicine Attend Poughkeepsie Services | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/miss-forsythes-plans-marriage-to-richard-wills-to-take-place-in.html | MISS FORSYTHE'S PLANS; Marriage to Richard Wills to Take Place in England Oct. 23 | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/medal-honors-to-platt-defending-champion-registers-70-in-geist.html | MEDAL HONORS TO PLATT; Defending Champion Registers 70 in Geist Memorial Golf | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/lloyd-george-bloc-demands-war-aims-council-of-action-asks-fuller.html | LLOYD GEORGE BLOC DEMANDS WAR AIMS; Council of Action Asks Fuller Statement by Chamberlain, With 'Willingness' to Talk SILENCE ON RUSSIA CITED But Press and Country Greet Reply to Hitler Approvingly-- Distrust of Nazis Stressed | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/japan-gets-apology-from-us-marines-policeman-at-tientsin-to-receive.html | JAPAN GETS APOLOGY FROM U.S. MARINES; Policeman at Tientsin to Receive Compensation in Shooting | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/get-voice-in-rail-liquidation.html | Get Voice in Rail Liquidation | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/dutch-to-bring-3000-two-liners-will-carry-most-of-stranded.html | DUTCH TO BRING 3,000; Two liners Will Carry Most of Stranded Americans | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/princeton-soccer-victor-10.html | Princeton Soccer Victor, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/securities-quiet-in-paris.html | Securities Quiet in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/popes-new-apartment-ready-for-occupancy-restoration-provides.html | POPE'S NEW APARTMENT READY FOR OCCUPANCY; Restoration Provides Private Suite and Reception Rooms | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/2-payment-on-certificates.html | 2% Payment on Certificates | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/telephone-stations-increase.html | Telephone Stations Increase | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/french-exploits-in-air-revealed-paris-paper-tells-how-young-flier.html | FRENCH EXPLOITS IN AIR REVEALED; Paris Paper Tells How Young Flier Shot Down 3 German Planes Over Westwall OBSERVER LANDS ONE SHIP He Brings in Craft With Cargo of Pictures When Pilot Is Slain in an Air Battle | True | Wireless to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/charge-railroads-offered-oil-rates-standard-of-jersey-and-texas-oil.html | CHARGE RAILROADS OFFERED OIL RATES; Standard of Jersey and Texas Oil Companies Tell TNEC They Rejected Proposal PLAN CALLED 'COLLUSIVE' Anti-Trust Violation Feared in Its Effects on Trucking and Independent Operators | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/reveals-rfc-loan-terms-eg-budd-manufacturing-company-reports-to-sec.html | REVEALS RFC LOAN TERMS; E.G. Budd Manufacturing Company Reports to SEC | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/garner-suggests-tactics-to-speed-vote-on-embargo-leaders-take-cue.html | GARNER SUGGESTS TACTICS TO SPEED VOTE ON EMBARGO; Leaders Take Cue and Canvass Senate on Compromiseson Shipping and CreditsREPEAL IS URGED BY TAFTNye Argues War Is Invited—Norris Challenges Him asMaking Baseless Charge Garner More Emphatic Taft Denounces the Embargo GARNER SUGGESTS EMBARGO TACTICS Turns Point on Isolationists For Legislative Definition Nye Against Economic Aid | True | By Turner Catledge Special To the New York Times. | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/italy-inclines-to-fair-favors-participation-here-next-year-whalen.html | ITALY INCLINES TO FAIR; Favors Participation Here Next Year, Whalen Finds | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/customers-brokers-to-meet.html | Customers' Brokers to Meet | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/president-is-firm-stresses-again-that-he-cannot-take-notice-of.html | PRESIDENT IS FIRM; Stresses Again That He Cannot Take Notice of Unofficial Pleas FORMAL BID IS REQUIRED Hull and Other Officials Have Contended All Belligerents Must Join in Appeal Senate Difficulties Increased Two Appeals to Hitler MEDIATION APPEAL IS IGNORED BY U.S. Germans Deny Appeal | True | By Felix Belair, Jr. Special To the New York Times. | C1B 430624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/war-spurs-demand-for-maps-in-news-associated-press-tells-editors-of.html | WAR SPURS DEMAND FOR MAPS IN NEWS; Associated Press Tells Editors of Interest in Photos | True | | C1B 430624 |
| 1939-10-14 | 1939-10-14 | https://www.nytimes.com/1939/10/14/archives/bars-kerosene-for-autos-britain-bans-practice-that-has-grown-under.html | BARS KEROSENE FOR AUTOS; Britain Bans Practice That Has Grown Under Gasoline Rationing | True | Special Cable to THE NEW YORK TIMES. | C1B 430624 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/gets-many-new-plants-new-jersey-chosen-as-location-by-numerous.html | GETS MANY NEW PLANTS; New Jersey Chosen as Location by Numerous Concerns | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/trucks-held-vital-to-us-defense-vehicle-and-roads-under-surveyyear.html | TRUCKS HELD VITAL TO U.S. DEFENSE; Vehicle and Roads Under Survey--Year Good for Truck Sales | True | By Robert F. Black, President, White Motor Company | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-britain-runs-wild-teachers-crush-trenton-rivals-on-gridiron-by.html | NEW BRITAIN RUNS WILD; Teachers Crush Trenton Rivals on Gridiron by 27-0 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/england-expands-trade-blacklist-adds-36-enemy-companies-to-original.html | ENGLAND EXPANDS TRADE 'BLACKLIST'; Adds 36 'Enemy' Companies to Original Compilation, Half in Latin America FOUR NAMES ARE DROPPED Twenty-one Other Listings Are Corrected--No. U.S. Concerns Included | True | By Charles E. Egan | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/worcester-tech-beaten-bows-to-trinity-177-for-first-setback-since.html | WORCESTER TECH BEATEN; Bows to Trinity, 17-7, for First Setback Since 1937 Season | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/shooting-days-begin-at-autumn-resorts.html | SHOOTING DAYS BEGIN AT AUTUMN RESORTS | True | Elliot Lyman Fisher | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/use-of-plastics-expands.html | USE OF PLASTICS EXPANDS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/prices-of-heating-oil-up-advances-affect-resident-consumers-in.html | PRICES OF HEATING OIL UP; Advances Affect Resident Consumers in Metropolitan Area | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/arrears-in-taxes-total-152215119-amount-due-in-city-includes.html | ARREARS IN TAXES TOTAL $152,215,119; Amount Due in City Includes $19,655,383 for the First Six Months of 1939 BETTER SHOWING NOTED Percentage of Unpaid Real Estate Levies Has Been Reduced Recently Amount Due Last Year Each Year Cuts Arrears | True | By Lee E. Cooper | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/frisco-lines-will-pay-trustees-give-data-affecting-series-a-and-b-b.html | FRISCO LINES WILL PAY; Trustees Give Data Affecting Series A and B Bonds | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/end-red-party-here-29th-division-urges-outlawing-bund-also-demanded.html | END RED PARTY HERE, 29TH DIVISION URGES; Outlawing Bund Also Demanded by Veterans' Group | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/oil-co-to-build-at-linden.html | Oil Co. to Build at Linden | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/louisiana-citizens-ready-for-battle-attack-on-the-long-machine-will.html | LOUISIANA CITIZENS READY FOR BATTLE; Attack on the Long Machine Will Start in the Courts This Week STATE CONTROL AT STAKE Grand Jurors Join in Effort to Oust Prosecutor as Ally of Corrupt Ring | True | Special to THE NEW YORK TIMES. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/america-spreads-her-wings-wider-over-land-and-sea-our-airlines.html | AMERICA SPREADS HER WINGS WIDER OVER LAND AND SEA; OUR AIRLINES EXPAND They Add New Routes Both at Home and Abroad, and Speed Up Schedules A Double Purpose More Atlantic Trips Romance Disappearing | True | By Frederick Graham | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-york-aggies-halted-bow-to-green-mountain-eleven-by-147-as-late.html | NEW YORK AGGIES HALTED; Bow to Green Mountain Eleven by 14-7 as Late Rally Fails I | True | Special to THE NEW YOEK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/willys-shipments-gain-sales-manager-reports-increase-of-55-for-new.html | WILLYS SHIPMENTS GAIN; Sales Manager Reports Increase of 55% for New Models | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/gettysburg-victor-607-provides-display-of-power-to-overwhelm-drexel.html | GETTYSBURG VICTOR, 60-7; Provides Display of Power to Overwhelm Drexel Team | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-virginia-holland-married-in-st-louis-st-peters-church-scene-of.html | Miss Virginia Holland Married in St. Louis; St. Peter's Church Scene of Bridal to S.B. Garretson | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/biddle-and-eilshemius.html | BIDDLE AND "EILSHEMIUS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/frederic-prokoschs-night-of-the-poor-and-other-new-fiction-the.html | Frederic Prokosch's "Night of the Poor" and Other New Fiction; The Silver Cord Search for a World Latest Works of Fiction A Shop in Peking A Tale of Detroit Latest Works of Fiction The Story of a Genius War in Ohio Latest Works of Fiction Grand Apartment War in America Latest Works of Fiction Shabby Summer Mrs. Norris's Latest | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/building-aid-seen-in-new-soil-tests-modern-technique-of-getting.html | BUILDING AID SEEN IN NEW SOIL TESTS; Modern Technique of Getting Samples Brings Advance in Laying Foundations CONSIDERS MANY FACTORS Research Seeks an Exact Result on Ground Behavior Under a Given Load | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/army-sets-plants-for-war-operations-125-in-los-angeles-area-held.html | ARMY SETS PLANTS FOR WAR OPERATIONS; 125 in Los Angeles Area Held Ready for Ordnance Making | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ailing-teachers-face-retirement-board-checking-health-of-all-as.html | Ailing Teachers Face Retirement; Board Checking Health of All as Part of Drive for Economy 40,000 Facing Check-up Economy Forced Issue Expect 500 to Go This Year | True | By Benjamin Fine | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/union-routs-middlebury-hammerstroms-play-marks-317-triumph-on.html | UNION ROUTS MIDDLEBURY; Hammerstrom's Play Marks 31-7 Triumph on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bakers-meet-tomorrow-progress-through-research-will-be-theme-of.html | BAKERS MEET TOMORROW; Progress Through Research Will Be Theme of Convention | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/large-park-lane-suites-taken.html | Large Park Lane Suites Taken | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/aspects-of-american-neutrality-yesterday-and-today-allen-w-dulles.html | Aspects of American Neutrality Yesterday and Today; Allen W. Dulles, Hamilton Fish Armstrong and Charles A. Beard Discuss Ways and Means For Keeping This Country Out of War | True | By C. Hartley Grattan | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/washington-college-wins.html | Washington College Wins | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lavengro-victor-on-coast.html | Lavengro Victor on Coast | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/uboat-sinks-british-battleship-396-of-1200-on-royal-oak-rescued.html | U-BOAT SINKS BRITISH BATTLESHIP; 396 OF 1,200 ON ROYAL OAK RESCUED; SOVIET-FINNISH ACCORD HELD NEAR; NAVY LOSS IS HEAVY Admiralty Believes 804 Missing Are All Dead -- Captain Saved SOME SURVIVORS INJURED 29,150--Ton Vessel Went Down So Rapidly More That One Hit Is Suspected BRITISH BATTLESHIP, JUTLAND VETERAN, SUNK BY TORPEDO OF A U-BOAT | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mexican-wheat-increase-current-crop-gains-will-make-more-subsidy.html | MEXICAN WHEAT INCREASE; Current Crop Gains Will Make More Subsidy Unnecessary | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/german-landscape.html | GERMAN LANDSCAPE | True | Man, Canberra | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fashion-show-oct-26-to-assist-charities-luncheon-also-to-be-feature.html | Fashion Show Oct. 26 To Assist Charities; Luncheon Also to Be Feature Of Prosperity Shop Benefit | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/kremlin-parleys-speed-turk-pact-conclusion-of-moscowangora.html | KREMLIN PARLEYS SPEED TURK PACT; Conclusion of Moscow-Angora Agreement Is Indicated in Night Conference RIGHTS IN BLACK SEA SET Terms, Within Angora-London-Paris Accord, Reported Less Than Russia First Sought Black Sea Guarantees Reported Signing Today, Istanbul Hears Berlin Seeks Reich-Turk Treaty THE CHURCH BEHIND THE LINES A British chaplain holds an impromptu service somewhere in France | True | Special Cable to THE NEW YORK TIMES.Times Wide World, passed by British Censor | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/missouri-detains-2-insurance-men-new-york-fire-company-presidents.html | MISSOURI DETAINS 2 INSURANCE MEN; New York Fire Company Presidents Will Be Questioned in$9,000,000 Rate CaseSUBPOENAS MISS 9 OTHERSBut Attorney for ExecutivesWhom Federal Jury HeardPromises Their Return | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dallas.html | DALLAS | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/industry-notes-engines-for-training-craft.html | INDUSTRY NOTES; Engines for Training Craft | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/aflcio-feud-turns-more-bitter-in-san-francisco.html | A.F.L.-C.I.O. FEUD TURNS MORE BITTER; IN SAN FRANCISCO | True | By Louis Starktimes Wide World | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/freshman-bull-sessions-are-dropped-as-outmoded-at-rochester.html | Freshman 'Bull Sessions' Are Dropped As Outmoded at Rochester University; New Orientation Program Is Adopted in Move to Cover Wider Range of Subjects | True | Special to THE NEW YORK TIMES. | |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-assembly-line-is-human.html | THE ASSEMBLY LINE IS HUMAN | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mrs-john-h-whitney-aids-sale.html | Mrs. John H. Whitney Aids Sale | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wagehour-act-comes-of-age-leading-kentuckian.html | WAGE-HOUR ACT COMES OF AGE; LEADING KENTUCKIAN | True | By Luther A. Hustontimes Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nlrb-asserts-press-needs-its-machinery-study-defends-right-of.html | NLRB ASSERTS PRESS NEEDS ITS MACHINERY; Study Defends Right of Newspaper Workers to Organize | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/financial-markets-stock-market-suffers-fractional-losses-in-dullest.html | FINANCIAL MARKETS; Stock Market Suffers Fractional Losses in Dullest Saturday Since Aug. 5; Treasury Bonds Improve | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/philharmonic-weekends.html | PHILHARMONIC WEEK-ENDS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/shortwave-pickups-japan-is-heard-in-the-evening-at-8-oclock-reports.html | SHORT-WAVE PICK-UPS; Japan Is Heard in the Evening at 8 o'clock --Reports on Foreign Reception | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dartmouth-plays-navy-to-a-00-tie-rival-defenses-outstanding-in.html | DARTMOUTH PLAYS NAVY TO A 0-0 TIE; Rival Defenses Outstanding in Contest Marked by Few Scoring Chances Middies Gain Ball on Toss Dartmouth and Navy Play 0-0 Tie, Rival Defenses Dominating Action Hayden Clutches Pass 2,300 Middies on Hand Indians Move Ahead | True | By Kingsley Childs Special To the New York Times.times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/tire-industry-disturbed-war-unsettles-rubber-marketmonopoly-charges.html | TIRE INDUSTRY DISTURBED; War Unsettles Rubber Market--Monopoly Charges, Price Fight Mark Year Put Farmer on Rubber | True | By Jerome T. Shaw, Editor, Tires Magazine | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/derby-stake-to-abner-sloans-dog-takes-first-honors-in-jockey-hollow.html | DERBY STAKE TO ABNER; Sloan's Dog Takes First Honors in Jockey Hollow Trials | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/platt-and-overton-advance-at-seaview-gain-the-semifinals-of-geist.html | PLATT AND OVERTON ADVANCE AT SEAVIEW; Gain the Semi-Finals of Geist Memorial Golf Event | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bayonne-takes-a-hand.html | Bayonne Takes a Hand | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/plan-apartments-in-white-plains-sponsors-of-166family-project-get.html | PLAN APARTMENTS IN WHITE PLAINS; Sponsors of 166-Family Project Get FHA Insurance onLoan of $775,000 Loan of $775,000 Insured | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/water-utility-men-will-meet-this-week-both-new-jersey-and.html | WATER UTILITY MEN WILL MEET THIS WEEK; Both New Jersey and Pennsylvania Units Give Agenda | True | Special to THE NEW YORK TIMES. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/occupancy-is-high-in-uptown-suites-vacancy-ratio-in-apartments.html | OCCUPANCY IS HIGH IN UPTOWN SUITES; Vacancy Ratio in Apartments Under Nehring Management Only 4 Per Cent Rental Status Analyzed | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/britain-reich-to-free-officials.html | Britain, Reich to Free Officials | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/reds-upset-whites-124-igleharts-poloists-routed-in-meadow-brook.html | REDS UPSET WHITES, 12-4; Iglehart's Poloists Routed in Meadow Brook Members' Game | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/war-man-power-urged-on-nation-col-brown-at-reunion-of-27th-division.html | WAR MAN POWER URGED ON NATION; Col. Brown, at Reunion of 27th Division, Suggests 'Form of Universal Training' CITES PLATTSBURG LACK Veterans Also Hear Appeals to Protect the Country From Subversive Elements | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/queens-college-planning-panels-series-of-four-discussions-on.html | Queens College Planning Panels; Series of Four Discussions on American Life Is Arranged | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/trade-gains-narrower-in-most-areas-new-york.html | Trade Gains Narrower in Most Areas; NEW YORK. | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/big-navy-shakeup-follows-discovery-of-faults-in-ships-bureaus-of.html | BIG NAVY SHAKE-UP FOLLOWS DISCOVERY OF FAULTS IN SHIPS; Bureaus of Construction and Repairs and Engineering Unified by President's Order THREE ADMIRALS SHIFTED Weight Added to 12 New Destroyers After Original Design Affects Their Stability | True | By Hanson W. Baldwin Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/finlands-status-critical-in-baltic-mobilized-for-action.html | FINLAND'S STATUS CRITICAL IN BALTIC; MOBILIZED FOR ACTION | True | By Svend Carstensen | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/richard-f-kinsella-found-carl-hubbell-former-scout-for-the-new-york.html | RICHARD F. KINSELLA; 'FOUND' CARL HUBBELL; Former Scout for the New York Giants Dies of 72 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/text-of-pittmans-reply-to-lindbergh.html | Text of Pittman's Reply to Lindbergh | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/following-the-river.html | FOLLOWING 'THE RIVER' | True | By Philip Sterling | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/24-new-italian-senators-named.html | 24 New Italian Senators Named | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/emma-mellick-is-married.html | Emma Mellick Is Married | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/women-like-new-cars-find-many-practical-improvements-that-make.html | WOMEN LIKE NEW CARS; Find Many Practical Improvements That Make Driving Pleasant--Nice Details Turn Signals a Help Interiors of Harmony Upholstery Improvements | True | By Charlotte Hughes | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/spurt-by-virginia-subdues-maryland-cavaliers-get-2-touchdowns-in.html | SPURT BY VIRGINIA SUBDUES MARYLAND; Cavaliers Get 2 Touchdowns in Last Period to Win by 12-7 at Charlottesville | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/2-cabin-cruisers-saved-coast-guardsmen-tow-disabled-craft-with-12.html | 2 CABIN CRUISERS SAVED; Coast Guardsmen Tow Disabled Craft With 12 Aboard to Dock | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/preston-on-filibusters-mr-capra-consults-the-capitols-one-and-only.html | PRESTON ON FILIBUSTERS; Mr. Capra Consults the Capitol's One and Only Authority on the Subject | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dentists-in-trailers-aid-rural-louisiana.html | DENTISTS IN TRAILERS AID RURAL LOUISIANA | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hugh-drums-luncheon-hosts.html | Hugh Drums Luncheon Hosts | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/maritime-service-reports-wide-gain-it-now-is-able-to-train-3000.html | MARITIME SERVICE REPORTS WIDE GAIN; It Now Is Able to Train 3,000 Seamen and 600 Officers a Year, Waesche Says COAST ENROLLMENT LAGS Unions Found Opposed to Idea There but Official Believes They Can Be Won Over | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-ed-rallis-bridal-married-in-short-hills-church-to-charles.html | Miss E.D. Ralli's Bridal; Married in Short Hills Church to Charles Alexander Connell | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/city-dwellers-drive-more-than-farmers.html | CITY DWELLERS DRIVE MORE THAN FARMERS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/young-evening-finery-romantic-mode-prevails-for-formal-parties.html | Young Evening Finery; Romantic Mode Prevails for Formal Parties --Gowns Sparkle in Holiday Spirit Glittering Sequins Tiny Waistlines | True | By Virginia Pope | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/franco-food-seizures-are-restored-in-full-relief-body-to-send.html | FRANCO FOOD SEIZURES ARE RESTORED IN FULL; Relief Body to Send $100,000 to Supply Food and Medicine | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/microphone-presents-philharmonicsymphony-back-to-the-air-concerts.html | MICROPHONE PRESENTS--; Philharmonic-Symphony Back to the Air; Concerts Booked for This Week | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/luncheon-will-benefit-speedwell-society-unit.html | Luncheon Will Benefit Speedwell Society Unit | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-swedish-liquor-tax-increase-of-40-to-80-in-retail-price-is.html | NEW SWEDISH LIQUOR TAX; Increase of 40 to 80% in Retail Price Is Expected | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/quill-campaign-begun-committee-of-his-backers-being-organized-in.html | QUILL CAMPAIGN BEGUN; Committee of His Backers Being Organized in Bronx | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/credits-a-problem-to-latin-america-almost-all-the-nations-are.html | CREDITS A PROBLEM TO LATIN AMERICA; Almost All the Nations Are Worried by Shortages of Foreign Exchange CREDITS A PROBLEM TO LATIN AMERICA | True | By J.g. Forrest | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-issues-from-afar-portugal-overprints-fair-stamps-for-1940-use.html | NEW ISSUES FROM AFAR; Portugal Overprints Fair Stamps for 1940 Use -- Bulgarian Items Plum Tree and Blossoms | True | By la Rue Applegatenew York Stamp Co., Macy'S Philatelic Center, Gimbels Stamp Dept. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/to-be-inaugurated-this-week-installation-set-for-dr-gideonse.html | TO BE INAUGURATED THIS WEEK; Installation Set For Dr. Gideonse Ceremony Thursday to Mark Rapid Growth of Brooklyn College Radicalism Charges Made Buildings Finally Started | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/chameleon-contests.html | CHAMELEON CONTESTS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nazi-blood-bath-is-awaited-calmly-planes-attacks-on-warships-of.html | NAZI 'BLOOD BATH' IS AWAITED CALMLY; Planes' Attacks on Warships of Britain Have Not Shown Navy Is Vulnerable RAIDERS IN GREAT DANGER Expert Stresses an Offensive Against Maginot Line Would Be Extremely Costly | True | By Col. Frederick Palmer Noted Military Expert North American Newspaper Alliance, Inc. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/oregon-defeats-california-6-to-0-to-35000-see-stenstrom-tally-after.html | OREGON DEFEATS CALIFORNIA, 6 TO 0; 35,000 See Stenstrom Tally After March of 76 Yards on Berkeley Gridiron | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/monroe-halts-commerce-7-to-6-with-onslaught-in-final-minute.html | Monroe Halts Commerce, 7 to 6, With Onslaught in Final Minute; Coddrington Gains Winning Point on Plunge After Effinger Tallies With Forward--Seward Park and Evander Prevail | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/play-area-for-capital-washingtonians-to-have-22mile-scenic-bower.html | PLAY AREA FOR CAPITAL; Washingtonians to Have 22-Mile Scenic Bower Along an Old Canal To Be Used in 1940 Boats to Be Available A PLAY AREA FOR WASHINGTON | True | By Frederick R. Barkley | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/buying-in-brooklyn-homes-sold-in-flatbush-and-borough-park-areas.html | BUYING IN BROOKLYN; Homes Sold in Flatbush and Borough Park Areas | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/st-johns-to-oppose-peddie.html | St. John's to Oppose Peddie | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/western-reserve-topples-boston-u-takes-advantage-of-fumbles-to.html | WESTERN RESERVE TOPPLES BOSTON U.; Takes Advantage of Fumbles to Triumph by 19-14 | True | Special to THE NEW YORE TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/britain-chief-buyer-of-baltic-products-federal-bureau-finds-russia.html | BRITAIN CHIEF BUYER OF BALTIC PRODUCTS; Federal Bureau Finds Russia, Germany Lagging in Trade | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/2000000-is-sought-to-aid-vassar-funds-half-for-scholarships-rest.html | $2,000,000 Is Sought To Aid Vassar Funds; Half for Scholarships, Rest for General Endowment | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-automobile-show.html | THE AUTOMOBILE SHOW | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/peach-trees-free-of-disease.html | Peach Trees Free of Disease | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miami-of-ohio-beaten.html | Miami of Ohio Beaten | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/creighton-beats-drake.html | Creighton Beats Drake | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/presbyterian-editor-sees-union-unlikely-discussions-with.html | PRESBYTERIAN EDITOR SEES UNION UNLIKELY; Discussions With Episcopalians Held to Be Failing | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/kansas-state-is-winner.html | Kansas State Is Winner | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-janet-russell-wed-bride-of-dp-mcpherson-jr-in-marquand-chapel.html | Miss Janet Russell Wed; Bride of D.P. McPherson Jr. in Marquand Chapel at Yale | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/marquette-tops-michigan-state-kemnitzs-field-goal-on-free-kick.html | MARQUETTE TOPS MICHIGAN STATE; Kemnitz's Field Goal on Free Kick Following Penalty Decides Battle, 17-14 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/offer-bronx-properties.html | Offer Bronx Properties | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nazis-held-ready-to-lose-200-planes-to-sink-a-ship.html | Nazis Held Ready to Lose 200 Planes to Sink a Ship | True | By Telephone To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/supply-and-demand-in-aluminum-will-not-be-affected-by-the-war-most.html | Supply and Demand in Aluminum Will Not Be Affected by the War; Most of Bauxite Imported by Britain Came From France--United States Could Fill Its Own Needs | True | By Burton Crane | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/range-wars-recalled.html | RANGE WARS RECALLED | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mississippi-on-top-340-overwhelms-centenary-college-eleven-at.html | MISSISSIPPI ON TOP, 34-0; Overwhelms Centenary College Eleven at Shreveport | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wheat-goes-down-in-light-turnover-close-off-18-to-c-a-bushel-as.html | WHEAT GOES DOWN IN LIGHT TURNOVER; Close Off 1/8 to c a Bushel as Stalemate Develops in Range of Cent WINNIPEG'S MARKET WEAK Corn Closes at Bottom With Losses of 3/8 to 5/8 Cent--Soy Beans Higher | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/parties-multiply-for-north-shore-frederic-b-pratts-to-entertain-on.html | Parties Multiply For North Shore; Frederic B. Pratts to Entertain on Tuesday to Celebrate Fiftieth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-mural-at-pennsylvania-state.html | NEW MURAL AT PENNSYLVANIA STATE | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/muhlenberg-eleven-topples-lafayette-franklins-point-decides-76.html | MUHLENBERG ELEVEN TOPPLES LAFAYETTE; Franklin's Point Decides, 7-6, After Burin Crosses Goal | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/court-house-bids-high-all-rejected-and-city-will-readvertise.html | COURT HOUSE BIDS HIGH; All Rejected and City Will Readvertise Contracts | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rewinding-the-weeks-film-news.html | REWINDING THE WEEK'S FILM NEWS | True | By B.r. Crisler | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lindbergh-speech-assailed-in-senate-lundeen-stirs-storm-by.html | LINDBERGH SPEECH ASSAILED IN SENATE; Lundeen Stirs Storm by Proposing That We Seize British Islands in Caribbean | True | By Charles W. Hurd Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/news-of-markets-in-european-cities-londons-money-market-weak-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's Money Market Weak on Reports of Impending Cut in the Bank Rate AMSTERDAM IS UNSETTLED Soviet Attitude on Baltic Absorbs Attention of Bourse--Berlin Listless and Spotty | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/remains-in-utility-system.html | Remains in Utility System | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/moffat-disputed-on-cigarette-tax-mcgoldrick-denies-city-ever-agreed.html | MOFFAT DISPUTED ON CIGARETTE TAX; McGoldrick Denies City Ever Agreed to Drop Its Levy if State Passed One HE SAYS INCOME IS VITAL If Legislature Cancels Local Impost It Must Shoulder Burden, He Asserts | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/studying-for-savings-work.html | Studying for Savings Work | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ballot-recount-nearing-the-end-check-in-dispute-between-schurman.html | BALLOT RECOUNT NEARING THE END; Check in Dispute Between Schurman and Goldstein to Be Finished Tomorrow ONLY 77 BOXES REMAIN Special Election to Decide Finn-De Sapio Contest for Leadership Is Upheld | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/pacifist-is-overwhelmed-in-scottish-byelection.html | Pacifist Is Overwhelmed In Scottish By-Election | True | Special Cable to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/smith-college-opens-its-new-field-house-dedication-by-mrs-morrow.html | SMITH COLLEGE OPENS ITS NEW FIELD HOUSE; Dedication by Mrs. Morrow Marks Alumnae Week-End | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/urges-mobilization-of-building-trades-architect-holds-industry-must.html | URGES MOBILIZATION OF BUILDING TRADES; Architect Holds Industry Must Be Ready to Serve Nation | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/find-wide-variety-in-building-codes-fha-officials-say-a-large.html | FIND WIDE VARIETY IN BUILDING CODES; FHA Officials Say a Large Number Are Obsolete and Retard Construction | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ellen-willard-married-she-is-bride-in-church-ceremony-of-robert-a.html | Ellen Willard Married; She Is Bride in Church Ceremony of Robert A. Lockwood | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/sports-of-the-times-the-battle-at-baker-field-a-fit-of-the-fumbles.html | Sports of the Times; The Battle at Baker Field A Fit of the Fumbles The Final Whirl | True | By John Kieran | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/covington-survivors-dine-transport-was-sunk-by-german-submarine.html | COVINGTON SURVIVORS DINE; Transport Was Sunk by German Submarine July 1, 1918 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/guild-for-blind-plans-fete-on-anniversary-silver-jubilee-will-take.html | Guild for Blind Plans Fete on Anniversary; Silver Jubilee Will Take Place Nov. 22 as a Benefit | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nyu-harriers-win-macmitchell-sets-course-mark-in-1936-victory-over.html | N.Y.U. HARRIERS WIN; MacMitchell Sets Course Mark in 19-36 Victory Over Union | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bronx-building-rises-cost-of-new-work-for-9-months-far-ahead-of.html | BRONX BUILDING RISES; Cost of New Work for 9 Months Far Ahead of Last Year | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/traffic-camera-makes-convincing-records.html | TRAFFIC CAMERA MAKES CONVINCING RECORDS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/payments-on-railway-bonds.html | Payments on Railway Bonds | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-field-of-art.html | The Field of Art | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dorothy-kelley-is-bride-brooklyn-girl-is-married-in-st-patricks-to.html | Dorothy Kelley Is Bride; Brooklyn Girl Is Married in St. Patrick's to J.F. Keeler | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/notes-of-camera-world-auto-show-contest-courses-for-photographers.html | NOTES OF CAMERA WORLD; Auto Show Contest Courses for Photographers Movie-Makers' Outfit | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/changes-are-urged-for-freshmen-week-colgate-students-suggest.html | Changes Are Urged For Freshmen Week; Colgate Students Suggest Improvements in Plans | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/style-show-to-aid-childrens-village-autumn-fashions-fabrics-to-be.html | Style Show to Aid Children's Village; Autumn Fashions, Fabrics to Be Displayed at Luncheon Arranged for Tuesday | True | Delar | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/owners-advised-on-management-ij-riker-sees-best-results-in.html | OWNERS ADVISED ON MANAGEMENT; I.J. Riker Sees Best Results in Employing Experts of Large Organization 'EXACT SCIENCE EVOLVED Varied Phases of Property Control Now Made Available Through One Staff Collection Problems Eased For Engineering Efficiency | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/pennsylvania-clubs-ask-franklin-shrine-oppose-plan-to-move-statue.html | PENNSYLVANIA CLUBS ASK FRANKLIN SHRINE; Oppose Plan to Move Statue--No Money for It, Anyway | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/casey-jonesesin-minia-it-seems-that-there-are-100000-people-of.html | CASEY JONESES--IN MINIA; It seems that there are 100,000 people of voting age who play with midget trains. Some build their own railroads. CASEY JONESES | True | By L.h. Robbins | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/holy-cross-trips-georgia-13-to-0-crusaders-score-twice-in-the.html | HOLY CROSS TRIPS GEORGIA, 13 TO 0; Crusaders Score Twice in the Second Period to Triumph Over Bulldogs HISTEN FIRST TO TALLY Recovers Fumble Over Goal Line--Osmanski Counts on Sweep Around End Cahill Rips Line Fumble Proves Costly | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/for-hunter-berkshire-poconos-catskills-ready.html | FOR HUNTER; Berkshire, Poconos, Catskills Ready | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/canada-air-effort-to-cost-vast-sum-expenditure-of-700000000-in.html | CANADA AIR EFFORT TO COST VAST SUM; Expenditure of $700,000,000 in First Year Is Estimate of Empire Training Plan DIVISION TO SAIL SOON Aviation Mission From Britain Arrives--Lindbergh View on Arms Sales Studied Lindbergh View Analyzed Analogy Is Set Up Division to Sail in Two Months British Mission at Quebec Paper Assails Lindbergh | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/exhibit-on-driving-safety-state-bureau-to-stress-importance-of.html | EXHIBIT ON DRIVING SAFETY; State Bureau to Stress Importance of Motorists' Health | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/guarding-the-canal.html | GUARDING THE CANAL | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-de-baca-bride-of-oliver-la-farge-couple-married-in-all-souls.html | Miss de Baca Bride Of Oliver La Farge; Couple Married in All Souls Unitarian Church--Will Live Here | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/russell-sage-gets-a-spanish-house-begins-training-women-in-that.html | Russell Sage Gets A Spanish House; Begins Training Women in That Language to Aid Them in Business | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/beethoven-tops-poll-c-minor-symphony-wins.html | BEETHOVEN TOPS POLL; C MINOR SYMPHONY WINS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-nancy-wall-bride-in-church-she-is-married-in-ceremony-at.html | Miss Nancy Wall Bride in Church; She Is Married in Ceremony at Broadway Presbyterian to Clarence Carruth Jr. | True | Photo by Bachrach | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/corporate-profits-in-america-corporate-profits-in-america.html | Corporate Profits in America; Corporate Profits in America | True | By Henry Hazlitt | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/head-news-cloche-seen-in-many-new-interpretations.html | Head News; Cloche Seen in Many New Interpretations | True | By Kathleen Cannell Wireless To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/literary-criticism-in-america-bernard-smiths-interesting-and.html | Literary Criticism in America; Bernard Smith's Interesting and Provocative Discussion of the Forces By Which He Accounts for Its Character Forces in American Criticism | True | By Peter Monro Jack | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/first-show-is-recalled-thirtyone-makes-of-play-toys-mostly-steam.html | FIRST SHOW IS RECALLED; Thirty-one Makes of 'Play Toys,' Mostly Steam and Electric, Were on View | True | By Worth Colwell | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/old-church-to-be-razed-43d-street-landmark-to-make-way-for-parking.html | OLD CHURCH TO BE RAZED; 43d Street Landmark to Make Way for Parking Space | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-designs-stress-comfort-make-for-better-handling-and-riding.html | NEW DESIGNS STRESS COMFORT; Make for Better Handling and Riding Rather Than Increased Speed--Shifting and Steering Made Easier--Safety Features Engine Refinements of Year Automatic Shifting For Better Riding Running Board Disappearing | True | By Herbert Chase, Member Society of Automotive Engineers | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/see-realty-improved-loan-officials-report-good-demand-for-mortgages.html | SEE REALTY IMPROVED; Loan Officials Report Good Demand for Mortgages | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/city-traffic-progressive-new-problems-must-be-met-with-new-methods.html | CITY TRAFFIC PROGRESSIVE; New Problems Must Be Met With New Methods, Police Head Holds | True | By Lewis J. Valentine Commissioner of Police, New York City | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/telecasts.html | TELECASTS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/10-cars-a-minute-detroits-miracle-view-of-the-assembly-line-and-of.html | 10 CARS A MINUTE: DETROIT'S MIRACLE; View of the assembly line and of the automobile capital itself as the shining new models are placed on display. TEN CARS A MINUTE | True | By Hal Borland | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/taking-a-lesson-in-tolerance-children-and-parents.html | TAKING A LESSON IN TOLERANCE; Children and Parents | True | Times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/loan-demand-rises-all-savings-bodies-advanced-95038000-in-august.html | LOAN DEMAND RISES; All Savings Bodies Advanced $95,038,000 in August | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/long-penn-aerial-stops-yale-by-60-gustafson-nabs-wexlers-pass-for.html | LONG PENN AERIAL STOPS YALE BY 6-0; Gustafson Nabs Wexler's Pass for Score Near Close of Half Before 32,000 | True | By Robert F. Kelley Special To the New York Times. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/royal-oak-sinking-stirs-us-navy-many-further-such-losses-are-viewed.html | ROYAL OAK SINKING STIRS U.S. NAVY; Many Further Such Losses Are Viewed as Imperiling British Margin in North Sea FAULTY DETECTION SEEN Claims for Submarine Device Held Overrated--New Nazi Torpedo Is Considered New Type Torpedo Hinted | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/repeal-of-embargo-favored-in-survey-germanorigin-citizens-alone.html | REPEAL OF EMBARGO FAVORED IN SURVEY; German-Origin Citizens Alone Oppose Arms Plan | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/has-exchange-with-brazil.html | Has Exchange With Brazil | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/town-hall-concerts-attract-society-folk.html | Town Hall Concerts Attract Society Folk | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/occupation-completed-germans-advance-to-dividing-line-in-lost.html | OCCUPATION COMPLETED; Germans Advance to Dividing Line in Lost Polish Sector | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/equip-small-homes-for-air-conditioning-facilities-being-provided-to.html | EQUIP SMALL HOMES FOR AIR CONDITIONING; Facilities Being Provided to Meet Economical Needs | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/virginia-r-wood-engaged-to-wed-dramatic-art-school-alumna-will.html | Virginia R. Wood Engaged to Wed; Dramatic Art School Alumna Will Become the Bride of Frederick W. Brack Spence-- Kennedy Gilligan--Sutton Connell--Niebling Kuffler--Nelson | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/anatole-france-honored-pravda-pays-tribute-on-15th-anniversary-of.html | ANATOLE FRANCE HONORED; Pravda Pays Tribute on 15th Anniversary of His Death | True | Special Cable to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/value-the-keynote-product-of-automobile-industry-a-tribute-to.html | VALUE THE KEYNOTE; Product of Automobile Industry a Tribute To American System of Free Enterprise | True | By Alvan MacAuley | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/white-plains-wins-by-margin-of-200-routs-collegiate-prep-eleven-for.html | WHITE PLAINS WINS BY MARGIN OF 20-0; Routs Collegiate Prep Eleven for Ninth Straight Victory-- New Rochelle Triumphs YONKERS DOWNSSAUNDERS Pass, Sydestri to Fetchick, Yields 6-to-0 Conquest-- Gorton Halts Davis New Rochelle 7, Port Chester 0 Yonkers 6, Saunders 0 Gorton 19, A.B. Davis 6 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mining-rise-cheers-mountain-states-silverlead-and-silverzinc.html | MINING RISE CHEERS MOUNTAIN STATES; Silver-Lead and Silver-Zinc Properties Reopening--Idaho Has Large Potato Crop Pits Reopening A Probable Solution | True | By O.n. Malmquist | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fresh-food-by-truck-fish-goes-to-middle-west-fruit-comes-to-sea.html | FRESH FOOD BY TRUCK; Fish Goes to Middle West; Fruit Comes to Sea Over the Road--Some Odd Cargoes | True | By William C. Callahan | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/soviet-delegates-in-riga-estonia-approves-plan-for-mutual.html | SOVIET DELEGATES IN RIGA; Estonia Approves Plan for Mutual Assistance Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/visit-to-yale-cubs-slated.html | Visit to Yale Cubs Slated | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/1940-cars-offer-added-comfort-the-new-cars-bantam-buick-cadillac.html | 1940 CARS OFFER ADDED COMFORT; THE NEW CARS BANTAM BUICK CADILLAC CHEVROLET CHRYSLER CROSLEY DE SOTO DODGE FORD GRAHAM HUDSON LA SALLE NEW HANDLING EASE AND SAFETY LINCOLN-ZEPHYR MERCURY NASH OLDSMOBILE PACKARD PONTIAC PLYMOUTH STUDEBAKER WILLYS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/industry-heads-appraise-the-1940-cars-find-advances-most-important.html | INDUSTRY HEADS APPRAISE THE 1940 CARS; Find Advances Most Important This Year In Engineering--Hold Outlook Good INDUSTRY HEADS SEE GOOD SALES IN 1940 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/theyre-for-dancing-debutantes.html | THEY'RE FOR DANCING DEBUTANTES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hun-lists-f-and-m-academy.html | Hun Lists F. and M. Academy | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/sees-a-friendly-estonia-moscow-gives-out-a-reported-statement-by.html | SEES A FRIENDLY ESTONIA; Moscow Gives Out a Reported Statement by Army Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/roxy-theatres-interest-covered.html | Roxy Theatre's Interest Covered | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/reich-turns-to-east-to-protect-economy-funk-announces-aimlauds.html | REICH TURNS TO EAST TO PROTECT ECONOMY; Funk Announces Aim--Lauds Vienna as Market Outlet | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/toscanini-directs-at-nbc-opening-leads-symphony-orchestra-in-first.html | TOSCANINI DIRECTS AT NBC OPENING; Leads Symphony Orchestra in First Concert of Fall at Radio Studio AUDIENCE ARRIVES EARLY Music of Schubert, Richard Strauss, Bach, Haydn Are Heard by Millions | True | By Howard Taubman | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/party-arranged-for-festival-aides-younger-assistants-for-the.html | Party Arranged For Festival Aides; Younger Assistants for the 'Hollywood History' Fete to Be Entertained Today | True | Photo by Bachrach | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lithuania-ratifies-pact-praise-of-soviets-sympathy-accompanies.html | LITHUANIA RATIFIES PACT; Praise of Soviet's 'Sympathy' Accompanies Action | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/curtis-triumphs-in-psal-swim-staten-islanders-defeat-new-utrecht.html | CURTIS TRIUMPHS IN P.S.A.L. SWIM; Staten Islanders Defeat New Utrecht, 51-20, for Second Straight in Division | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bigger-and-better-buses-three-billion-passengers-ride-the-nations.html | BIGGER AND BETTER BUSES; Three Billion Passengers Ride the Nation's 135,000 Local, Intercity Carriers Lead Way in Design Trolleys Yield to Motor Bus | True | By Carl W. Stocks Editor, Bus Transportation | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/byrd-expedition-gets-polar-gear-part-of-the-equipment-for-the-byrd.html | BYRD EXPEDITION GETS POLAR GEAR; PART OF THE EQUIPMENT FOR THE BYRD EXPEDITION | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/reich-is-strong-in-pulp-exports-far-exceed-imports-and-supply-seems.html | REICH IS STRONG IN PULP; Exports Far Exceed Imports and Supply Seems Adequate | True | Special to THE NEW YORK TIMES. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-schulze-married-she-is-bride-in-paris-of-prince-alexander.html | Miss Schulze Married; She Is Bride in Paris of Prince Alexander Hohenlohe of Poland | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/thunder-boy-annexes-four-blues-and-jumper-title-at-scarborough-mrs.html | Thunder Boy Annexes Four Blues And Jumper Title at Scarborough; Mrs. Wright's Big Chestnut, Ridden by Dean, Wins Both Open Tests at Sleepy Hollow --Lucky Nira Best Saddle Horse Post Entry Does Well | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/stratoliner-flights-to-mexico-planned-caa-authority-for-route.html | STRATOLINER FLIGHTS TO MEXICO PLANNED; CAA Authority for Route Sought by Pan American Airways | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wagner-rallies-for-tie-holds-bergen-county-jc-ever-on-late.html | WAGNER RALLIES FOR TIE; Holds Bergen County J.C. Ever on Late Touchdowns, 20-20 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/suggests-revision-of-franchise-tax-official-says-provisions-as.html | SUGGESTS REVISION OF FRANCHISE TAX; Official Says Provisions as Applying to Real Estate Are Heavy Burden | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/aurora-borealis-hits-telegraph.html | Aurora Borealis Hits Telegraph | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ap-editors-end-session-shop-talk-precedes-their-visit-to-the-fair.html | A.P. EDITORS END SESSION; 'Shop Talk' Precedes Their Visit to the Fair | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/editorial-article-4-no-title.html | Editorial Article 4 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/incidents-in-european-conflict-shaw-demands-national-orator.html | Incidents in European Conflict; Shaw Demands National Orator | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bible-convention-put-off-1940-meeting-in-south-africa-is-deferred.html | BIBLE CONVENTION PUT OFF; 1940 Meeting in South Africa Is Deferred by War | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/will-give-autumn-tea-mount-st-vincents-alumnae-plan-event-saturday.html | Will Give Autumn Tea; Mount St. Vincent's Alumnae Plan Event Saturday | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rise-in-savings-reported-serial-federal-association-has-43-increase.html | RISE IN SAVINGS REPORTED; Serial Federal Association Has 43% Increase in Year | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/builders-sell-bronx-homes.html | Builders Sell Bronx Homes | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/consumer-goods-yield-rising-profit-310-companies-earn-159-per-cent.html | CONSUMER GOODS YIELD RISING PROFIT; 310 Companies Earn 15.9 Per Cent More in First Half Than to June 30, 1938 CATEGORIES ARE ANALYZED 68 Food and Drink Concerns Gained 13.7% --Clothing, Tobacco, Candies Covered 12.8 Per Cent First-Quarter Gain Record of Food Manufacturers Bread and Biscuit Profits | True | By Kenneth L. Austin | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/carnegie-tech-spurs-activity-in-the-drama-second-quartercentury.html | Carnegie Tech Spurs Activity in the Drama; Second Quarter-Century Begins With Ambitious Program | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/corner-of-outdoor-living-room.html | CORNER OF "OUTDOOR LIVING ROOM" | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wnyc-roundtable.html | WNYC ROUND-TABLE | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/merritt-tolls-pass-2000000.html | Merritt Tolls Pass 2,000,000 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/truce-to-mediate-urged-at-academy-war-settling-by-60-nations.html | TRUCE TO MEDIATE URGED AT ACADEMY; War Settling by 60 Nations Proposed by Dr. F.J. Libby in Foreign Policy Symposium DERIDES 'BOO' BY AMERICA Borchard of Yale and Senator Thomas of Utah Dispute Effect of Arms Embargo Repeal | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/pta-urges-noninvolvement.html | P.T.A. Urges Non-Involvement | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/housing-evolution-is-shown.html | Housing Evolution Is Shown | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-jersey-atlantic-city-plans-skating-carnival.html | NEW JERSEY; Atlantic City Plans Skating Carnival | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/davey-obrien-praises-football-as-sport-that-builds-character-some.html | Davey O'Brien Praises Football As Sport That Builds Character; SOME OF THE STARS WHO WILL BE SEEN IN PROFESSIONAL GAME HERE TODAY | True | By Davey O'Brien North American Newspaper Alliance, Inc.times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/georgia-tech-in-romp-gains-nearly-500-yards-in-routing-howard-by.html | GEORGIA TECH IN ROMP; Gains Nearly 500 Yards in Routing Howard by 35-0 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/candidates-are-polled-citizens-union-sends-questions-to-council.html | CANDIDATES ARE POLLED; Citizens Union Sends Questions to Council Aspirants | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/subscription-dances-are-set-for-midseason.html | Subscription Dances Are Set for Midseason | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/building-home-at-green-acres.html | Building Home at Green Acres | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/madrid-again-is-capital-generalissimo-franco-expected-to-arrive.html | MADRID AGAIN IS CAPITAL; Generalissimo Franco Expected to Arrive There Soon | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/yamada-gets-high-army-post.html | Yamada Gets High Army Post | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/cattle-quota-is-40346-imports-from-canada-are-fixed-for-last-three.html | CATTLE QUOTA IS 40,346; Imports From Canada Are Fixed for Last Three Months | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/in-colombia.html | IN COLOMBIA | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nazi-persecution-of-fritsch-bared-woman-confidante-of-general-says.html | NAZI PERSECUTION OF FRITSCH BARED; Woman Confidante of General Says Gestapo 'Framed' Him on a Charge of Immorality ARMY COURT CLEARED HIM But He Knew Peril Remained, Friend Asserts--Story of His Death 'in Action' Doubted Harassed by Nazis Occupation of Rhineland Pretext Was Necessary | True | By G. Ward Price, British Journalist North American Newspaper Alliance, Inc. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/at-resorts-in-midsouth-drama-season-opens-at-old-point-comfort.html | AT RESORTS IN MIDSOUTH; Drama Season Opens at Old Point Comfort -- Autumn Plans at Other Colonies ASHEVILLE DOG SHOW VIRGINIA BEACH RIDING SEA ISLAND BEACH PARTY AT WHITE SULPHUR SPRINGS AUTUMN AT HOT SPRINGS SKEET AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/refugee-problem-changed-by-war-prospects-are-that-nothing-can-be.html | REFUGEE PROBLEM CHANGED BY WAR; Prospects Are That Nothing Can Be Done Now to Get People Out of Germany HOPE IN THE PEACE TERMS Conditions in Reich Where to Go? Europe's Hands Tied | True | By Robert P. Post Wireless To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/futurama-listed-for-the-1940-fair-celebrating-polish-day-at-the.html | FUTURAMA LISTED FOR THE 1940 FAIR; CELEBRATING POLISH DAY AT THE WORLD'S FAIR | True | By Sidney M. Shalett | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/duquesne-subdues-manhattan-7-to-0-secondperiod-fumble-leads-to.html | DUQUESNE SUBDUES MANHATTAN, 7 TO 0; Second-Period Fumble Leads to Touchdown--Jaspers Miss Many Chances Duquesne Downs Manhattan, 7-0, Fumble Paving Way to Touchdown Jasper Fumble Costly Fay's Plunge Fails Tackling and Blocking Off | True | By Louis Effrattimes Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/editorial-article-5-no-title.html | Editorial Article 5 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/more-homes-built-by-fha-financing-insured-mortgages-for-new.html | MORE HOMES BUILT BY FHA FINANCING; Insured Mortgages for New Construction Continue to Show Increase | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/minnesota-is-held-to-tie-by-purdue-byelenes-touchdown-in-the-fourth.html | MINNESOTA IS HELD TO TIE BY PURDUE; Byelene's Touchdown in the Fourth Period Deadlocks Battle, 13-13 GOPHERS TWICE IN LEAD Gain Third-Period Advantage When Franck Dashes 52 Yards for Tally Fumble Spoils Chance Threat Fails by Inches | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/theyre-still-disputin-rasputin.html | THEY'RE STILL DISPUTIN' RASPUTIN | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/cotton-consumption-rose-in-september-home-takings-and-exports-far.html | COTTON CONSUMPTION ROSE IN SEPTEMBER; Home Takings and Exports Far Above Month in 1938 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/foresee-mens-wear-gain-retailers-predict-1215-rise-in-sales-for.html | FORESEE MEN'S WEAR GAIN; Retailers Predict 12-15% Rise in Sales for Last Quarter | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wisconsin-bows-to-indiana-140-hoosiers-score-in-first-two-minutes.html | WISCONSIN BOWS TO INDIANA, 14-0; Hoosiers Score in First Two Minutes Following Alert Recovery by Harris | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/reservoir-aiding-geology-students-mount-holyoke-girls-gather-and.html | Reservoir Aiding Geology Students; Mount Holyoke Girls Gather and Study Rock From Quabin Site New Microscopes in Use Blasted Rock Specimens Obtained | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/editorial-article-6-no-title.html | Editorial Article 6 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/land-harbors-for-trailers-camp-sites-for-houses-on-wheels-and.html | LAND HARBORS FOR TRAILERS; Camp Sites for Houses on Wheels and Conventional Motorist Fast Improving Under Regulation in State and Nation Life Without Impediments For True Economy | True | By Blackburn Sims | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/programs-of-the-week-russian-works-listed-for-seasons-first.html | PROGRAMS OF THE WEEK; Russian Works Listed for Season's First Philadelphia Orchestra Concert CONCERTS AND RECITALS | True | Russell Ball and Apeda | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/department-test-is-hailed-at-yale-students-at-hollins-college.html | Department Test Is Hailed at Yale; STUDENTS AT HOLLINS COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/proper-use-of-headlight-beam-urged-switch-to-nonglaring-phase.html | PROPER USE OF HEADLIGHT BEAM URGED; Switch to Non-Glaring Phase Mandatory In Traffic Dangers Grow by Night Light Range Misjudged A Lighting Dilemma | True | By Carroll E. Mealey Commissioner of Motor Vehicles, State of New York | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-krementz-married-her-maplewood-home-scene-of-bridal-to-lewis-a.html | Miss Krementz Married; Her Maplewood Home Scene of Bridal to Lewis A. Hazen | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/northwest-exults-in-football-might-subject-of-boom.html | NORTHWEST EXULTS IN FOOTBALL MIGHT; SUBJECT OF BOOM | True | By Richard L. Neuberger | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hillman-is-first-in-school-race-nott-terrace-keeps-team-honors.html | Hillman Is First in School Race; Nott Terrace Keeps Team Honors; Cross-Country Run Conducted by Manhattan College Won by Schenectady Squad 5th Time in Row--Bayside Stars One, Two Mont Pleasant Boy Fifth Goes Ahead With Sprint | True | By Lewis B. Funketimes Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/sees-realty-revival-broker-says-continuance-of-war-will-enhance.html | SEES REALTY REVIVAL; Broker Says Continuance of War Will Enhance Demand | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nlrb-challenged-on-free-speech-fh-wood-ford-attorney-says-it-puts.html | NLRB CHALLENGED ON FREE SPEECH; F.H. Wood, Ford Attorney, Says It Puts Right to Bargain Above ConstitutionIN TILT WITH MRS. HERRICKShe Tells Liberties Parley ThatBoard Seeks to Protect BothEmployers and Employes | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/auto-show-invites-camera-men.html | Auto Show Invites Camera Men | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wr-buckminster-lawyer-67-is-dead-retired-member-of-boston-bar-was.html | W.R. BUCKMINSTER, LAWYER, 67, IS DEAD; Retired Member of Boston Bar Was Captain in World War | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mobilization-plan-for-1000000-ready-army-completes-formula-for.html | MOBILIZATION PLAN FOR 1,000,000 READY; Army Completes Formula for Putting Fully Equipped Force Quickly in the Field ASKS ADDED $900,000,000 Regular and Guard Strength Would Be Brought to Total of Present Authorization Equipment Factor Stressed Probable Deficiency Total | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/duff-cooper-to-lecture-here.html | Duff Cooper to Lecture Here | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/la-salle-ma-is-victor-rally-downs-st-pauls-eleven-by-count-of-21-to.html | LA SALLE M.A. IS VICTOR; Rally Downs St. Paul's Eleven by Count of 21 to 6 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/headline-criticized-by-white-house-aide-early-objects-to-treatment.html | HEADLINE CRITICIZED BY WHITE HOUSE AIDE; Early Objects to Treatment of Mediation Dispatch by Times | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/soilcement-roads-praised.html | SOIL-CEMENT ROADS PRAISED | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ithacans-triumph-baker-dashes-26-and-87-yards-for-scores-in-first-4.html | ITHACANS TRIUMPH; Baker Dashes 26 and 87 Yards for Scores in First 4 Minutes HERSHEY RUNS 49 YARDS Princeton Rallies in Second Half, Allerdice-Stanley Pass Bringing Tally By ALLISON DANZIG Special to THE NEW YORK TIMES. Tigers Score in Third Cornell Plays It Safe CORNELL DEFEATS PRINCETON, 20 TO 7 Another Quick Thrust Two First Downs, 20 Points Allerdice Recovers Ball | True | Times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/friendly-enemies-in-the-neutrality-debate.html | FRIENDLY ENEMIES IN THE NEUTRALITY DEBATE | True | International | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-jane-cloud-engaged.html | Miss Jane Cloud Engaged | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/army-formulates-profiteering-curb-contract-to-mobilize-industrial.html | ARMY FORMULATES PROFITEERING CURB; Contract to Mobilize Industrial Aid for War Supplies Is Sent to Manufacturers LOSSES TO BE ARBITRATED Appeals Board Would Weigh Disputes Regarding Costs-- Bidding Might Be Dropped | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/business-index-up-again-ninth-consecutive-advance-although-smaller.html | BUSINESS INDEX UP AGAIN; Ninth Consecutive Advance, Although Smaller Than That of Recent Weeks, Puts Figure 11.6 Points Above Level From Which Rise Began | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-7-no-title-farndale-beats-toolbox-in-chase-pfizers-jumper.html | Article 7 -- No Title; FARNDALE BEATS TOOLBOX IN CHASE Pfizer's Jumper Takes Gold Cup at Rolling Rock Hunt Club--Our Manager 3d PRATTLER AND RIDER HURT Co-Favorite Falls With Roby-- Mellon's Stag II First in Two-Mile Contest Qualify for Aintree Triumphs by a Nose | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/many-accidents-caused-by-defective-vision-many-have-weak-eye.html | MANY ACCIDENTS CAUSED BY DEFECTIVE VISION; Many Have Weak Eye Drivers Who "Cut In" | True | By Hubert M. Sedgwick | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/german-infantrymen-ordered-up-to-the-front.html | GERMAN INFANTRYMEN ORDERED UP TO THE FRONT | True | Times Wide World, passed by German Censor | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lenox-church-scene-of-bridal-for-miss-stokes-bryn-mawr-alumna-wed.html | Lenox Church Scene of Bridal For Miss Stokes; Bryn Mawr Alumna Wed to John Hatch Jr.--Bishop Perry Is an Officiant Wear's Mother's Gown Wedding Breakfast Held | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lincoln-gloves-shown-illinois-library-also-displays-sheridan-letter.html | LINCOLN GLOVES SHOWN; Illinois Library Also Displays Sheridan Letter for First Time | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/interest-rising-for-jersey-homes-state-fha-director-states-mortgage.html | INTEREST RISING FOR JERSEY HOMES; State FHA Director States Mortgage Demands Exceed Last Year | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dean-stricken-at-radio-touchdown-glee-is-fatal-to-dr-anderson-of.html | DEAN STRICKEN AT RADIO; Touchdown Glee Is Fatal to Dr. Anderson of Michigan | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mayor-sets-blast-to-start-school-the-mayor-acquaints-his-children.html | MAYOR SETS BLAST TO START SCHOOL; THE MAYOR ACQUAINTS HIS CHILDREN WITH A CITY PROJECT | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/a-philosophers-philosophy-john-dewey-at-80-believes-the-world-needs.html | A PHILOSOPHER'S PHILOSOPHY; John Dewey, at 80, believes the world needs a new humanism based on the recognition of great changes. | True | By S.j. Woolf | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/city-loses-court-fight-over-job.html | City Loses Court Fight Over Job | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fighting-in-west-impeded-by-mud-german-blitzkrieg-is-held-unlikely.html | FIGHTING IN WEST IMPEDED BY MUD; German 'Blitzkrieg' Is Held Unlikely Since Motorized Units Will Have Trouble BRITISH TROOPS DIGGING IN Confident That Positions Are Strong Enough to Resist Any Type of Attack Restrictions Are Loosened Two Armies in Contact To Broadcast From Front | True | By Harold Denny Wireless To the New York Times.times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rumanian-presents-credentials.html | Rumanian Presents Credentials | True | Special Cable to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/acquires-140-acres-jersey-developers-take-title-to-beden-lake-tract.html | ACQUIRES 140 ACRES; Jersey Developers Take Title to Beden Lake Tract | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/decline-reported-in-foreclosures-10-per-cent-drop-in-nation-for.html | DECLINE REPORTED IN FORECLOSURES; 10 Per Cent Drop in Nation for Eight Months and 1938 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/margurite-negus-a-bride.html | Margurite Negus a Bride | True | Special to THE NEW YORK TIMES. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/montclair-sets-pace-teachers-rely-on-passes-to-stop-millersville.html | MONTCLAIR SETS PACE; Teachers Rely on Passes to Stop Millersville Eleven, 18-6 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/margin-for-error-opens-clare-boothes-new-play-is-presented-in.html | 'MARGIN FOR ERROR' OPENS; Clare Boothe's New Play Is Presented in Princeton | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/holds-economy-aids-education-dean-mccrea-at-columbia-hits.html | Holds Economy Aids Education; Dean McCrea at Columbia Hits Overexpansion in Courses | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/newly-found-beads-of-folsom-man-push-dawn-of-culture-here-to-end-of.html | Newly Found Beads of Folsom Man Push Dawn of Culture Here to End of Ice Age | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/war-changes-our-waterfront.html | WAR CHANGES OUR WATERFRONT | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/urges-blocking-hitler-jeffers-favors-unrestricted-sale-of-all-goods.html | URGES BLOCKING HITLER; Jeffers Favors Unrestricted Sale of All Goods to Allies | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-sheppard-is-bride-senators-niece-is-married-to-dr-julian.html | Miss Sheppard Is Bride; Senator's Niece Is Married to Dr. Julian Lombard | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/book-review-business-and-financial-record-of-world-war-years.html | BOOK REVIEW; Business and Financial Record of World War Years | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/altered-house-filled-all-suites-are-quickly-rented-in-11-east-92d.html | ALTERED HOUSE FILLED; All Suites Are Quickly Rented in 11 East 92d Street | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/sell-suburban-homes-many-long-island-properties-in-jp-days-auction.html | SELL SUBURBAN HOMES; Many Long Island Properties in J.P. Day's Auction List | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/sally-rand-bankrurt-voluntary-petition-lists-debts-for-shows-at.html | SALLY RAND BANKRURT; Voluntary Petition Lists Debts for Shows at Coast Fair | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/staticless-radio-plans-expansion-stations-in-jersey-and-new.html | 'STATIC-LESS' RADIO PLANS EXPANSION; Stations in Jersey and New Hampshire Apply to FCC for Commercial Licenses HAVE BEEN EXPERIMENTAL One Broadcaster to Be Atop Mount Washington--Other Is on Palisades Experimental Stage Past Stations Now in Operation | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rpi-stops-rochester-triumphs-by-266-in-fast-game-at-troygeib-excels.html | R.P.I. STOPS ROCHESTER; Triumphs by 26-6 in Fast Game at Troy--Geib Excels | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lenox-honors-first-lady-hundreds-at-dinner-for-her-after-afternoon.html | LENOX HONORS FIRST LADY; Hundreds at Dinner for Her After Afternoon Program | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/concordia-beats-irving-hochbrunn-tallies-in-the-first-period-for.html | CONCORDIA BEATS IRVING; Hochbrunn Tallies in the First Period for 7-to-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/junior-committee-is-formed-for-virginia-nursery-benefit-miss-ruth.html | Junior Committee Is Formed For Virginia Nursery Benefit; Miss Ruth Auchincloss Heads Group Assisting the Theatre Party of 'Skylark' to Be Given Oct. 24 | True | Ira L. Hill | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rita-rafferty-a-bride.html | Rita Rafferty a Bride | True | Special to THE NEW YORK TIMES. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/frances-fabyan-is-a-brideelect-boston-girl-masters-school-graduate.html | Frances Fabyan Is a Bride-Elect; Boston Girl, Masters School Graduate, Will Be Wed to Howland Davis | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/benvenga-headquarters-open.html | Benvenga Headquarters Open | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dartmouth-has-writing-clinic.html | Dartmouth Has Writing Clinic | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/driving-tests-planned-nyu-safety-center-to-examine-guests-at-auto.html | DRIVING TESTS PLANNED; N.Y.U. Safety Center to Examine Guests at Auto Show | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/random-notes-for-travelers-marry-visitors-to-south-america-foreseen.html | RANDOM NOTES FOR TRAVELERS; Marry Visitors to South America Foreseen During Winter--In Dominican Republic's Capital--To Gulf of Mexico ROMANTIC ISLAND CITY Ciudad Trujillo, Capital of the Dominican Republic NEW ORLEANS CRUISES Twelve-Day Ocean Voyages, Starting From New York LANDS OF CHINA SEA Island of Mindanao Creates a New Ruling City PLAYGROUNDS OF CUBA More Tourists, Than Ever Are Expected During Winter | True | By Diana Ricecanadian National Railways, Quebec Tourist Bureau, Domain D'Esterela B C News Service | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/building-near-st-albans.html | Building Near St. Albans | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/big-hillside-project-300000-apartment-will-be-erected-in-jersey.html | BIG HILLSIDE PROJECT; $300,000 Apartment Will Be Erected in Jersey Town | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/elisabeth-sloan-married-becomes-bride-of-rev-sl-riddle-of-caroline.html | Elisabeth Sloan Married; Becomes Bride of Rev. S.L. Riddle Of Caroline Church, Setauket | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/actors-fund-to-gain-mrs-william-beaumont-head-of-benefit-dance-oct.html | Actors Fund to Gain; Mrs. William Beaumont Head of Benefit Dance Oct. 27 in Rye | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/susan-granberry-bride-of-george-o-elmore-six-attendants-serve-in.html | Susan Granberry Bride of George O. Elmore; Six Attendants Serve in Orange Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/embargo-debate-shaping-our-foreign-policy-in-american-eyes.html | EMBARGO DEBATE SHAPING OUR FOREIGN POLICY; IN AMERICAN EYES | True | By Turner Catledgehutton the Philadelphia Ledger | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/radio-called-up-to-aid-rural-teachers-as-britain-evacuates-city.html | RADIO CALLED UP TO AID RURAL TEACHERS AS BRITAIN EVACUATES CITY SCHOOLS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/maternity-needs-cited-roosevelt-hospital-tells-necessity-for-more.html | MATERNITY NEEDS CITED; Roosevelt Hospital Tells Necessity for More Facilities | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/alyce-obrien-josiah-wynne-descendant-to-become-the-bride-of-william.html | Alyce O'Brien, Josiah Wynne Descendant, To Become the Bride of William O. Cox Jr. | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/aau-leader-reelected.html | A.A.U. Leader Re-elected | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/tate-gallery-art-hidden-from-war-john-km-rothenstein-head-of-london.html | TATE GALLERY ART HIDDEN FROM WAR; John K.M. Rothenstein, Head of London Collection, Told of Task While Here Plans Begun a Year Ago Sent to Three Places Put in Bomb-Proof Storage | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/record-fleet-of-21-starts-winter-dinghy-racing-season-mmichael.html | Record Fleet of 21 Starts Winter Dinghy Racing Season; M'MICHAEL LEADS AFTER FOUR RACES Scores 77 Points in Class B Dinghy as Puffy Northwest Wind Hits Larchmont DODGES CRAFT IS FIRST Gains Honors in X Group, With Isdale a Close Second-- Three Boats Capsize | True | By James Robbins Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/stroock-advances-mrs-murphy.html | Stroock Advances Mrs. Murphy | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/stravinsky-to-lecture-russian-composer-to-give-12th-norton-series.html | STRAVINSKY TO LECTURE; Russian Composer to Give 12th Norton Series at Harvard | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mainbocher-back-winces-at-corset-designed-a-type-and-got-into.html | MAINBOCHER BACK, WINCES AT CORSET; Designed a Type and Got Into Controversy, He Says on Arrival From Paris SEES STYLE CAPITAL HERE Charles James, Also in City, Will Devote His Skill to Pleasing Americans | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/one-who-knew-the-best-people-edward-marshs-reminiscences-give-an.html | One Who Knew the Best People; Edward Marsh's Reminiscences Give an Amusing and Intimate Picture Of the Heritors of England | True | By Robert van Gelder | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/threatened-strike-averted-at-childs-union-ratifies-new-agreement.html | THREATENED STRIKE AVERTED AT CHILDS; Union Ratifies New Agreement With Restaurant Concern Sandwich Shop Strike Ends | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/before-the-trains-pull-out.html | BEFORE THE TRAINS PULL OUT | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/poletti-praises-boy-scout-training-it-serves-to-protect-personal.html | POLETTI PRAISES BOY SCOUT TRAINING; It Serves to Protect Personal Liberties by Developing Americans, He Says 'INVENTORY' UNDER WAY Director Says Plan to Gain Additional Members Will Be Pressed in City | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-highway-warrants-sixty-issued-in-revival-of-pennsylvania.html | NEW HIGHWAY WARRANTS; Sixty Issued in Revival of Pennsylvania Payroll Cases | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/adam-p-chessman-retired-fredonia-ny-banker-and-canning-manufacturer.html | ADAM P. CHESSMAN; Retired Fredonia, N.Y., Banker and Canning Manufacturer | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hampdensydney-on-top-swamps-guilford-eleven-320-walden-and-null.html | HAMPDEN-SYDNEY ON TOP; Swamps Guilford Eleven, 32-0, Walden and Null Starring | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/getting-at-the-facts-despite-the-censor-a-foreign-correspondent.html | GETTING AT THE FACTS DESPITE THE CENSOR; A foreign correspondent holds it possible to approach the truth through the fog of secrecy, contradiction and denial. GETTING AT THE FACTS | True | By Frederick T. Birchall | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/money-and-credit.html | MONEY AND CREDIT | True | Saturday, Oct. 14, 1939 | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/triumphs-scored-by-lincoln-and-jefferson-elevens-in-ebbets-field.html | Triumphs Scored by Lincoln and Jefferson Elevens in Ebbets Field Twin Bill; LINCOLN PREVAILS OVER MANUAL, 12-6 Berkowitch Makes Both Scores as Team Comes From Behind to Win Before 10,000 JEFFERSON TOPS HAMILTON Recovery of Fumble Paves Way for Touchdown by Fronczak That Decides Game, 7-0 Goes Over From 2 March Eighty Yards to Tally | True | By William J. Briordytimes Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/parley-is-halted-agreement-in-principle-hinted-as-paasikivi-leaves.html | PARLEY IS HALTED; Agreement in Principle Hinted as Paasikivi Leaves Moscow ALANDS THREAT DOUBTED Russia Believed Ready to Back Status Quo of Islands if Others Are Granted Extreme Demands Doubted U.S. Embassy Kept Informed SOVIET AND FINNS HELD NEAR ACCORD Sweden Not Represented Apprehension Is Allayed Unofficial View of Talks Hope Rises in Helsingfors | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/alfred-blanks-buffalo-johnson-gets-two-touchdowns-in-140-victory.html | ALFRED BLANKS BUFFALO; Johnson Gets Two Touchdowns in 14-0 Victory | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rutgers-plays-tie-with-richmond-66-both-teams-tally-touchdowns-in.html | RUTGERS PLAYS TIE WITH RICHMOND, 6-6; Both Teams Tally Touchdowns in Final Two Minutes at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ballad-making-down-in-the-kentucky-mountains.html | Ballad Making Down in the Kentucky Mountains | True | By Percy Hutchison | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/canal-coal-prices-raised-panama-railroad-company-puts-in-new.html | CANAL COAL PRICES RAISED; Panama Railroad Company Puts In New Schedule Nov. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/shifts-strengthen-football-giants-for-contest-with-eagles-at-polo.html | Shifts Strengthen Football Giants for Contest With Eagles at Polo Grounds; PRO GIANTS LAUNCH HOME DRIVE TODAY League Champions, Unbeaten in 16 Games, Face Eagles at the Polo Grounds 30,000 TO SEE CONTEST O'Brien and Smukler to Lead Visitors-- Owen's Eleen Still Injury-Ridden | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/notre-dame-kick-sinks-smu-2019-point-after-touchdown-wins-mustangs.html | NOTRE DAME KICK SINKS S.M.U., 20-19; Point After Touchdown Wins-- Mustangs Score Near End but Fail to Convert | True | By the United Press. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/more-cattle-to-be-fed-rise-of-35-per-cent-in-corn-belt-in-year.html | MORE CATTLE TO BE FED; Rise of 35 Per Cent in Corn Belt in Year Estimated | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/backs-warprofit-limit-canadian-goodrich-official-sees-5-or-6-per.html | BACKS WAR-PROFIT LIMIT; Canadian Goodrich Official Sees 5 or 6 Per Cent Adequate | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/colby-ties-vermont-00-kicking-battle-fails-to-produce-tally-at.html | COLBY TIES VERMONT, 0-0; Kicking Battle Fails to Produce Tally at Waterville | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/statistics-of-the-game-113365303.html | Statistics of the Game | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ftc-issues-order-to-coty.html | FTC Issues Order to Coty | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/three-new-shows-make-an-appearance-on-broadway.html | THREE NEW SHOWS MAKE AN APPEARANCE ON BROADWAY | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/tropical-storm-heading-north.html | Tropical Storm Heading North | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/novelties.html | NOVELTIES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/16060-are-carried-by-line-1st-year-mooremccormack-reports-on.html | 16,060 ARE CARRIED BY LINE 1ST YEAR; Moore-McCormack Reports on Operation of the American Republics Vessels | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hobart-downs-hartwick-registers-all-its-touchdowns-on-passes-in-260.html | HOBART DOWNS HARTWICK; Registers All Its Touchdowns on Passes in 26-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/sells-home-in-newtown-conn.html | Sells Home in Newtown, Conn. | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/realigns-scope-of-sloan-grant-mit-training-of-young-executives.html | Realigns Scope Of Sloan Grant; M.I.T. Training of Young Executives Broadened to Social Subjects Third Phase Most Important First Group in Advanced Post | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/9973240-is-earned-by-detroit-edison-in-previous-year-to-sept-30-net.html | $9,973,240 IS EARNED BY DETROIT EDISON; In Previous Year to Sept. 30 Net Was $6,832,574 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/girl-wins-scholarship.html | Girl Wins Scholarship | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/chichester-village-going-at-auction-furniture-factory-and-44-homes.html | CHICHESTER VILLAGE GOING AT AUCTION; Furniture Factory and 44 Homes to Be Sold Oct. 28 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/pennsylvania-loan-seen-state-treasurer-predicts-new-taxanticipation.html | PENNSYLVANIA LOAN SEEN; State Treasurer Predicts New Tax-Anticipation Notes | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/katherine-dillon-engaged-to-wed-she-will-become-the-bride-of.html | Katherine Dillon Engaged to Wed; She Will Become the Bride of Freeman Gates, Son of the Late California Senator | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mt-st-marys-victor.html | Mt. St. Mary's Victor | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/open-cost-center-to-aid-builders-will-give-information-on-lowcost.html | OPEN COST CENTER TO AID BUILDERS; Will Give Information on LowCost Housing Projects | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/open-elmhurst-homes-new-community-is-started-in-juniper-park-area.html | OPEN ELMHURST HOMES; New Community Is Started in Juniper Park Area | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bates-prevails-by-107-tops-northeastern-as-belliveau-and-buccigross.html | BATES PREVAILS BY 10-7; Tops Northeastern as Belliveau and Buccigross Set Pace I | True | Special to THE NEW YORK TIMES. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/store-credit-men-fear-easier-terms-feel-return-of-36month-offers.html | STORE CREDIT MEN FEAR EASIER TERMS; Feel Return of 36-Month Offers May Lead to 'Unwise' Time Basis Generally | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/polish-leaders-at-synagogue.html | Polish Leaders at Synagogue | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wider-task-faces-refugee-sessions-roosevelt-world-conference-will.html | WIDER TASK FACES REFUGEE SESSIONS; Roosevelt World Conference Will Take Up Question of Aiding War Exiles Permanent Homes Sought Problem Has Spread | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fund-drive-group-named-by-ymca-committee-of-137-men-will-seek.html | FUND DRIVE GROUP NAMED BY Y.M.C.A.; Committee of 137 Men Will Seek $1,490,109 to Finance Youth Guidance Plan L.E. PIERSON IS CHAIRMAN Movement Spurred by Survey Showing Third of Nation's Jobless Are 18 to 30 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/w-j-honors-governors-james-and-bricker-among-six-who-get-honorary.html | W. & J. HONORS GOVERNORS; James and Bricker Among Six Who Get Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/1000000-given-in-awards.html | $1,000,000 Given in Awards | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wholesale-activity-slackened-in-week-buying-reported-fair-but-lower.html | WHOLESALE ACTIVITY SLACKENED IN WEEK; Buying Reported Fair, but Lower Than Previous Level | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ironbearing-foods-led-by-molasses-mit-tests-show-it-best-for.html | IRON-BEARING FOODS LED BY MOLASSES; M.I.T. Tests Show It Best for Nutritional Anemia | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/war-seen-as-a-munich-shiratori-thinks-roosevelt-would-like-to-join.html | WAR SEEN AS A 'MUNICH'; Shiratori Thinks Roosevelt Would Like to Join Conflict | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/government-to-restore-old-pony-express-route.html | Government to Restore Old Pony Express Route | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/a-living-room-in-remodeled-apartment-building.html | A LIVING ROOM IN REMODELED APARTMENT BUILDING | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/maine-victor-on-pass-60-stearns-snags-long-toss-near-end-to-beat.html | MAINE VICTOR ON PASS, 6-0; Stearns Snags Long Toss Near End to Beat New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/australias-cotton-imports.html | Australia's Cotton Imports | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/arrivals-yesterday-on-the-clipper.html | ARRIVALS YESTERDAY ON THE CLIPPER | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/an-impressive-novel-of-finland-unto-seppanens-work-in-prose.html | An Impressive Novel of Finland; Unto Seppanen's Work in Prose Complements the Massive Music of Sibelius in Catching the Atmosphere of Finnish Life | True | By Stanley Young | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rutgers-to-rehouse-psychology-branch-old-building-is-being-moved.html | Rutgers to Rehouse Psychology Branch; Old Building Is Being Moved and Remodeled on New Site | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/stadium-to-be-dedicated.html | Stadium to Be Dedicated | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/scores-war-economy-hormel-reports-backing-for-his-drive-for.html | SCORES 'WAR ECONOMY'; Hormel Reports Backing for His Drive for Business Curb | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/talk-on-management-lecture-course-announced-for-apartment.html | TALK ON MANAGEMENT; Lecture Course Announced for Apartment Properties | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/exhibition-to-aid-seamen-institute-display-will-take-place-in.html | Exhibition to Aid Seamen; Institute Display Will Take Place In Brooklyn Saturday | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/driveways-blamed-for-many-accidents.html | DRIVEWAYS BLAMED FOR MANY ACCIDENTS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/protests-tax-rates-on-dock-properties-doyle-urges-reduction-fo-meet.html | PROTESTS TAX RATES ON DOCK PROPERTIES; Doyle Urges Reduction fo Meet 27% Drop in Rentals | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/king-leopold-to-broadcast.html | King Leopold to Broadcast | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/car-part-of-nations-life-motor-vehicle-influences-every-pleasure.html | CAR PART OF NATION'S LIFE; Motor Vehicle Influences Every Pleasure And Task--Year's Betterments Many Cooperating for Safety Removing Discomfort Orders Piling Up | True | By Alfred Reeves Advisory Vice President, Automobile Manufacturers Association | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/to-head-ywca-drive-drive-for-ywca-opens-tomorrow.html | TO HEAD Y.W.C.A. DRIVE; DRIVE FOR Y.W.C.A. OPENS TOMORROW | True | Pach Bros., 1939 | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nuptials-held-for-reid-grandy-she-is-married-in-st-johns-at.html | Nuptials Held For Reid Grandy; She Is Married in St. John's at Washington, Conn., to John Alexander Edwards | True | David Berns | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/for-the-photographer-dedication-of-north-beach-airport-is-an.html | FOR THE PHOTOGRAPHER; Dedication of North Beach Airport Is an Opportunity for the Camera Man Aerial and Ground Shots | True | By George M. Mathieucourtesy American Airlines | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/missouri-winner-by-140-turns-back-washington-u-before-10000-at-st.html | MISSOURI WINNER BY 14-0; Turns Back Washington U. Before 10,000 at St. Louis | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/arawak-art-at-kingston.html | ARAWAK ART AT KINGSTON | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/exeter-conquers-yale-freshmen-by-217-as-hayes-scores-twice-captain.html | Exeter Conquers Yale Freshmen By 21-7 as Hayes Scores Twice; Captain Ward Races 30 Yards on Pass for Other Academy Tally--Andover Blanks Northeastern Yearlings, 8 to 0 Mercersburg 0, F.M. Acad. 0 Princeton Fr. Firsts 13, Hill 6 Pomfret 21, Milton 12 Pingry 0, Newman 0 Adm. Farragut 26, Peddie 6 Haverford Sch. 28, Lawrenceville 6 Pennington 19, West Chester Fr. 6 Hun School 35, Lehigh Fr. 0 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/drive-for-154000-arranged-by-ywca-campaign-starts-tomorrow-for-city.html | Drive for $154,000 Arranged by Y.W.C.A.; Campaign Starts Tomorrow For City Budget Needs | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/montclair-in-front-186-beats-glen-ridge-high-eleven-as-jacobs-shows.html | MONTCLAIR IN FRONT, 18-6; Beats Glen Ridge High Eleven as Jacobs Shows Way | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wings-of-warthe-great-unknown.html | WINGS OF WAR--THE GREAT UNKNOWN | True | By Hanson W. Baldwintimes Wide World, Authenticated News and Globe | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lois-burchell-feted.html | Lois Burchell Feted | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/monograph-is-issued-on-work-at-lincoln-a-school-for-the-world-of.html | Monograph Is Issued On Work at Lincoln; 'A School for the World of Tomorrow' Is Reviewed | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/some-of-the-terriers-owned-by-reginald-vockins-of-katonah-ny.html | SOME OF THE TERRIERS OWNED BY REGINALD VOCKINS OF KATONAH, N.Y. | True | Times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-law-and-the-modern-reader.html | The Law and the Modern Reader | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/some-new-plays.html | SOME NEW PLAYS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/city-college-plans-service-to-public-lecture-series-and-radio-talks.html | City College Plans Service to Public; Lecture Series and Radio Talks Arranged on Educational Topics | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lecturer-in-simmons-series-simmons-adopts-adult-education-will.html | LECTURER IN SIMMONS SERIES; Simmons Adopts Adult Education Will Present Free Evening Series of Lectures During Winter Academic Side Emphasized Dr. Gay to Open Series | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rialto-gossip-random-notes-on-drama-matters-culled-from-the.html | RIALTO GOSSIP; Random Notes on Drama Matters Culled From the Broadway Garden NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/democratic-convention-is-invited-to-rose-bowl.html | Democratic Convention Is Invited to Rose Bowl | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/sweden-saving-gasoline-prohibits-use-of-private-cars-and-limits.html | SWEDEN SAVING GASOLINE; Prohibits Use of Private Cars and Limits Other Travel | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/andover-string-broken-deerfield-snaps-9year-reign-in-soccer-by-21.html | ANDOVER STRING BROKEN; Deerfield Snaps 9-Year Reign in Soccer by 2-1 Margin. | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lester-ward-student-of-human-society-a-nineteenth-century-american.html | Lester Ward, Student of Human Society; A Nineteenth Century American Who Made a Scientific Approach to Social Problems | True | By Rudolph M. Binder | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/psychology-into-psyche-or-a-little-about-miss-helen-wynn-of-those.html | PSYCHOLOGY INTO PSYCHE; Or a Little About Miss Helen Wynn of Those Surry (Me.) Players | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/chamberlain-talk-criticized-in-rome-gayda-declares-that-hitler.html | CHAMBERLAIN TALK CRITICIZED IN ROME; Gayda Declares That Hitler Accepted Two Peace Plans Proposed by Mussolini PRESS STRONG FOR REICH But Still No 'Initiative' Is Expected-- Nazis Foresee a Parley in Italy | True | By Telephone To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/colored-lenses-for-fog-debated.html | COLORED LENSES FOR FOG DEBATED | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/home-loan-trend-steadily-advances-borrowers-received-total-of.html | HOME LOAN TREND STEADILY ADVANCES; Borrowers Received Total of $95,038,000 From Savings Bodies in August BEST MONTH SINCE 1930 Nearly $30,000,00 Was Taken to Finance Construction of New Homes Loans for New Homes | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/randolphmacon-in-front.html | Randolph-Macon in Front | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/smith-starts-study-of-italian-madrigal-dr-alfred-einstein-in-charge.html | Smith Starts Study Of Italian Madrigal; Dr. Alfred Einstein in Charge of New Music Course | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES.] | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/aid-to-nazi-craft-hinted-in-mexico-evidence-indicates-interned-ship.html | AID TO NAZI CRAFT HINTED IN MEXICO; Evidence Indicates Interned Ships Are Able to Provision U-Boats in Caribbean HEAVY SUPPLIES TAKEN ON Liner Columbus and a Tanker Receiving More Food and Oil Than Crews Require Chilean Ship Accused | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/kent-booked-at-westminster.html | Kent Booked at Westminster | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/buys-maryland-estate.html | Buys Maryland Estate | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/will-tax-fair-employes-graves-acts-to-collect-levy-from-the.html | WILL TAX FAIR EMPLOYES; Graves Acts to Collect Levy From the Nonresidents | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fivetouchdown-decision-is-gained-by-scranton-eleven-over-city.html | Five-Touchdown Decision Is Gained by Scranton Eleven Over City College; SCRANTON SWAMPS CITY COLLEGE, 31-0 Tomcats Get Four Touchdowns in First Half of Game at Lewisohn Stadium STASCAVAGE LEADS WAY Goes Across Goal Line Three Times--Flaherty, Masloski Are Others to Score | True | By Roscoe McGowen | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/first-ave-renovation-old-tenement-remodeled-with-modern-equipment.html | FIRST AVE. RENOVATION; Old Tenement Remodeled With Modern Equipment | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/why-not-contemporary-decorative-schemes-at-the-worlds-fair-suggest.html | WHY NOT CONTEMPORARY?; Decorative Schemes at the World's Fair Suggest Use of American Artists' Work | True | By Ruth Green Harris | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/when-mr-milne-was-young-and-not-so-young-the-autobiography-of-the.html | When Mr. Milne Was Young --And Not So Young; The Autobiography of the Creator of "Winnie the Pooh" & Co. Is a Frank and Unaffected Record | True | By Katherine Wood | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/auto-show-is-ready-fortieth-anniversary-exhibit-brings-real-strides.html | AUTO SHOW IS READY; Fortieth Anniversary Exhibit Brings Real Strides in Comfort and Safety I. THE SHOW A Magic Industry II. THE CARS MANY CAR IMPROVEMENTS IN 1940 SHOW A Clutchless Drive More Light on Road Cars Corner Better For Comfort Within | True | By Reginald M. Cleveland | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/grateful-to-roosevelt-us-citizens-of-finnish-origin-send-message-of.html | GRATEFUL TO ROOSEVELT; U.S. Citizens of Finnish Origin Send Message of Thanks | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/a-british-cartoonist-is-inspired-by-a-famous-tale.html | A BRITISH CARTOONIST IS INSPIRED BY A FAMOUS TALE | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/2-held-in-looting-of-homes-in-nassau-pair-arrested-after-inquiry-in.html | 2 HELD IN LOOTING OF HOMES IN NASSAU; Pair Arrested After Inquiry Into Eight Burglaries | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/will-study-auto-taxes-interstate-conference-to-open-here-tomorrow.html | WILL STUDY AUTO TAXES; Interstate Conference to Open Here Tomorrow | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/californias-butterflies-thousands-come-from-afar-every-year-to-pay.html | CALIFORNIA'S BUTTERFLIES; Thousands Come From Afar Every Year To Pay a Visit to Monterey Bay Delegates Arrive Thousands on View Loyal to Single Town Homeward Flight | True | By Blackburn Simslynwood Chace From Atlas Photos. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/w-and-j-victor-70-conquers-wooster-on-a-55yard-touchdown-run-by.html | W. AND J. VICTOR, 7-0; Conquers Wooster on a 55-Yard Touchdown Run by Hall | | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bucknell-on-top-15-to-0-two-touchdowns-and-safety-in-first-period.html | BUCKNELL ON TOP, 15 TO 0; Two Touchdowns and Safety in First Period Beat Albright | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/west-virginia-victor-70.html | West Virginia Victor, 7-0 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/stormy-balkans-belie-reputation-southeastern-europe-calm-in-belief.html | STORMY BALKANS BELIE REPUTATION; Southeastern Europe Calm in Belief It Can Maintain Present Neutrality RELIES ON GERMAN TRADE | True | By Cyrus Sulzberger By Telephone To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/buying-is-active-in-jersey-areas-bergen-county-builders-plan-new.html | BUYING IS ACTIVE IN JERSEY AREAS; Bergen County Builders Plan New Operations to Meet Continued Demand LARGE EAST ORANGE DEAL Many Home Sales in River Edge, Teaneck, Englewood and Tenafly Large East Orange Sale | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/vmi-triumphs-over-vanderbilt-rallies-for-three-touchdowns-in-the.html | V.M.I. TRIUMPHS OVER VANDERBILT; Rallies for Three Touchdowns in the Third Period to Prevail, 20-13 PRITCHARD STAR OF DRIVE Tallies Twice and Passes to Irwin for Cadets' Other Counter at Nashville | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/candid-selfportraits.html | CANDID SELF-PORTRAITS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-reich-weapon-may-be-dust-bomb-hitlers-secrets-so-far-have-been.html | NEW REICH WEAPON MAY BE DUST BOMB; Hitler's 'Secrets' So Far Have Been Well Known to Armies of Other Countries DEFENSES ARE PROVIDED He Holds to Theory That War Should Be So Waged as to Demoralize Civilians | True | By Hurt Doberer North American Newspaper Alliance, Inc. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/girls-home-plans-fete-florence-crittenton-league-to-mark-25th-year.html | GIRLS' HOME PLANS FETE; Florence Crittenton League to Mark 25th Year Oct. 24 | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/georgetown-ties-syracuse-13all-gheas-sprints-70-yards-for-hoyas-to.html | GEORGETOWN TIES SYRACUSE, 13-ALL; Gheas Sprints 70 Yards for Hoyas to Tying Touchdown in Waning Minutes ORANGE MAKES COMEBACK Trailing at Half, 6-0, Home Team Rallies Behind Banger to Gain Advantage | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/4-chess-players-in-tie-mayers-harris-schiller-and-hidalgo-top.html | 4 CHESS PLAYERS IN TIE; Mayers, Harris, Schiller and Hidalgo Top School Play | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/padriac-of-kildare-wins-miss-delafields-dog-victor-in-irish-setter.html | PADRIAC OF KILDARE WINS; Miss Delafield's Dog Victor in Irish Setter Club Stake | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/viewpoint-on-education-called-heart-of-america-use-of-knowledge.html | Viewpoint on Education; Called Heart of America Use of Knowledge Sought | True | By W.a. MacDonald | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dyestuffs-for-stamps-postal-paper-in-america-no-longer-in-need-of.html | DYESTUFFS FOR STAMPS; Postal Paper in America No Longer in Need of Colors From Reich Experimenting Was Necessary Auction of "X" Items Flight to New Zealand Trinidad and Tobago CANADA ISSUES MEDAL MARKING ROYAL VISIT | True | By Kent B. Stilesnew Netherlands Coin Co. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/a-new-yorker-rediscovers-the-west-west-rediscovered.html | A NEW YORKER REDISCOVERS THE WEST; WEST REDISCOVERED | True | By J. Donald Adams | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/material-stocks-at-low-but-finished-goods-in-hands-of-producers.html | MATERIAL STOCKS AT LOW; But Finished Goods in Hands of Producers Were Higher | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fights-homesickness-goucher-college-reports-success-with-its.html | Fights Homesickness; Goucher College Reports Success With Its Freshmen | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/state-nurses-offer-to-aid-those-seeking-licenses-service-here-will.html | State Nurses Offer to Aid Those Seeking Licenses; Service Here Will Report Progress of Work to Council Meeting in Buffalo Monday Will List Resources Nurses From Abroad a Problem | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-things-in-city-shops-first-call-for-christmas-classes-in.html | New Things in City Shops: First Call For Christmas; Classes in Carpentry, Design-Marked Canvas for Needle Point and Knitting Materials Ease The Holiday Task Done at Home | True | By Elizabeth R. Duval | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hold-man-as-chief-in-breyer-robbery-philadelphia-police-trailed-a.html | HOLD MAN AS CHIEF IN BREYER ROBBERY; Philadelphia Police Trailed a Woman Seven Months to Prisoner's Chicago Lair SIX JEWELERS SEIZED HERE Accused as 'Fences' for Part of $100,000 Gems Taken From Operagoers | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/st-louis.html | ST. LOUIS | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-grannis-will-wed.html | Miss Grannis Will Wed | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/empire-air-center-canadas-new-role-war-training-of-british-fliers.html | EMPIRE AIR CENTER CANADA'S NEW ROLE; War Training of British Fliers Expected to Make Dominion A World Crossroads Vast Expenditure Seen Riverdale's Mission | True | By John MacCormac | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/six-schools-entered-in-run.html | Six Schools Entered in Run | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fha-hits-building-codes-says-they-vary-too-much-and-thereby-retard.html | FHA HITS BUILDING CODES; Says They Vary Too Much and Thereby Retard Activity | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/historic-herbs-are-flourishing-in-two-gardens-at-the-fair-all.html | Historic Herbs Are Flourishing In Two Gardens at the Fair; All Seventy-five Varieties Survive the Summer in an Exhibit Adapted From Designs Fashionable In Queen Elizabeth's Day The Pattern Lines | True | By Dorothy H. Jenkinsj. Horace McFarland | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/car-shares-its-benefits-hailed-as-stimulus-to-many-industries-leads.html | CAR SHARES ITS BENEFITS; Hailed as Stimulus to Many Industries-- Leads Way in High Wages, Short Hours An Army of Suppliers Reaching Into the Home | True | By W.j. Cameron Ford Motor Company | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/building-steel-frame-houses.html | Building Steel Frame Houses | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-spalding-bride-she-is-wed-in-lowell-mass-church-to-edmund.html | Miss Spalding Bride; She Is Wed in Lowell, Mass., Church to Edmund Zacher | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/150000-to-march-in-pulaski-parade-americans-of-polish-descent-from.html | 150,000 TO MARCH IN PULASKI PARADE; Americans of Polish Descent From Ten States Expected in Demonstration Today POTOCKI WILL BE HERE With Lehman, Farley and Other Notables He Will Review Fifth Ave, Procession | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/steel-institute-to-meet.html | Steel Institute to Meet | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/eleanor-reading-is-wed-mrs-colson-hillier-honor-matron-at-bridal-to.html | Eleanor Reading Is Wed; Mrs. Colson Hillier Honor Matron At Bridal to Charles Finley 3d | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/long-season-of-iceland-poppies.html | Long Season of Iceland Poppies | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/loomis-beats-taft-in-thriller-6-to-0-carey-scores-in-third-period.html | LOOMIS BEATS TAFT IN THRILLER, 6 TO 0; Carey Scores in Third Period After Vibert Advances to 2-Yard Line Choate 13, Yale Fr. 2d 7 Blair 52, Princeton Fr. 2d 7 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/chances-in-aviation-for-women-studied.html | Chances in Aviation For Women Studied | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/gov-james-looks-to-1943-not-to-a-new-term-but-to-old-role-of.html | GOV. JAMES LOOKS TO 1943; Not to a New Term, but to Old Role of 'Country Lawyer' | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/italy-cuts-force-near-egypt.html | Italy Cuts Force Near Egypt | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/pawling-subdues-riverdale-257-holds-60-margin-at-the-half-then.html | PAWLING SUBDUES RIVERDALE, 25-7; Holds 6-0 Margin at the Half, Then Makes 3 Touchdowns as Opponents Tire N.Y.M.A. 13, Adelphi 13 Bordentown M.I. 0, St. Benedict's 0 Kent 6, Hotchkiss 0 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/many-delight-in-gimcracks-fur-tails-on-radiator-bouncing-dolls.html | MANY DELIGHT IN 'GIMCRACKS; Fur Tails on Radiator, Bouncing Dolls, Sound Effects and Labels Made Up a Nightmare in Technicolor--Totalitarian Horns | True | By Meyer Berger | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/loan-bank-system-is-7-years-old-members-advanced-in-first-eight.html | LOAN BANK SYSTEM IS 7 YEARS OLD; Members Advanced in First Eight Months $600,000,000 for Home Financing AMPLE CREDIT FUNDS HELD T.D. Webb Reports Substantial Rise in Assets Duringhe Present Year | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/late-events-in-the-night-clubs-the-maestro-of-swing-mr-goodman.html | LATE EVENTS IN THE NIGHT CLUBS; The Maestro of Swing, Mr. Goodman Himself, Enters the Waldorf Miss Francine and the Coq Rouge | True | By Theodore Strauss | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/indian-drug-tests-action-of-nerves-dr-cannon-traces-response-to.html | INDIAN DRUG TESTS ACTION OF NERVES; Dr. Cannon Traces Response to Curare, Used to Poison South American Arrows PARALYSIS EFFECT NOTED Experiments Are Held to Prove Chemical and Disprove Electric Basis of Impulses | True | By William L Laurence Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/junior-league-activity-shown-in-many-fields-survey-of-national.html | Junior League Activity Shown In Many Fields; Survey of National Groups Discloses 42,189 Members in Volunteer Work | True | By Anne Petersen | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/our-varied-policy-on-neutrality-in-spite-of-changes-we-have.html | Our Varied Policy on Neutrality; In Spite of Changes, We Have Observed International Law, It Is Held--Embargo Repeal No Violation Television Problem Third Term Favored Washington Action Not Regarded as Precedent for Today | True | W.E. MUSSETT.LOUIS W. STOTESBURY. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/when-we-were-young-out-of-the-past-billy-bitzer-brings-forth-some.html | WHEN WE WERE YOUNG; Out of the Past, Billy Bitzer Brings Forth Some Glorious Memories | True | By Bosley Crowther | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/audubon-delegates-make-field-trips-excursions-will-end-today-films.html | AUDUBON DELEGATES MAKE FIELD TRIPS; Excursions Will End Today--Films on View Tomorrow | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/president-merges-2-power-boards-remaining-work-of-defense-advisers.html | PRESIDENT MERGES 2 POWER BOARDS; Remaining Work of Defense Advisers Is Turned Over to the Policy Committee PROGRAM IS REDEFINED Coordinated Development of Consistent Federal Attitude in Field Is Sought | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/man-fatally-burned-in-bed.html | Man Fatally Burned in Bed | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ursinus-upsets-pmc-records-40-triumph-as-cadets-fumble-twelve-times.html | URSINUS UPSETS P.M.C.; Records 4-0 Triumph as Cadets Fumble Twelve Times | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/prediction-of-war-entry-recorded-by-vandenberg.html | Prediction of War Entry Recorded by Vandenberg | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/leading-games-next-saturday.html | Leading Games Next Saturday | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-bridget-bate-becomes-a-bride-is-wed-to-hj-chisholm-jr-in.html | Miss Bridget Bate Becomes a Bride; Is Wed to H.J. Chisholm Jr. In Ceremony Performed at Port Chester, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-barbara-wilcox-wed-to-william-main-bride-attended-by-her.html | Miss Barbara Wilcox Wed to William Main; Bride Attended by Her Sister in White Plains Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/danzig-nazi-demands-ousting-of-all-jews-forster-also-wants-poles.html | DANZIG NAZI DEMANDS OUSTING OF ALL JEWS; Forster Also Wants Poles Driven From Conquered Area | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/chrysler-workers-begin-strike-poll-jobs-of-85000-are-at-stake-as.html | CHRYSLER WORKERS BEGIN STRIKE POLL; Jobs of 85,000 Are at Stake as Union Members Authorize a Show-Down on Pace COMPANY INVITES RETURN But Refuses to Let U.A.W. Set Schedules--Wage Rise of 10c an Hour Asked | True | By Louis Stark Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/trade-unions-back-allies-delegates-of-federation-vote-to-support.html | TRADE UNIONS BACK ALLIES; Delegates of Federation Vote to Support Democracies | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/atlanta-banker-quits-rg-clay-of-fulton-national-succeeded-by-fw.html | ATLANTA BANKER QUITS; R.G. Clay of Fulton National Succeeded by F.W. Blalock | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/alumnae-to-aid-scholarship.html | Alumnae to Aid Scholarship | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/connecticut-on-top-76-downs-mass-state-as-both-score-in-last-five.html | CONNECTICUT ON TOP, 7-6; Downs Mass. State as Both Score in Last Five Minutes | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/tapestry-of-1472-at-metropolitan-rare-flemish-work-depicting-trojan.html | TAPESTRY OF 1472 AT METROPOLITAN; Rare Flemish Work Depicting Trojan War Scenes Woven for Duke of Burgundy GRECIAN JUGS ON VIEW Ancient Egyptian Turbans in Exhibit Likened to Fashions Popular Last Summer Story of Troy in 11 Tapestries Early American Chairs | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/volcano-destroys-town-in-java.html | Volcano Destroys Town in Java | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/900-paid-for-armchair-3day-auction-of-art-furniture-brings-43133.html | $900 PAID FOR ARMCHAIR; 3-Day Auction of Art Furniture Brings $43,133 Total | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-international-situation.html | The International Situation | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/golding-heads-school-inquiry.html | Golding Heads School Inquiry | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/autumn-colors-from-natures-paint-shop-why-the-green-leaves-are.html | Autumn Colors From Nature's Paint Shop; Why the Green Leaves Are Turning Red and Yellow | True | By Donald Wyman, | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bowdoin-subdues-wesleyan-19-to-7-bonzagni-runs-62-yards-for.html | BOWDOIN SUBDUES WESLEYAN, 19 TO 7; Bonzagni Runs 62 Yards for Touchdown--Anderson Nabs Pass for Losers' Score | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/canadas-domestic-exports-rise.html | Canada's Domestic Exports Rise | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/helium-reserve-is-ample-ickes-says-we-have-more-than-enough-for.html | HELIUM RESERVE IS AMPLE; Ickes Says We Have More Than Enough for Emergencies | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/kansas-city.html | KANSAS CITY | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ask-second-ad-session-95-at-business-and-consumer-talks-want-1940.html | ASK SECOND AD SESSION; 95% at Business and Consumer Talks Want 1940 Conference | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/factory-cost-rises.html | FACTORY COST RISES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/st-francis-prep-beats-sewanhaka-weitekamps-aerial-to-kane-in-fourth.html | ST. FRANCIS PREP BEATS SEWANHAKA; Weitekamp's Aerial to Kane in Fourth Period Brings Triumph by 7 to 0 FREEPORT HALTS MEPHAM Remains Unbeaten and Untied by Gaining 14-0 Decision on Wright's Tallies | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/widen-campaign-in-philadelphia-republicans-urge-voters-to-consider.html | WIDEN CAMPAIGN IN PHILADELPHIA; Republicans Urge Voters to Consider National and State With Local Issues DEMOCRATS LOOSE BLAST Declare City Under Rivals' Rule Has Become 'Byword for Bad Government' Democrats Retord in Kind | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/liner-takes-74-abroad-42-americans-in-group-off-for-mediterranean.html | LINER TAKES 74 ABROAD; 42 Americans in Group Off for Mediterranean Ports | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/heads-nicaraguan-senate.html | Heads Nicaraguan Senate | True | Special Cable to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/installment-debt-studied-17502000-income-class-leads-buying-on-time.html | INSTALLMENT DEBT STUDIED; $1,750=$2,000 Income Class Leads Buying on Time | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/roads-preparing-for-big-business.html | ROADS PREPARING FOR BIG BUSINESS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/tolls-a-major-legal-issue-this-year-battle-begun-in-new-york-still.html | TOLLS A MAJOR LEGAL ISSUE THIS YEAR; Battle, Begun in New York, Still Unsettled-- Few Harmful Laws | True | By Charles C. Collins, Counsel, American Automobile Association | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lists-business-schemes-bbb-issues-booklet-designed-to-protect.html | LISTS BUSINESS SCHEMES; B.B.B. Issues Booklet Designed to Protect Consumer | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/to-report-on-social-survey.html | To Report on Social Survey | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/west-side-assets-listed-advantages-for-300000-residents-cited-by.html | WEST SIDE ASSETS LISTED; Advantages for 300,000 Residents Cited by Association | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/west-virginia-to-prepare.html | West Virginia to Prepare | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bond-sale-authorized-icc-sanctions-conveyance-by-c-o-to-bank-here.html | BOND SALE AUTHORIZED; I.C.C. Sanctions Conveyance by C. & O. to Bank Here | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/11-horsepower-per-capita-in-use-on-us-highways.html | 11 HORSEPOWER PER CAPITA IN USE ON U.S. HIGHWAYS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/opposition-to-war-held-rife-in-reich-group-here-tells-of-getting.html | OPPOSITION TO WAR HELD RIFE IN REICH; Group Here Tells of Getting 'Uncensored' News | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/outlaw-strikes-halt-school-job-hod-carriers-and-carpenters-violate.html | OUTLAW STRIKES HALT SCHOOL JOB; Hod Carriers and Carpenters Violate Agreements in Row Over Division of Work EARLY TRUCE IS EXPECTED Meanwhile, Bronx Walkout Is Settled, Ending Tie-Up of $50,000,000 Housing | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/barbara-kelley-to-wed-bennington-junior-is-fiancee-of-george-ross.html | Barbara Kelley to Wed; Bennington Junior Is Fiancee of George Ross Starr Jr. | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/late-polish-art-in-exhibit-here-contemporary-work-part-of.html | Late Polish Art In Exhibit Here; Contemporary Work Part of International Show at Riverside Museum Return of Art a Problem First Book Sale of Season Duncan Phyfe Table in Sale | True | By Thomas C. Linn | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nations-newest-superhighway-is-rushed-pennsylvania-turnpike-being.html | NATION'S NEWEST SUPER-HIGHWAY IS RUSHED; Pennsylvania Turnpike Being Cut Through Mountains to Link With Roads to West Dates to "Roaring Eighties" Clogged Tunnels Stupendous Project | True | By Robert Winfield | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lost-cornerstone-found-in-ohio.html | Lost Cornerstone Found in Ohio | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-front-east.html | THE FRONT: EAST | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/birds.html | BIRDS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/a-columbia-fumble-during-the-third-quarter-of-yesterdays-game-with.html | A Columbia Fumble During the Third Quarter of Yesterday's Game With the Cadets | True | Times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/a-friend-meets-another-at-the-fredericksburg-dog-mart.html | A FRIEND MEETS ANOTHER AT THE FREDERICKSBURG DOG MART | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/high-scores-mark-soccer-in-britain-arsenal-routs-swindon-by-70.html | HIGH SCORES MARK SOCCER IN BRITAIN; Arsenal Routs Swindon by 7-0 Before 10,000—West Ham Beats Charlton, 9-2 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/53000-star-studies-aided-by-harvard-loans-of-30-telescopes-to.html | 53,000 STAR STUDIES AIDED BY HARVARD; Loans of 30 Telescopes to Observers Throughout WorldResult in Wide UsageMANY AMATEURS ACTIVE Grocer, Plumber, Toy Maker and Housewives Among Those Utilizing the System | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rally-by-north-carolina-overcomes-nyu-147-tarheels-get-2-fast.html | Rally by North Carolina Overcomes N.Y.U., 14-7; Tarheels Get 2 Fast Touchdowns in Fourth as Stirnweiss Stars--Violets Tally in First on Boell's Toss to Campanis N.Y.U. OVERCOME BY NORTH CAROLINA Walk Through the Line Two Chances Missed | True | By Joseph C. Nichols Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/st-lawrence-prevails-goodrich-burger-aid-in-topping-cortland-eleven.html | ST. LAWRENCE PREVAILS; Goodrich, Burger Aid in Topping Cortland Eleven, 14-6 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/44-in-mask-and-wig-show-pennsylvania-students-to-give-great-guns-a.html | 44 IN MASK AND WIG SHOW; Pennsylvania Students to Give 'Great Guns,' a Musical | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/american-derby-to-be-run.html | American Derby to Be Run | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/better-lights-offered-sealed-beam-lamps-maintain-efficiency-road.html | BETTER LIGHTS OFFERED; Sealed Beam Lamps Maintain Efficiency --Road Surface Big Factor in Visibility Equal Opportunity to See Keeps Driver on Right Visibility the Thing | True | By J. Russell Walsh Member, Society of Automotive Engineers | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ford-executives-shifted-changes-affecting-eight-men-in-branch-and.html | FORD EXECUTIVES SHIFTED; Changes Affecting Eight Men in Branch and Home Offices Listed | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/crude-oil-at-hand-for-150-years-use.html | CRUDE OIL AT HAND FOR 150 YEARS USE | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/canadian-shoe-output-gains.html | Canadian Shoe Output Gains | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/kick-by-catholic-u-beats-detroit-1413-pirro-brothers-are-stars-in.html | KICK BY CATHOLIC U. BEATS DETROIT, 14-13; Pirro Brothers Are Stars in Thrilling Engagement | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/to-open-new-plant-today-slosssheffield-steel-will-begin.html | TO OPEN NEW PLANT TODAY; Sloss-Sheffield Steel Will Begin Ferromanganese Operations | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/science-in-the-news-invisible-ultraviolet-rays.html | Science In The News; INVISIBLE ULTRA-VIOLET RAYS | True | By Waldemar Haempffert | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/to-head-li-board-dayton-and-other-officers-are-presented-at-meeting.html | TO HEAD L.I. BOARD; Dayton and Other Officers Are Presented at Meeting | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-6-no-title-lions-count-first.html | Article 6 -- No Title; LIONS COUNT FIRST | True | By Arthur J. Daley | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/two-who-were-brides-in-new-jersey.html | TWO WHO WERE BRIDES IN NEW JERSEY | True | David Berns | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/aviator-is-killed-testing-war-plane-long-island-plane-crash-in.html | AVIATOR IS KILLED TESTING WAR PLANE; LONG ISLAND PLANE CRASH IN WHICH PILOT WAS KILLED | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/industrial-buying-slows-booked-far-ahead-purchasers-cut-demands-to.html | INDUSTRIAL BUYING SLOWS; Booked Far Ahead, Purchasers Cut Demands to War's Low | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/defer-ticket-code-action-managers-and-actors-to-meet-again-on.html | DEFER TICKET CODE ACTION; Managers and Actors to Meet Again on Renewal Question | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/stretching-the-food-dollar.html | STRETCHING THE FOOD DOLLAR | True | By Kiley Taylor | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lundgin-wins-at-handball.html | Lundgin Wins at Handball | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts Brief Comment by Readers On Various Subjects; FATEFUL: Unlucky Syllable | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/repays-1300000-to-the-rfc.html | Repays $1,300,000 to the RFC | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/turkey-crop-seen-ready-for-the-2-thanksgivings.html | Turkey Crop Seen Ready For the 2 Thanksgivings | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/louisiana-state-blanks-rice-70-kavanaugh-scores-on-birds-pass-in.html | LOUISIANA STATE BLANKS RICE, 7-0; Kavanaugh Scores on Bird's Pass in First Quarter of Night Football Game | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/reelect-miss-langham-state-teachers-welfare-league-meets-at.html | RE-ELECT MISS LANGHAM; State Teachers' Welfare League Meets at Syracuse | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/records-in-canada-set-by-gold-mines-paymaster-consolidated-up-to.html | RECORDS IN CANADA SET BY GOLD MINES; Paymaster Consolidated Up to New High Mark for Second Successive Month WENDIGO ACHIEVES A PEAK Kirkland Lake Shows Decline in Quarter but Increase in Nine-Month Period | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/grand-jury-revolt-arouses-louisiana-accusations-of-obstruction-by.html | GRAND JURY REVOLT AROUSES LOUISIANA; Accusations of Obstruction by Prosecutor for Politicians Stir Up Storm in State CITIZENS DEMAND HEARING Dual Jobs a Grievance Mass Meeting Held Long Machine Split | True | By James E. Crown | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/clothing-men-clarify-stand.html | Clothing Men Clarify Stand | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hempstead-marksmen-first.html | Hempstead Marksmen First | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/a-prose-epic-with-a-mighty-theme-the-torguts-is-a-monumental-novel.html | A Prose Epic With A Mighty Theme; "The Torguts" Is a Monumental Novel Com- bining Drama and Philosophy | True | By Lyoyd Eshleman | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dealers-to-make-their-stand-clear-investment-bankers-to-stress.html | DEALERS TO MAKE THEIR STAND CLEAR; Investment Bankers to Stress Importance of Industry in National Economy POLICY SET AT CONVENTION Group Is Firmly Resolved to Resist Federal Intrusion In Securities Field Sees National Defense Harmed One Change Suggested | True | By Edward J. Condlon Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/renovation-helps-downtown-building-old-beekman-street-structure-is.html | RENOVATION HELPS DOWNTOWN BUILDING; Old Beekman Street Structure Is Now 86 Per Cent Rented | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/tennessee-routs-chattanooga-280-cafego-sparks-way-to-first.html | TENNESSEE ROUTS CHATTANOOGA, 28-0; Cafego Sparks Way to First Touchdown as Team Plays Under Wraps | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/treasury-to-refund-notes.html | Treasury to Refund Notes | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/navy-ships-at-canal-bar-public.html | Navy Ships at Canal Bar Public | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/pegasus-poloists-triumph.html | Pegasus Poloists Triumph | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/beethoven-cycle.html | BEETHOVEN CYCLE | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/berlin-and-moscow-tie-looks-to-be-unstable-germans-already-foresee.html | BERLIN AND MOSCOW TIE LOOKS TO BE UNSTABLE; Germans Already Foresee Day When Interests Will Clash, While Soviet Remaing Hitched to Its Own Star GERMANS CONFIDENT NOW Where Strength Lies The Baltic Line Negotiate With Britain Resultant Aid to Reich | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/party-for-lenox-hill-hospital.html | Party for Lenox Hill Hospital | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/devise-hiring-plan-for-middleaged-36-rochester-industries-with.html | DEVISE HIRING PLAN FOR MIDDLE-AGED; 36 Rochester Industries With 35,000 Employes Work Out System From Experience YOUTH AND AGE BALANCED Report to Legislative Inquiry Stresses Value of Plan--Aid in State's Problem Likely | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/doctors-to-weigh-economic-inquiry-county-society-calls-special.html | DOCTORS TO WEIGH ECONOMIC INQUIRY; County Society Calls Special Session to Discuss Study of Plans for Medical Care | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/round-about-the-garden-vest-pocket-greenhouse-lovely-littleknown.html | ROUND ABOUT THE GARDEN; Vest Pocket Greenhouse Lovely, Little-Known Lycoris | True | By F.f. Rockwell | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/berlin-guns-roar-to-fight-off-plane-unidentified-craft-arrives-at.html | BERLIN GUNS ROAR TO FIGHT OFF PLANE; Unidentified Craft Arrives at High Altitude--Explosion to Northwest Is Heard Radio Stations Suspend Shooting Started at 9:30 BERLIN GUNS ROAR TO FIGHT OFF PLANE No Information in London | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/training-of-the-army.html | TRAINING OF THE ARMY | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bu-school-of-theology-marks-centenary-this-week-seventeen-graduates.html | B.U. School of Theology Marks Centenary This Week; Seventeen Graduates Will Star 3-Day Observance With Other Noted Men Of Many Denominations | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/opera-guild-lectures.html | OPERA GUILD LECTURES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lindbergh-thesis-disputed-by-oryan-general-says-the-distinction.html | LINDBERGH THESIS DISPUTED BY O'RYAN; General Says the Distinction Drawn Between 'Offensive' and 'Defensive' Is Faulty EMBARGO REPEAL URGED Wartime Commander of 27th Division Would Allow All Comers to Buy Our Arms Requirements for Bombers Not Concerned With Names Embargo Repeal Urged | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/acts-on-sales-signs-brooklyn-board-seeks-to-limit-number-for.html | ACTS ON 'SALES SIGNS; Brooklyn Board Seeks to Limit Number for Display | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/police-department.html | Police Department | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/utilizing-new-steel-construction-methods.html | UTILIZING NEW STEEL CONSTRUCTION METHODS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/poland-not-to-die-spellman-asserts-archbishop-assures-some-5000.html | POLAND NOT TO DIE, SPELLMAN ASSERTS; Archbishop Assures Some 5,000 Polish-Americans of the Survival of Their Nation EVENTUAL TRIUMPH SEEN Mgr. Bajanowski Says Present Fight Is Continuation of the Struggle of Centuries | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lake-developers-buy-sixty-acres-deal-gives-syndicate-control-of.html | LAKE DEVELOPERS BUY SIXTY ACRES; Deal Gives Syndicate Control of Approximately 500 Acres Near Paterson, N.J. HOMES SOLD AT LENAPE Owners Plan Cabins for Next Summer at Highland and Erskine Lakes Building Summer Cabins | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/prison-congress-opens-tomorrow-mrs-roosevelt-among-the-notables-who.html | PRISON CONGRESS OPENS TOMORROW; Mrs. Roosevelt Among the Notables Who Will Speak During Sessions CRIME EXPERTS TO TALK Correction, Parole, Probation and Other Problems Will Be Discussed | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/beauhuld-defeats-tygh-takes-verdict-in-8-rounds-at-ridgewood-grove.html | BEAUHULD DEFEATS TYGH; Takes Verdict in 8 Rounds at Ridgewood Grove Club | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/statistics-on-auto-industry.html | Statistics on Auto Industry | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/charity-drive-to-open-535000-will-be-sought-by-the-community.html | CHARITY DRIVE TO OPEN; $535,000 Will Be Sought by the Community Service Society | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ruth-orcutt-married-bride-of-russell-dayton-smalley-in-plainfield.html | Ruth Orcutt Married; Bride of Russell Dayton Smalley In Plainfield Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rescued-crew-of-39-from-burning-french-tanker.html | RESCUED CREW OF 39 FROM BURNING FRENCH TANKER | True | Times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/car-dealers-ask-new-policies-dealers-ask-winter-showing-hidden.html | CAR DEALERS ASK NEW POLICIES; Dealers Ask Winter Showing Hidden Costs Condemned Seek Single Retail Price | True | By Stanley H. Horner, President, National Automobile Dealers Association | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/britain-is-buying-wool-will-purchase-entire-clips-of-australia-and.html | BRITAIN IS BUYING WOOL; Will Purchase Entire Clips of Australia and New Zealand | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/emile-miguet-crew-saved-by-us-ship-39-survivors-of-french-tanker.html | EMILE MIGUET CREW SAVED BY U.S. SHIP; 39 Survivors of French Tanker Picked Up by Black Hawk | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/eleanor-williams-to-wed-marriage-to-yancey-hines-to-take-place-in.html | Eleanor Williams to Wed; Marriage to Yancey Hines to Take Place in Her Virginia Home | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/pembroke-widens-its-work-in-music-student-demand-and-added.html | Pembroke Widens Its Work in Music; Student Demand and Added Registration Reveal Growth Of Interest in Study | True | Special to THE NEW YORK TIMES. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/auburn-turns-back-miss-state-by-70-long-pass-after-recovery-of.html | AUBURN TURNS BACK MISS. STATE BY 7-0; Long Pass After Recovery of Fumble Decides Battle | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/war-news-seminars-to-open-in-3-states-five-groups-begin-discussions.html | War News Seminars To Open in 3 States; Five Groups Begin Discussions During This Week | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-cars-use-1940-lubricants.html | NEW CARS USE 1940 LUBRICANTS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/scouts-to-visit-roosevelt-tomb.html | Scouts to Visit Roosevelt Tomb | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bumper-corn-crop-cheers-north-west-this-lends-zest-to-husking.html | BUMPER CORN CROP CHEERS NORTH WEST; This Lends Zest to Husking Contests--Farmers Seem Aware of Boom Dangers Warned on Price Booms Pioneer Days Relived | True | By Herbert Lefkovitz | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/this-weeks-calendar-of-womens-activities-in-the-metropolitan.html | This Week's Calendar of Women's Activities In the Metropolitan District | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/erkko-declares-finland-is-firm-keeping-up-with-the-war-news-that.html | ERKKO DECLARES FINLAND IS FIRM; KEEPING UP WITH THE WAR NEWS THAT REACHES LATVIA | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/seton-hall-prep-beaten-loses-home-opener-7-to-6-on-brown-prep-tally.html | SETON HALL PREP BEATEN; Loses Home Opener, 7 to 6, on Brown Prep Tally at Close | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/saturnia-departs-with-6-us-citizens-wife-of-envoy-to-italy-goes-to.html | SATURNIA DEPARTS WITH 6 U.S. CITIZENS; Wife of Envoy to Italy Goes to Join Her Husband | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/saluki-dog-show-victor-mrs-paternos-ch-marjan-ii-is-best-at.html | SALUKI DOG SHOW VICTOR; Mrs. Paterno's Ch. Marjan II Is Best at Wilmington | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/c3-ship-contract-is-let-2753000-cargo-vessel-is-given-to-california.html | C-3 SHIP CONTRACT IS LET; $2,753,000 Cargo Vessel Is Given to California Company | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/books-and-authors.html | Books and Authors | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/powerful-oklahoma-team-shows-sparkling-air-attack-in-winning-from.html | Powerful Oklahoma Team Shows Sparkling Air Attack in Winning From Texas; SOONERS VANQUISH TEXAS BY 24 TO 12 Crain, Sophomore, Romps 68 and 71 Yards in Last Period for Losers' Scores OKLAHOMA SHOWS PUNCH Hits With Ground and Pass Plays--Crowd of 28,000 Sees Dallas Game Breaks Into the Clear Oklahoma Passes Click | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/562134-fans-attend-15-big-football-games.html | 562,134 Fans Attend 15 Big Football Games | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/from-the-mailbag-aristotle-again-and-again.html | FROM THE MAILBAG; Aristotle Again And Again | True | LOUIS BIRENBAUM.EDWIN HOPKINS. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/pastor-enlists-as-gunner.html | Pastor Enlists as Gunner | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dickinson-winner-137-conquecs-delaware-on-gridiron-with-secondhalf.html | DICKINSON WINNER, 13-7; Conquers Delaware on Gridiron With Second-Half Rally | True | Special to THE NEW YORK TIMES | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/norwich-on-top-by-177-gains-fourth-triumph-in-row-halting-coast.html | NORWICH ON TOP BY 17-7; Gains Fourth Triumph in Row Halting Coast Guard Eleven | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/health-gains-here-reported-for-year-advances-in-drives-against.html | HEALTH GAINS HERE REPORTED FOR YEAR; Advances in Drives Against Tuberculosis, Infant Deaths Stressed by Rice 3,000,000 IN CITY AIDED 350,000 Medical Tests Made on Pupils--Nurses Listed 500,000 Home Visits | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/george-luft-dies-made-cosmetics-president-of-long-island-city.html | GEORGE LUFT DIES; MADE COSMETICS; President of Long Island City Concern of Own Name, Which He Founded in 1921 ACTIVE IN QUEENS AFFAIRS Elected Director of Chamber of Commerce in 1934--Headed Welfare Drive | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/voters-plan-expansion.html | Voters Plan Expansion | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/to-sell-bronx-dwellings.html | To Sell Bronx Dwellings | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/warehouse-receipts-held-not-securities-sec-says-it-has-no-power-to.html | WAREHOUSE RECEIPTS HELD NOT SECURITIES; SEC Says It Has No Power to Curb Trading in Them | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/womens-organization-to-meet.html | Women's Organization to Meet | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/broader-car-insurance-sought-plain-embodying-best-features-of.html | BROADER CAR INSURANCE SOUGHT; Plain Embodying Best Features of Massachusetts Compulsory Type Studied for This State--How Rates Are Based | True | By Louis H. Pink Superintendent of Insurance, State of New York | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/using-steel-framing-new-building-group-starts-two-new-york-projects.html | USING STEEL FRAMING; New Building Group Starts Two New York Projects | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lafayette-to-aid-boys.html | Lafayette to Aid Boys | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-evelyn-erts-wed-she-is-married-in-flushing-to-dr-william.html | Miss Evelyn Erts Wed; She Is Married in Flushing to Dr. William Russell Clark | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-type-play-for-bryn-mawr-club-will-present-living-newspaper-with.html | New Type Play For Bryn Mawr; Club Will Present 'Living Newspaper' With Aid of Audience Will Use Varying Techniques Other Groups Are Aiding | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/eight-more-register-as-foreign-agents-gs-viereck-is-one-of-those.html | EIGHT MORE REGISTER AS FOREIGN AGENTS; G.S. Viereck Is One of Those With German Principals | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/baylor-routs-arkansas-triumphs-by-197-with-tallies-in-last-three.html | BAYLOR ROUTS ARKANSAS; Triumphs by 19-7 With Tallies in Last Three Periods | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-openings.html | THE OPENINGS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nazis-and-russians-clash-in-conference-germans-irritated-at-the.html | NAZIS AND RUSSIANS CLASH IN CONFERENCE; Germans Irritated at the Trade Parley in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/explains-status-of-cooperatives-dl-elliman-says-many-are-in-good.html | EXPLAINS STATUS OF COOPERATIVES; D.L. Elliman Says Many Are in Good Condition Despite Depression FINANCIAL PLAN ADJUSTED Old Methods Involved Estate Difficulties and Excessive Leasehold Terms | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/open-lindenhurst-homes.html | Open Lindenhurst Homes | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/cotton-recovers-from-an-early-dip-list-closes-unchanged-to-4-points.html | COTTON RECOVERS FROM AN EARLY DIP; List Closes Unchanged to 4 Points Off After Selling From Producer Areas TRADE BIDS ARE STEADYING Mills Are Active in Price-Fixing and Covering of Their NearMonth Obligations October Liquidation Slow Hedging Is Absorbed | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/inventory-values-under-new-rules-provision-in-revenue-act-of-1939.html | INVENTORY VALUES UNDER NEW RULES; Provision in Revenue Act of 1939 Extends the Choice of Methods to All Businesses OPTION MAY AFFECT TAXES Operation of System in Time of Rising Prices Discussed With Examples Last In, First Out" No Regulations Issued INVENTORY VALUES UNDER NEW RULES | True | By Godfrey N. Nelson | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/caa-opens-air-course-30-brooklyn-poly-boys-to-begin-pilot-training.html | CAA OPENS AIR COURSE; 30 Brooklyn Poly Boys To Begin Pilot Training Work Next Week 300 Schools in Program Field Is Well Equipped | True | By Emanuel Perlmutter | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/television-forward-passes-football-to-the-home-a-kickoff-on-the-air.html | TELEVISION FORWARD PASSES FOOTBALL TO THE HOME; A KICK-OFF ON THE AIR | True | By Orrin E. Dunlap Jr. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/airconditioned-schools-doctor-advocates-system-for-health-of.html | AIR-CONDITIONED SCHOOLS; Doctor Advocates System for Health of Children | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/along-wall-street-three-billion-gain-comparisons-depleted-three.html | ALONG WALL STREET; Three Billion Gain Comparisons Depleted Three Factors Grave Problem | True | By Robert H. Fetridge | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/kentucky-in-front-590-outplays-oglethorpe-making-14-first-downs-to.html | KENTUCKY IN FRONT, 59-0; Outplays Oglethorpe, Making 14 First Downs to 5 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/british-study-poland-for-airraid-lessons-defenses-reorganized-to.html | BRITISH STUDY POLAND FOR AIR-RAID LESSONS; Defenses Reorganized to Meet Expected Nazi Bombings | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/22500-now-on-rolls-of-chemical-society-addition-of-lectureship-on.html | 22,500 NOW ON ROLLS OF CHEMICAL SOCIETY; Addition of Lectureship on Rubber Science Also Announced | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/canadian-indians-volunteer-for-army-truck-brings-18-from-plains.html | CANADIAN INDIANS VOLUNTEER FOR ARMY; Truck Brings 18 From Plains Reservation to Saskatoon | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | De Bellis and Apeda | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/white-house-bars-all-state-dinners-social-program-for-the-season.html | WHITE HOUSE BARS ALL STATE DINNERS; Social Program for the Season Reveals That Only Receptions Will Be GivenTHESE WILL NUMBER FIVE Announcement by Mrs. Roosevelt Reversed--State Officials Give No Explanation | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miss-agnes-devens-osborne-engaged-to-john-griswold-jr-daughter-of.html | Miss Agnes Devens Osborne Engaged to John Griswold Jr.; Daughter of Auburn, N.Y., Mayor and Publisher Is Granddaughter of Late Thomas Mott Osborne | True | Special to THE NEW YORK TIMES | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/seaboard-orders-700-box-cars.html | Seaboard Orders 700 Box Cars | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/princeton-race-held-vanishing-survey-reveals-graduates-fail-to.html | Princeton Race Held Vanishing; Survey Reveals Graduates Fail to Reproduce Themselves | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dai-lewis-leads-auto-group.html | Dai Lewis Leads Auto Group | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/gem-of-the-ocean.html | GEM OF THE OCEAN | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/richmond.html | RICHMOND | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/buys-large-yonkers-home.html | Buys Large Yonkers Home | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/quiet-fields.html | QUIET FIELDS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/neilson-sees-hitler-in-perilous-position-educator-at-smith-says.html | NEILSON SEES HITLER IN PERILOUS POSITION; Educator, at Smith, Says Allies' Task is to Destroy Nazi Policy | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/embargo-repeal-is-expected-soon-wiley-silent-on-own-stand-is.html | EMBARGO REPEAL IS EXPECTED SOON; Wiley, Silent on Own Stand, Is Unchallenged as He Tells Senate Arms Ban Will End COMPROMISES IN OFFING But Lively Debate First Is Predicted on the Credit and Shipping Provisions | True | Special to THE NEW YORK TIMES | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/britain-is-steeled-for-test-of-war-on-way-to-canada.html | BRITAIN IS STEELED FOR TEST OF WAR; ON WAY TO CANADA | True | By Raymond Daniell Wireless To the New York Times.eadon | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/americans-offer-to-enlist-in-canada-highly-qualified-citizens-write.html | AMERICANS OFFER TO ENLIST IN CANADA; 'Highly Qualified' Citizens Write to Ottawa | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/debutantes-to-be-feted-at-tuxedo-autumn-ball-hosts-at-tuxedo.html | DEBUTANTES TO BE FETED AT TUXEDO AUTUMN BALL; Hosts at Tuxedo Planning Parties For Autumn Ball | True | Marshall & Green | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/atlanta.html | ATLANTA | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/influence-of-war-on-real-estate-market-will-be-studied-at-national.html | Influence of War on Real Estate Market Will Be Studied at National Convention | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-nation-the-senate-debates.html | THE NATION; The Senate Debates | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/american-chicle-increases-income-1077950-in-third-quarter-compares.html | AMERICAN CHICLE INCREASES INCOME; $1,077,950 in Third Quarter Compares With '38 Period's Net of $930,085 NINE-MONTH PROFIT RISES Results of Operations Given by Other Corporations With Comparisons | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-autobiography-of-america-a-moving-history-in-the-words-of-those.html | THE AUTOBIOGRAPHY OF AMERICA; A Moving History in the Words of Those Who Made It The Autobiography of America | True | By R.l. Duffus | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/art-sale-brings-26988-1240-paid-for-pair-of-paintings-by-de.html | ART SALE BRINGS $26,988; $1,240 Paid for Pair of Paintings by de Montpezat | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/exports-of-refined-sugar-rise.html | Exports of Refined Sugar Rise | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mrs-ethel-strange-wed-she-is-married-in-gordonsville-va-to-william.html | Mrs. Ethel Strange Wed; She Is Married in Gordonsville, Va., to William B. Arnold | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mlle-polaire-dies-a-retired-actress-star-of-the-french-stage-and.html | MLLE. POLAIRE DIES; A RETIRED ACTRESS; Star of the French Stage and Music Halls Before World War Had Appeared Here PLAYED IN 'THE VISITOR' Victoria Theatre Audience 'Gasped Sympathetically' at Her 14-Inch Waist | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/a-tale-of-river-and-flood-and-man.html | A Tale of River and Flood and Man | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/pledged-stock-released.html | Pledged Stock Released | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nevada-state-journal-is-sold.html | Nevada State Journal Is Sold | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/calls-for-lower-taxes-behrens-also-sees-a-need-for-study-of-housing.html | CALLS FOR LOWER TAXES; Behrens Also Sees a Need for Study of Housing | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/full-program-afield-this-week-topped-by-fishers-island-meet.html | Full Program Afield This Week Topped by Fishers Island Meet; Important Stakes for Spaniels to Attract Enthusiasts--Retriever Tests Slated at Huntington--Other Kennel News Amateur Stake Next Sunday Jersey Competition Listed Queensboro Show Saturday Doberman Series Carded | True | By Henry R. Ilsley | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/britain-expected-to-buy-pork-here-producers-in-kansas-are-now-more.html | BRITAIN EXPECTED TO BUY PORK HERE; Producers in Kansas Are Now More Hopeful High Prices Will Be Maintained DROP IN LARD EXPLAINED Federal Aide Says Packers Are Leaving More Fat on Their Cuts | True | By John M. Collins Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/experience-shapes-future-car-auto-of-tomorrow-will-be-the-yearly-in.html | EXPERIENCE SHAPES FUTURE CAR; Auto of Tomorrow Will Be the Yearly Increment of Things Learned in Building the Vehicles of Today | True | By C.f. Kettering, Vice President In Charge of Research, General Motors Corporation | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/also-about-the-theatre-and-the-people-who-work-at-it.html | ALSO ABOUT THE THEATRE AND THE PEOPLE WHO WORK AT IT | True | Vandamm | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/austrian-prince-to-be-american.html | Austrian Prince to Be American | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | The Birmingham Mall | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/urges-fewer-army-posts-starnes-predicts-move-by-house.html | URGES FEWER ARMY POSTS; Starnes Predicts Move by House Appropriations Group | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-12-no-title-building-average-rose-5-cents-per-sq-ft-in.html | Article 12 -- No Title; Building Average Rose 5 Cents Per Sq. Ft. in Third Quarter | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-crafts-at-new-london.html | THE CRAFTS AT NEW LONDON | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/brooklyn-college-crushed-by-40-to-0-abbruzzi-paces-rhode-island.html | BROOKLYN COLLEGE CRUSHED BY 40 TO 0; Abbruzzi Paces Rhode Island State Eleven to Victory With Four Touchdowns DURANLEAU ALSO CROSSES DeCesare Recovers Fumble for Score--Keaney's Extra-Point String Cut After 35 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/germanys-blitzkrieg-rather-slow-starting-hitler-warning-of-war-of.html | GERMANY'S BLITZKRIEG RATHER SLOW STARTING; Hitler Warning of War of Destruction Is Not Immediately Followed by The Expected Western Attack RED DIPLOMACY SLOWS DOWN What Is Hitler's Game? What Is Coming Next? Position of Belgium The Enigma of Russia | True | By Edwin L. James | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hankow-is-bombed-by-chinese-planes-many-japanese-machines-and.html | HANKOW IS BOMBED BY CHINESE PLANES; 'Many' Japanese Machines and Military Buildings Reported Destroyed in 3 Raids PURSUIT CRAFT IN BATTLE British and Invaders Clash at Shanghai Over Restriction on the Latter's Police Fifty Chinese Reported Killed Tsingtao Foreigners Ousted | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-show-at-a-glance.html | THE SHOW AT A GLANCE | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/error-in-figures.html | Error in Figures | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-england-busy-with-own-affairs-coolidge-honored-in-rites-at.html | NEW ENGLAND BUSY WITH OWN AFFAIRS; Coolidge Honored in Rites at Memorial Bridge as New Biography Is Completed POLITICS QUIET IN AREA New Biography on Press Styles Races Solo Salem Student Strike | True | By Leonard Ware | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/stores-unworried-on-current-stocks-believe-their-position-strong.html | STORES UNWORRIED ON CURRENT STOCKS; Believe Their Position Strong Enough to Avoid Reaction if War Ends Quickly ORDERS MOSTLY NEAR BY Only 20% of Goods Bought Since Sept. 1 Is for Selling After First of Year Bulge Smaller Than in 1936-37 Buying of Short-Term Type Few Sharp Price Advances | True | By Thomas F. Conroy | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bridge-metropolitan-test-is-next-nonmasters-to-open-the-tournament3.html | BRIDGE: METROPOLITAN TEST IS NEXT; Non-Masters to Open the Tournament--3 Hands | True | By Albert H. Morehead | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bloomfield-home-sold.html | Bloomfield Home Sold | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/to-license-dollmakers-inventor-of-flexible-manikin-dickers-with.html | TO LICENSE DOLL-MAKERS; Inventor of Flexible Manikin Dickers With Producers | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/screen-to-protect-gutters.html | Screen to Protect Gutters | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dr-lounsbery-dead-physician-61-years-practiced-in-west-virginia.html | DR. LOUNSBERY DEAD; PHYSICIAN 61 YEARS; Practiced in West Virginia Half Century--Succumbs at 85 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/article-9-no-title-pro-football-its-different.html | Article 9 -- No Title; PRO FOOTBALL: IT'S DIFFERENT | True | By Robert F. Kelley | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hudacek-fordham-hurt-taken-to-new-orleans-hospital-but-condition-is.html | HUDACEK, FORDHAM, HURT; Taken to New Orleans Hospital but Condition Is Not Serious | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/how-auto-taxes-grew-from-levy-on-coaches.html | HOW AUTO TAXES GREW FROM LEVY ON COACHES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rail-labor-head-against-embargo-neutrality-acts-revision-along.html | RAIL LABOR HEAD AGAINST EMBARGO; Neutrality Act's Revision Along 'Cash-and-Carry' Lines Urged by A.F. Whitney HE ASKS ACCORD IN UNIONS Solid Front Is Necessary if Worker Is to Reap Benefit of Trade Upturn, He Says | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/girl-17-held-in-slaying-she-and-youth-admit-holdup-death-bay-state.html | GIRL, 17, HELD IN SLAYING; She and Youth Admit Hold-Up Death, Bay State Police Say | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/notes-on-exhibitions-chicago.html | NOTES ON EXHIBITIONS; Chicago | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/moderates-are-wary-in-presidential-truce-antinew-deal-democrats-in.html | 'MODERATES' ARE WARY IN PRESIDENTIAL TRUCE; Anti-New Deal Democrats in Congress Guard Against Political Use of Victory in Arms Embargo Repeal THIRD-TERM FOES UNYIELDING Misgivings Over 1940 Pledges by Executive Do Not Expect War United for Security | True | By Arthur Krock | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/williams-defeats-hamilton-20-to-6-fishers-dash-of-70-yards-and.html | WILLIAMS DEFEATS HAMILTON, 20 TO 6; Fisher's Dash of 70 Yards and Batten's of 50 Highlights of Gridiron Triumph | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes: | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/with-cliveand-the-companyin-india.html | With Clive--and the Company--in India | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/alabama-prevails-over-mercer-200-crimson-tides-running-game-wins-at.html | ALABAMA PREVAILS OVER MERCER, 20-0; Crimson Tide's Running Game Wins at Tuscaloosa | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/aliens-lose-toronto-aid-twelve-refuse-to-take-oath-of.html | ALIENS LOSE TORONTO AID; Twelve Refuse to Take Oath of Allegiance--Fort Erie Acts | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rodeo.html | RODEO | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/december-ball-to-help-charity-annual-event-held-in-behalf-of.html | December Ball To Help Charity; Annual Event Held in Behalf Of Grosvenor Neighborhood House Will Be on Dec. 7 | True | Delar | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/john-bull-makes-an-addition-to-the-sign.html | JOHN BULL MAKES AN ADDITION TO THE SIGN | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nazired-pact-bolsters-the-dies-investigation-aiding-dies-inquiry.html | NAZI-RED PACT BOLSTERS THE DIES INVESTIGATION; AIDING DIES INQUIRY | True | By Frederick R. Barkley | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/confer-on-war-effects-industrial-and-business-girls-meet-today-at.html | Confer on War Effects; Industrial and Business Girls Meet Today at Labor School | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/department-store-sales-were-8-higher-in-september.html | Department Store Sales Were 8% Higher in September | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/will-culture-survive.html | WILL CULTURE SURVIVE? | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/roosevelt-is-asked-to-plead-for-poles-conference-of-clubs-protests.html | ROOSEVELT IS ASKED TO PLEAD FOR POLES; Conference of Clubs Protests Against Killing of Clergy | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/air-auto-soon-ready-welded-stainless-steel-flivverplane-nears.html | AIR 'AUTO' SOON READY; Welded Stainless Steel Flivverplane Nears Production Stage May Sell for $3,000 | True | By Robert Ball | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/railway-to-ask-for-loan.html | Railway to Ask for Loan | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/soviet-takes-own-line.html | SOVIET TAKES OWN LINE | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-milk-strike-threat-dairy-union-leader-says-price-violates.html | NEW MILK STRIKE THREAT; Dairy Union Leader Says Price Violates Agreement | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/diplomatic-aspect-hopeful-to-london-during-a-man-overboard-drill-on.html | DIPLOMATIC ASPECT HOPEFUL TO LONDON; DURING A "MAN OVERBOARD" DRILL ON A BRITISH BATTLESHIP | True | By James B. Reston Special Cable To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/connecticut-women-to-hear-mrs-gorton-litchfield-new-haven-clubs.html | Connecticut Women To Hear Mrs. Gorton; Litchfield, New Haven Clubs Prepare All-Day Programs | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fraction-of-fuel-power-used.html | FRACTION OF FUEL POWER USED | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/democratic-gains-for-1940-are-seen-institute-of-public-opinion.html | DEMOCRATIC GAINS FOR 1940 ARE SEEN; Institute of Public Opinion Survey Shows 65% Expect Victory for the Party 57% WANT SUCH OUTCOME Dr. Gallup Reports a Sharp Reversal of Sentiment in Last Six Months | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rye-ties-for-league-lead.html | Rye Ties for League Lead | True | Special to THE NEW YORK TIMES. | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/antiwar-group-bids-us-keep-out-repeal-of-neutrality-law-also-urged.html | ANTI-WAR GROUP BIDS US KEEP OUT; Repeal of Neutrality Law Also Urged by Committee | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/bridal-of-miss-hanley-stamford-girl-wed-to-frank-h-odonnell.html | Bridal of Miss Hanley; Stamford Girl Wed to Frank H. O'Donnell of South Bend | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/car-inspection-codified-hailed-as-safety-adjunct-by-chairman-of.html | CAR INSPECTION CODIFIED; Hailed as Safety Adjunct by Chairman of Committee Which Drew Up Standards | True | By Sidney J. Williams National Safety Council | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/epidemic-cancels-football.html | Epidemic Cancels Football | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nyu-group-honors-dr-payne.html | N.Y.U. Group Honors Dr. Payne | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/helping-congressmen-to-see-the-light-pressure-upon-congressmen.html | Helping Congressmen to See the Light; Pressure Upon Congressmen | True | By St. Williamson | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/safety-is-a-local-task-can-be-obtained-leader-holds-in-degree.html | SAFETY IS A LOCAL TASK; Can Be Obtained Leader Holds, in Degree Community Is Willing to Work for It Safety a Matter of Will City Takes Action Toll Successfully Cut | True | By Paul G. Hoffman, President, Automotive A Safety Foundation | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/quotation-marks.html | Quotation Marks | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/for-gourmets-steak-secrets-some-observations-on-how-to-achieve-the.html | For Gourmets: Steak Secrets; Some Observations on How to Achieve the Utmost With Good Beef The Proper Cut For Flavor's Sake | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-hunchback-carries-the-ball-in-hollywood.html | 'THE HUNCHBACK' CARRIES THE BALL IN HOLLYWOOD | True | By Douglas W. Churchill | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-literary-scene-in-france-literature-in-france.html | The Literary Scene In France; Literature in France | True | By Charles Cestre | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/camera-studies-landings-flags-at-100foot-intervals.html | CAMERA STUDIES LANDINGS; Flags at 100-Foot Intervals | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/britain-regulates-commodity-deals-trading-increase-expected-in.html | BRITAIN REGULATES COMMODITY DEALS; Trading Increase Expected in Controlled Products Owing to Organization Gains EXTERIOR PACTS STUDIED Government Seen Interested in Preserving Sugar Agreement Involving Enemy | True | By Henry Heyman Special Correspondence, the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wade-to-stay-as-coach-wont-retire-from-duke-post-in-favor-of.html | WADE TO STAY AS COACH; Won't Retire From Duke Post in Favor of Sutherland | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/state-expects-10000000-tax.html | State Expects $10,000,000 Tax | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/1000-join-in-work-of-syracuse-chapel-its-varied-activities-attract.html | 1,000 Join in Work Of Syracuse Chapel; Its Varied Activities Attract One-fifth of Student Body | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/johnson-to-sit-on-kentuckey-lid-he-takes-over-from-chandler-with.html | JOHHSON 'TO SIT ON KENTUCKEY LID; He Takes Over From Chandler With Finances Strong and Few Problems in Offing State Debt Reduced | True | By Joe Jordan | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/miscellaneous-brief-reviews-of-recent-nonfiction-in-british-guiana.html | Miscellaneous Brief Reviews of Recent Non-Fiction; In British Guiana | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/cloverdale-zipper-registers-notable-success-in-field-trials-for.html | Cloverdale Zipper Registers Notable Success in Field Trials for Spaniels; ALL-AGE LAURELS TO DUSHANE'S DOO | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/connecticut-college-restricts-students-to-prevent-their-overworking.html | Connecticut College Restricts Students To Prevent Their Overworking for Pay; Supervision Seeks to Coordinate the Employment and Major Courses of Girls Earning Way | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rubber-consumption-up-increase-in-september-over-year-before.html | RUBBER CONSUMPTION UP; Increase in September Over Year Before Reported | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/louis-untermeyer-looks-back-on-the-literary-scene-mr-untermeyers.html | Louis Untermeyer Looks Back on the Literary Scene; Mr. Untermeyer's Literary Scene | True | By Herbert Gorman | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-opera-for-radio.html | NEW OPERA FOR RADIO | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/benefit-helpers-to-give-dinners-parties-arranged-to-precede-theatre.html | Benefit Helpers To Give Dinners; Parties Arranged to Precede Theatre Performance on Thursday for Settlement | True | Delar | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nazis-pursuit-flying-lags-french-declare-allies-soon-to-triple.html | NAZIS PURSUIT FLYING LAGS, FRENCH DECLARE; Allies Soon to Triple German Production, Paris Asserts | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/war-to-key-sales-in-farm-equipment-extended-conflict-would-end-crop.html | WAR TO KEY SALES IN FARM EQUIPMENT; Extended Conflict Would End Crop Curbs and Bring Boom, Makers Believe CURRENT VOLUME SPOTTY But Business Holds Fair Gain Over 1938--Demand Heavy for Light Tractors | True | Special to THE NEW YORK TIMES.] | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/lebanon-valley-on-top-downs-f-and-m-eleven-87-on-touchdown-and.html | LEBANON VALLEY ON TOP; Downs F. and M. Eleven, 8-7, on Touchdown and Safety | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/war-tests-offered-by-psychologists-suggest-their-method-of.html | WAR TESTS OFFERED BY PSYCHOLOGISTS; Suggest Their Method of Examining Canadian Flying Recruits | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/spreading-the-road-costs.html | SPREADING THE ROAD COSTS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/plant-expansions-made-by-nyu-dr-chase-reveals-1400000-in-buildings.html | Plant Expansions Made by N.Y.U.; Dr. Chase Reveals $1,400,000 in Buildings, Equipment Made This Year | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/villanova-routed-by-texas-a-and-m-wildcats-unbeaten-in-their-last.html | VILLANOVA ROUTED BY TEXAS A. AND M.; Wildcats, Unbeaten in Their Last 22 Games, Are Overwhelmed, 33 to 7VICTORS START WITH PUSHDo All Scoring in First Half,Kimbrough Counting Twice --Losers Tally in 4th | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/forthcoming.html | FORTHCOMING | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/war-and-trade-recovery.html | WAR AND TRADE RECOVERY | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ask-refund-in-nra-taxes-remington-rand-and-3-other-companies-sue.html | ASK REFUND IN NRA TAXES; Remington Rand and 3 Other Companies Sue for $23,200 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/party-at-theatre-to-help-welfare-st-timothys-league-inc-is-sponsor.html | Party at Theatre To Help Welfare; St. Timothy's League, Inc., Is Sponsor for Performance of 'Life With Father' | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/sees-guesswork-on-war-jg-mcdonald-tells-school-group-that-facts-are.html | SEES GUESSWORK ON WAR; J.G. McDonald Tells School Group That Facts Are Thin | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/problems-of-program-making.html | PROBLEMS OF PROGRAM MAKING | True | By Hortense Monath | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wood-field-and-stream-response-is-satisfactory-driven-from-the.html | WOOD, FIELD AND STREAM; Response Is Satisfactory Driven from the Pastur Grants Hunting Permission | True | By Raymond R. Camp | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/registration-sets-offyear-record-rush-in-final-hours-brings-the.html | REGISTRATION SETS OFF-YEAR RECORD; Rush in Final Hours Brings the City Total to 2,067,751-- Council to Be Smaller Council Due to Lose 6 Booths Jammed at Night REGISTRATION SETS OFF-YEAR RECORD | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/renting-at-forest-hills.html | Renting at Forest Hills | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/right-selection-of-bulbs-assures-bloom-all-winter-the-mum-parade.html | Right Selection of Bulbs Assures Bloom All Winter; THE 'MUM PARADE BEGINS | True | By Martian Cuthbert Walker | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/amherst-overcomes-tufts-eleven-267-bloods-51yard-scoring-gallop.html | AMHERST OVERCOMES TUFTS ELEVEN, 26-7; Blood's 51-Yard Scoring Gallop Features Gridiron Triumph | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wake-forest-wins-320-crushes-north-carolina-state-in-night-football.html | WAKE FOREST WINS, 32-0; Crushes North Carolina State in Night Football Game | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/reports-more-building-volume-in-metropolitan-area-far-ahead-of-last.html | REPORTS MORE BUILDING; Volume in Metropolitan Area Far Ahead of Last Year Buying Flushing Homes Advice on Winter Building | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/install-huge-trusses-in-tiffany-building-three-steel-supports.html | INSTALL HUGE TRUSSES IN TIFFANY BUILDING; Three Steel Supports Largest Used in Manhattan Edifice | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/august-air-travel-broke-all-records-revenue-passenger-miles-flown.html | AUGUST AIR TRAVEL BROKE ALL RECORDS; Revenue Passenger Miles Flown Reached 46,171,246 Total | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wagner-and-the-new-war.html | WAGNER AND THE NEW WAR | True | By Olin Downes | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/in-flatbush-section-of-brooklyn.html | IN FLATBUSH SECTION OF BROOKLYN | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hungary-to-end-duty-on-trucks.html | Hungary to End Duty on Trucks | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/passenger-upturn-aids-flight-lines-airplanes-expected-to-carry.html | PASSENGER UPTURN AIDS FLIGHT LINES; Airplanes Expected to Carry 250,000 More Than Forecast at Start of 1939ALL SYSTEMS GET PROFITAdministrator of CAA Tells ofDoubling of Sales of CivilCraft in Year Summary of Statements Problem to Find Planes High Records in Business PASSENGER UPTURN AIDS FLIGHT LINES | True | By John H. Crider Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nations-auto-show-opens-here-today-general-motors-shows-its-1940.html | NATION'S AUTO SHOW OPENS HERE TODAY; GENERAL MOTORS SHOWS ITS 1940 CARS TO THE PUBLIC | True | Times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/women-of-wartime.html | WOMEN OF WARTIME | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/elected-captain-at-hofstra.html | Elected Captain at Hofstra | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/murals-by-poor.html | MURALS BY POOR | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/barnard-to-observe-fiftieth-anniversary-mayor-la-guardia-will-be-a.html | Barnard to Observe Fiftieth Anniversary; Mayor La Guardia Will be a Speaker on Nov. 14 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/vaticans-concern-on-poland-voiced-osservatore-quashes-reports-that.html | VATICAN'S CONCERN ON POLAND VOICED; Osservatore Quashes Reports That the Pontiff Moderated Denunciation of Seizure Press Blamed for Misunderstanding Lively Language" Avoided | True | By Telephone To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/citys-own-airport-in-use-as-terminus-in-world-aviation-6-canadian.html | CITY'S OWN AIRPORT IN USE AS TERMINUS IN WORLD AVIATION; 6 Canadian Officials Land at North Beach in Preliminary to Dedication Today GREETED BY MAYOR'S AIDE Three Great Transport Lines Await Approval of Shift to $40,000,000 Field | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-new-books-for-younger-readers-in-ancient-rome-the-old-southwest.html | The New Books for Younger Readers; In Ancient Rome The Old Southwest Girl Scouts A Pet Porcupine | True | By Ellen Lewis Buell | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/vocational-needs-studied-in-jersey-five-groups-represented-in.html | Vocational Needs Studied in Jersey; Five Groups Represented in Committee Which Starts School Survey Tuesday Discuss Trade Promotion Curio Collecting Is Subject | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/says-americans-act-as-ogpu-spies-former-amtorg-aide-testifies-it-as.html | SAYS AMERICANS ACT AS OGPU SPIES; Former Amtorg Aide Testifies It Assists Espionage Under Commercial Front FACTORY SECRETS STOLEN Dies Witness Declares Two Russians Here Disappeared in Stalin Purge of 1930 Says Two Disappeared Obtained Entree to Factories Union Denies Red Links | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hitler-book-sale-increases-rapidly-author-believed-to-have-made.html | HITLER BOOK SALE INCREASES RAPIDLY; Author Believed to Have Made $630,000 on 'Mein Kampf' in Last Seven Months | True | By C. Brooks Peters Wireless To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dixie-clipper-here-with-14-on-board-pan-american-flying-boat.html | DIXIE CLIPPER HERE WITH 14 ON BOARD; Pan American Flying Boat Delayed One Day at Horta Because of Rough Water POLISH DIPLOMAT ARRIVES Was in American Embassy in Warsaw During Siege and Praises Our Envoy | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/2-japanese-are-shot-in-shanghai.html | 2 Japanese Are Shot in Shanghai | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-theatre-in-the-three-war-capitols-in-berlin-alone-the.html | THE THEATRE IN THE THREE WAR CAPITOLS; In Berlin, Alone, the Professional Drama Goes Its Even Way From Paris And London THE CURRENT THEATRE IN THE THREE WAR CAPITALS Earlier Note | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/opera-and-concert-asides-earl-robinson-begins-a-setting-to-carl.html | OPERA AND CONCERT ASIDES; Earl Robinson Begins a Setting to Carl Sandburg's 'The People, Yes'--Wagner Works Chosen for Benefits at the Metropolitan | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/poly-prep-pace-prevails-norton-yacolino-spark-attack-to-top-stony.html | POLY PREP PACE PREVAILS; Norton, Yacolino Spark Attack to Top Stony Brook, 19-0 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/interborough-won-by-speed-to-spare-james-gets-a-stake-double-at.html | INTERBOROUGH WON BY SPEED TO SPARE; James Gets a Stake Double at Jamaica, Riding Chip In to Victory in Long Island INTERBOROUGH WON BY SPEED TO SPARE Meade Rides One Winner Leading Jockeys in Duel Wake Robin First at 4--1 Sparks Attends Races | True | By Bryan Fieldtimes Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/37-stranded-in-river-sightseeing-cruiser-towed-in-by-police-launch.html | 37 STRANDED IN RIVER; Sightseeing Cruiser Towed In by Police Launch After 4 Hours | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/reich-is-disputed-on-blockade-boast-trade-data-show-dependence-on.html | REICH IS DISPUTED ON BLOCKADE BOAST; Trade Data Show Dependence on Neighbors and European Neutrals for Supplies Much of Trade Threatened | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/san-francisco.html | SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/home-decoration-designing-a-modern-breakfast-room-a-colorful-room.html | Home Decoration: Designing A Modern Breakfast Room; A COLORFUL ROOM FOR THE DAY'S FIRST MEAL | True | By Walter Rendell Storeysozlo | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/archives/home-planning-and-building-equipment-lessons-learned-in.html | HOME PLANNING AND BUILDING EQUIPMENT; LESSONS LEARNED IN MODERNIZATION Construction Faults in Old Buildings Revealed in Renovation Jobs MEETING MODERN NEEDS Wise Planning Has Restored Many Sound Structures to Serviceable Use | True | By John W. Harrington | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/yacht-ilo-shows-way-defeats-grayling-on-corrected-time-in-distance.html | YACHT ILO SHOWS WAY; Defeats Grayling On Corrected Time in Distance Event | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/harvest-festival-to-be-held-today-british-ceremony-to-take-place-in.html | HARVEST FESTIVAL TO BE HELD TODAY; British Ceremony to Take Place in Trinity Church | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/culture-by-force-studying-shakespeare-in-the-classroom-at-the-end.html | CULTURE BY FORCE; Studying Shakespeare in the Classroom at The End of a Birch Switch | True | By Brooks Atkinson | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rare-texana-volume-in-library-at-texas.html | Rare Texana Volume In Library at Texas | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/accused-of-stock-fraud-promoter-arrested-in-deals-for-ship-line-he.html | ACCUSED OF STOCK FRAUD; Promoter Arrested in Deals for Ship Line He Organized | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/michigan-on-top-as-harmon-stars-brilliant-back-scores-all-of-the.html | MICHIGAN ON TOP AS HARMON STARS; Brilliant Back Scores All of the Wolverines' Points to Rout Iowa, 27-7 FINAL DASH 90 YARDS Hawkeyes First to Tally on Kinnick's Toss to Dean for 71-Yard Gain Executes 27-Yard Pass Adds Three Extra Points | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/swiss-agency-will-open-bank-to-occupy-quarters-in-the-equitable.html | SWISS AGENCY WILL OPEN; Bank to Occupy Quarters in the Equitable Building | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/poles-recognized-by-brazil.html | Poles Recognized by Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/price-of-neutrality-is-subject-of-forum.html | Price of Neutrality Is Subject of Forum | True | Special to THE NEW YORK TIMES | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/crude-oil-stocks-decline-231564000-barrels-on-oct-7-is-1459000-drop.html | CRUDE OIL STOCKS DECLINE; 231,564,000 Barrels on Oct. 7 Is 1,459,000 Drop in Week | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ohio-state-defeats-northwestern-in-final-period-of-their-big-ten.html | Ohio State Defeats Northwestern in Final Period of Their Big Ten Opener; 55,622 SEE BUCKEYES SCORE 13-0 VICTORY Scott Plunges to First Tally Against Northwestern as Final Quarter Opens LANGHURST ALSO COUNTS Ohio State Fullback Crosses Goal From 2-Yard Line on Columbus Gridiron By The United Press. Score Opens Last Period | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/war-comes-to-a-french-town.html | WAR COMES TO A FRENCH TOWN | True | By Howard Taubman | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/a-few-new-faces-brighten-up-the-1939-season-swedens-bergman.html | A FEW NEW FACES BRIGHTEN UP THE 1939 SEASON; Sweden's Bergman and Ireland's O'Hara Come to Join Our Leading Ladies | True | By Frank S. Nugent | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/play-will-give-aid-to-stepney-camp-ladies-and-gentlemen-taken-over.html | Play Will Give Aid To Stepney Camp; 'Ladies and Gentlemen' Taken Over on Friday Night for Fresh Air Benefit | True |  | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nebraska-checks-iowa-state-10-to-7-cornhuskers-start-drive-to.html | NEBRASKA CHECKS IOWA STATE, 10 TO 7; Cornhuskers Start Drive to Regain the Big Six Title With Victory at Ames ROHRIG BOOTS FIELD GOAL Luther Goes 14 Yards for a Touchdown--Cyclones Stage Spurt at the Close | True |  | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-front-west.html | THE FRONT: WEST | True |  | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/study-in-mexico-arranged.html | Study in Mexico Arranged | True |  | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/american-artists-and-europes-war-being-a-consideration-of-the.html | AMERICAN ARTISTS AND EUROPE'S WAR; Being a Consideration of the Possible Effects of the Crisis Abroad On the Creative Spirit in Painting in This Country | True | BY Edward Alden Jewell | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/us-to-carry-war-mail-free.html | U.S to Carry War Mail Free | True |  | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/to-hike-50-miles-on-83d-birthday.html | To Hike 50 Miles on 83d Birthday | True |  | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-science-center-opened-at-u-of-nh-biology-institute-moves-into.html | New Science Center Opened at U. of N.H.; Biology Institute Moves Into Enlarged Building | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/floating-mines-menace-neutrals.html | Floating Mines Menace Neutrals | True |  | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/allyear-ice-rink-for-park-planned-department-considering-plan-for.html | ALL-YEAR ICE RINK FOR PARK PLANNED; Department Considering Plan for Outdoor Skating Area off Central Park West COST IS PUT AT $250,000 Admission Fee Would Be 25c --Private Concern Would Run It on Royalty Base | True |  | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/paris-lists-flaws-in-german-forces-errors-in-strategy-and-lack-of.html | PARIS LISTS FLAWS IN GERMAN FORCES; Errors in Strategy and Lack of Men, Transportation and Materials Are Seen GENERAL BATTLE DOUBTED Peace Offer Believed Result of Conscious Weakness-- Front Expects Hitler German Offensive Expected More British Troops Arrive German Army Communique | True | By G.h. Archambault Wireless To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/letters-to-the-editor-balboa.html | Letters to the Editor; Balboa | True | MARY MOORE ROELOFS.ROBERT CUSHMAN MURPHY. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/nuptials-for-allison-sharp-becomes-bride-of-frederick-b-hufnagel.html | Nuptials for Allison Sharp; Becomes Bride of Frederick B. Hufnagel Jr. in Radnor, Pa. | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/minneapolis.html | MINNEAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/auto-men-to-hear-compton.html | Auto Men to Hear Compton | True |  | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dividend-news-mississippi-power-and-light-clark-equipment.html | DIVIDEND NEWS; Mississippi Power and Light Clark Equipment | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/propaganda-in-reverse.html | PROPAGANDA IN REVERSE | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/3-turkey-days-for-colorado.html | 3 Turkey Days for Colorado | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/virginia-tech-ties-66-william-and-mary-plays-surprise-game-before.html | VIRGINIA TECH TIES, 6-6; William and Mary Plays Surprise Game Before 6,500 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/on-this-weeks-calendar.html | ON THIS WEEK'S CALENDAR | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/peacetime-orders-lead-machine-tools-stilwell-notes-call-for-types.html | PEACETIME ORDERS LEAD MACHINE TOOLS; Stilwell Notes Call for Types Not Connected With War | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/court-bars-strike-case-review-is-denied-six-union-men-in-california.html | COURT BARS STRIKE CASE; Review Is Denied Six Union Men in California Rioting Makes Plea on Census Jobs | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hofstra-in-front-by-72-buffalino-tallies-at-start-to-down-blue.html | HOFSTRA IN FRONT BY 7-2; Buffalino Tallies at Start to Down Blue Ridge College | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/babson-library-to-open-dedication-ceremonies-are-set-for-saturday.html | Babson Library to Open; Dedication Ceremonies Are Set for Saturday, Oct. 28 | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/rev-thomas-h-miley-taught-science-at-holy-cross-fordham-and.html | REV. THOMAS H. MILEY; Taught Science at Holy Cross, Fordham and Georgetown | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/westchester-renting-westchester-apartments-to-house-166-families.html | WESTCHESTER RENTING; WESTCHESTER APARTMENTS TO HOUSE 166 FAMILIES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/clinical-congress-to-open-tomorrow-4000-surgeons-and-hospital-heads.html | CLINICAL CONGRESS TO OPEN TOMORROW; 4,000 Surgeons and Hospital Heads Going to Philadelphia | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/colgate-halts-brown-100-as-geyer-stars-van-loan-placekicks-45yard.html | Colgate Halts Brown, 10-0, as Geyer Stars; Van Loan Place-Kicks 45-Yard Field Goal; COLGATE VICTOR OVER BROWN, 10-0 | True | By Lincoln A. Werden Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/operating-stock-market-directwire-service-woman-supervises-exchange.html | OPERATING STOCK MARKET DIRECT-WIRE SERVICE; Woman Supervises Exchange Service on Stock Quotations Continuous Contact with Floor 173,793 Calls in One Day | True | Samuel H. GottschoTimes Wide WorldBy Elizabeth la Hines | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/manhattan-loans-higher-this-year-new-real-estate-financing-for.html | MANHATTAN LOANS HIGHER THIS YEAR; New Real Estate Financing for Nine-Month Period Totals $36,366,311 EAST SIDE MOST ACTIVE Private Investors Advanced $455,087 Last Month on Property in Borough $1,616,228 Loans in Month Loans in Lower East Side To Sell Broadway Building | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/vassar-alumnae-plan-fall-supper-meeting.html | Vassar Alumnae Plan Fall Supper Meeting | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dr-butler-to-open-science-institute-columbia-units-annual-program.html | DR. BUTLER TO OPEN SCIENCE INSTITUTE; Columbia Unit's Annual Program to Start Tomorrow | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/recants-oration-as-union-senior-pl-thomson-back-as-alumnus-reverses.html | RECANTS ORATION AS UNION SENIOR; P.L. Thomson, Back as Alumnus, Reverses Appeal in 1900for 'Public Ownership'HAILS VOLUNTARY CONTROLHead of A.B.C. Tells How BothAdvertisers and PublishersProtect Consumers Two Protective Measures Safeguarding by Publishers | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/georgians-excited-by-business-rise-cotton-mills-run-day-and-night.html | GEORGIANS EXCITED BY BUSINESS RISE; Cotton Mills Run Day and Night, Other Industries Profit and Unemployment Drops Better Prices General Boom Is Widespread | True | By Edwin Camp | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/yugoslav-germans-get-nazi-invitation-reich-agents-press.html | YUGOSLAV GERMANS GET NAZI 'INVITATION'; Reich Agents Press Repatriation Plan--Belgrade Is Skeptical | True | By Telephone To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/panorascope-111-triumphs-by-neck-pierce-entry-defeats-favored.html | PANORASCOPE, 11-1, TRIUMPHS BY NECK; Pierce Entry Defeats Favored Napper Tandy in Handicap at Rockingham Park | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/penn-state-attack-routs-lehigh-497-nittany-lions-cross-line-in.html | PENN STATE ATTACK ROUTS LEHIGH, 49-7; Nittany Lions Cross Line in Every Period--Petrella's 68-Yard Dash Features | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/drive-for-toys-to-open-police-campaign-for-needy-children-begins-to.html | DRIVE FOR TOYS TO OPEN; Police Campaign for Needy Children Begins Today | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/early-tulane-coup-trips-fordham-70-recovered-fumble-starts-52yard.html | EARLY TULANE COUP TRIPS FORDHAM, 7-0; Recovered Fumble Starts 52Yard Push--43,000 See Ram Spike Other Threats Second Loss for Maroon EARLY TULANE COUP TRIPS FORDHAM, 7-0 O'Boyle Grasps Loose Ball Fumble Follows Poor Kick | True | By William D. Richardson Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hiram-wins-on-long-runs.html | Hiram Wins on Long Runs | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/frisch-drops-ens-as-pirates-coach-former-manager-of-club-let-outno.html | FRISCH DROPS ENS AS PIRATES' COACH; Former Manager of Club Let Out--No Action Taken on Gooch, Aide to Traynor WERBER SEEKS RADIO JOB Reds' Third Baseman Applies for Baseball Broadcasting Position at Boston | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/swarthmore-wins-2712-turns-back-susquehanna-eleven-as-jakle-eberle.html | SWARTHMORE WINS, 27-12; Turns Back Susquehanna Eleven as Jakle, Eberle Excel | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/predicts-rise-in-home-costs.html | Predicts Rise in Home Costs | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/major-strategy-of-war-may-be-revealed-soon-germany-must-choose-one.html | MAJOR STRATEGY OF WAR MAY BE REVEALED SOON; Germany Must Choose One of Several Courses, but for the Allies the Defensive Seems to Be Best | True | By Hanson W. Baldwin Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/furman-takes-70-game-beats-the-citadel-scoring-in-first-four.html | FURMAN TAKES 7-0 GAME; Beats the Citadel, Scoring in First Four Minutes | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dutchess-group-in-joint-parley-political-party-leaders-to-hear-mrs.html | Dutchess Group In Joint Parley; Political Party Leaders to Hear Mrs. Roosevelt on 'Youth in a Democracy' | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/postoffice-designs-sought.html | Postoffice Designs Sought | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/suggests-new-subway-builder-proposes-route-under-worlds-fair.html | SUGGESTS NEW SUBWAY; Builder Proposes Route Under World's Fair Boulevard | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/urges-city-planners-to-study-home-areas-hu-nelson-points-out.html | URGES CITY PLANNERS TO STUDY HOME AREAS; H.U. Nelson Points Out Importance of Good Neighborhoods | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/misuse-of-machine-decried-by-rabbis-application-to-destructive.html | MISUSE OF MACHINE DECRIED BY RABBIS; Application to Destructive Forces of War Deplored in Sermons Here HUMAN VALUES STRESSED America Urged to Take Lead in Resisting the Decay of World Civilization | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fliers-set-new-endurance-mark.html | Fliers Set New Endurance Mark | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fiveday-divorces-asked-cuban-bills-only-restriction-is-presence-of.html | FIVE-DAY DIVORCES ASKED; Cuban Bill's Only Restriction Is Presence of Both Parties | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/foreign-broadcasts-in-english.html | Foreign Broadcasts in English | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/motor-boats-and-cruising-promting-tide-booklet.html | MOTOR BOATS AND CRUISING; Promting Tide Booklet | True | By Clarence E. Lovejoy | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/paris-says-reich-lost-17-uboats-views-of-the-type-of-uboat-assigned.html | PARIS SAYS REICH LOST 17 U-BOATS; VIEWS OF THE TYPE OF U-BOAT ASSIGNED TO BREAK BLOCKADE AGAINST THE REICH | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fog-no-barrier-to-camera-tube-television-pictures-are-aided-by-new.html | Fog No Barrier To Camera Tube; Television Pictures Are Aided by New Patent Assigned to Radio Corporation Records Listening of Radio Audience Gas Mask Filter Purifies Air Seedless Lemons Grown | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/tolerance-can-be-taught-schools-of-new-york-show-but-says-a-member.html | Tolerance Can Be Taught, Schools of New York Show; But, Says a Member of the Board of Education, the Home Also Should Aid in Inculcating This Principle of Our Democracy Opportunity for Schools Inspiration in the Past In Many Cities Example Does It | True | By Johanna M. Lindlof Member of the New York City Board of Educationconradi From Atlas | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/life-of-berlioz-new-biography-of-hector-berlioz.html | LIFE OF BERLIOZ; NEW BIOGRAPHY OF HECTOR BERLIOZ | True | By Herbert F. Peyser | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-roads-built-in-city-years-work-cost-75000000-parkways-bridges.html | NEW ROADS BUILT IN CITY; Year's Work Cost $75,000,000; Parkways, Bridges Improved in Five Boroughs Crosstown Tunnel Soon Ready El Razed, New Sixth Avenue Triborough Links Gain Rockaway Renovation Completed | True | By George M. Mathieufairchild Aerial Surveys | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/aurora-borealis-seen-phenomenon-reported-here-by-amateur-astronomer.html | AURORA BOREALIS SEEN; Phenomenon Reported Here by Amateur Astronomer | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/five-mexican-states-darkened-by-strike-even-hospitals-without-light.html | FIVE MEXICAN STATES DARKENED BY STRIKE; Even Hospitals Without Light as Workers Demand Pay Rise | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-england-getting-cold.html | New England Getting Cold | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ucla-rally-ties-stanford-at-1414-bruins-yield-lead-but-come-from.html | U.C.L.A. RALLY TIES STANFORD AT 14-14; Bruins Yield Lead, but Come From Behind in 4th Period-- Robinson Goes 51 Yards CANTOR GETS TOUCHDOWN Los Angeles Back's Punt Takes Odd Bounce and Results in Loss of 4 Yards | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/long-island-homes-are-quickly-sold-builders-report-fall-buying-at.html | LONG ISLAND HOMES ARE QUICKLY SOLD; Builders Report Fall Buying at the Highest Volume for Several Years NEW GROUPS ARE PLANNED Forest Hills, Bayside, Hollis, Jamaica and Flushing Are Active Centers Selling Many Homes Building Operations Plans 143 New Homes | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/moves-into-new-residence.html | Moves Into New Residence | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/middlesex-to-play-st-marks.html | Middlesex to Play St. Mark's | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wrong-emphasis-on-roads.html | WRONG EMPHASIS ON ROADS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hunters-student-council-in-session-selfgovernment-expanded-at.html | HUNTER'S STUDENT COUNCIL IN SESSION; Self-Government Expanded at Hunter More Than 15 Committees and 3 Publications Under Association Rule | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-wheel-of-fashion.html | THE WHEEL OF FASHION | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/stabbed-put-in-trunk-man-still-alive-when-found-after-anonymous.html | STABBED, PUT IN TRUNK; Man Still Alive When Found After Anonymous Phone Call | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/events-of-interest-in-shipping-world-in-changes-at-sea.html | EVENTS OF INTEREST IN SHIPPING WORLD; IN CHANGES AT SEA | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/laurentian-area-grows-hills-north-of-montreal-form-a-fourseason.html | LAURENTIAN AREA GROWS; Hills North of Montreal Form a Four-Season Resort Region Mont Tremblant Project | True | By George H. Copeland | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/safety-education-gains-special-training-of-youth-for-motor-era.html | SAFETY EDUCATION GAINS; Special Training of Youth for Motor Era Broadens Front--Now a Career Stresses Teaching of Youth Active Courses Offered Staff Assists School Heads | True | By Albert W. Whitney Consulting Director, National Conservation Bureau | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/catholic-alumni-to-meet-convention-here-will-discuss-rising-tide-of.html | CATHOLIC ALUMNI TO MEET; Convention Here Will Discuss 'Rising Tide of Secularism' | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/accessories-aid-driver-bring-new-pleasure-comfort-to-motoring.html | ACCESSORIES AID DRIVER; Bring New Pleasure Comfort to Motoring --Service Stations Now Dynamic Warning of Backing Road Conditions Simulated Safeguarding Battery | True | By Frederick C. Russell | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/dual-diplomacy-is-hit-in-japan-they-backed-down.html | 'DUAL DIPLOMACY' IS HIT IN JAPAN; THEY BACKED DOWN | True | By Hugh Byas Wireless To the New York Times.jlp and Times Wide World | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/news-from-the-studios-gallant-american-women-is-new-serial.html | NEWS FROM THE STUDIOS; 'Gallant American Women' Is New Serial --Mid-October Plans of Broadcasters | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-shows.html | NEW SHOWS | True | By Howard Devree | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/mass-cynthia-falkner-to-wed-an-officer-of-royal-air-force-sweet.html | Mass Cynthia Falkner to Wed An Officer of Royal Air Force; Sweet Briar College Junior Betrothed to Roderick Hugh McConnell, Now in Active Service | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/argentina-seeks-games-would-hold-panamerican-meet-in-place-of.html | ARGENTINA SEEKS GAMES; Would Hold Pan-American Meet in Place of Olympics | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/ws-murray-honored-with-colgate-degree-republican-chairman-acclaimed.html | W.S. MURRAY HONORED WITH COLGATE DEGREE; Republican Chairman Acclaimed as Scientist and Inventor | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/clarkson-prevails-30-farrells-field-goal-near-end-downs-springfield.html | CLARKSON PREVAILS, 3-0; Farrell's Field Goal Near End Downs Springfield College | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/katherine-tumulty-wed-daughter-of-wilson-secretary-is-bride-of-dr.html | Katherine Tumulty Wed; Daughter of Wilson Secretary Is Bride of Dr. O'Brien | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/wallace-assails-race-prejudice-asserts-that-even-nazis-have-had-to.html | WALLACE ASSAILS RACE PREJUDICE; Asserts That Even Nazis Have Had to Retreat From Their Superiority Theory 'PURE STRAIN' MYTHICAL Prof. Boas and Prof. Cautrid Also Denounce Hatred for Any Groups | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/abroad-changing-british-life.html | ABROAD; Changing British Life | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/hospital-to-celebate-institution-for-crippled-will-mark-75th-year.html | HOSPITAL TO CELEBATE; Institution for Crippled Will Mark 75th Year Oct. 31 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/garfield-extends-string-in-jersey-conquers-passaic-high-126-and.html | GARFIELD EXTENDS STRING IN JERSEY; Conquers Passaic High, 12-6, and Runs Streak to Fourteen--Babula! StarsBLOOMFIELD TEAM WINSSets Back Flushing FootballForces by 26-0--Zahnle Makes 70-Yard Dash | True | Special to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Canadian Opinion More Than Arms Embargo Seen in Isolation Talk Here Armistice Day Suggestion Chesterfield Had a Word For Hitler-Stalin Combine Defining Our Attitude 'Abstention' Regarded as Being More Appropriate Than 'Isolation' Looking Forward For Action by Us Definite Stand Is Urged as Curb to Germany Propaganda and Ostriches Question of Conscience We Are Found Indulging in 'Muddy Thinking' About War Military Advice Sought We Do Not, It Is Held, Utilize Our Officers' Experience | True | E.S. BATES.A.E. JOHNSONGEORGE W. LYONBASIL MATHEWSV.M. GREY.THEODORE MARBURG.LYNN M. RANGER.Ex-A.E.F.ST. JOHN. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/orders-postoffice-competition.html | Orders Postoffice Competition | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/clothier-hunters-listed-three-entered-for-horse-show-in-garden-nov.html | CLOTHIER HUNTERS LISTED; Three Entered for Horse Show in Garden Nov. 4-11 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/opinions-under-postage-further-discussion-by-readers-of-problems.html | OPINIONS UNDER POSTAGE; Further Discussion by Readers Of Problems Raised by Non-Representational Art | True | SAUL RASKIN.SIDNEY GEIST. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/canadian-women-ready-council-voices-members-wish-to-help-dominion.html | CANADIAN WOMEN READY; Council Voices Members' Wish to Help Dominion in War | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/joint-sonata-recital-zimbalist-and-sokoloff-give-second-in-their.html | JOINT SONATA RECITAL; Zimbalist and Sokoloff Give Second in Their Series | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/brilliant-displays-herald-the-chrysanthemum-season-many-new.html | Brilliant Displays Herald The Chrysanthemum Season; Many New Early-Blooming Varieties Are Featured At Nurseries and Flower Exhibitions-- Dahlias Add to Colorful Picture | True | By Morris Gordon | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-earhart-search-set-schooner-sails-tomorrow-to-hunt-flier-lost.html | NEW EARHART SEARCH SET; Schooner Sails Tomorrow to Hunt Flier Lost in July, 1937 | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/st-louis-six-gets-howard.html | St. Louis Six Gets Howard | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/heads-brooklyn-college-squad.html | Heads Brooklyn College Squad | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/opera-is-opened-in-san-francisco-gaetano-merola-starts-15th-season.html | OPERA IS OPENED IN SAN FRANCISCO; Gaetano Merola Starts 15th Season of Local Company With Massenet's 'Manon' BIDU SAYAO IN DEBUT Many Changes in Cast Made Because of Orders by the Italian Government | True | By Olin Downes Special To the New York Times. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/stock-split-called-sign-of-rail-gains-wall-street-finds-indication.html | STOCK SPLIT CALLED SIGN OF RAIL GAINS; Wall Street Finds Indication in Koppers Move for Shares of Virginian Road PRICE STABILITY EXPECTED Similar Operation Undertaken by the Chesapeake & Ohio Railway in 1930 | True | | C1B 430625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/headliners.html | HEADLINERS | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/case-turned-back-by-carnegie-tech-skibos-smash-way-to-a-convincing.html | CASE TURNED BACK BY CARNEGIE TECH; Skibos Smash Way to a Convincing 21-0 Triumph on Cleveland Gridiron | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/the-dance-ballet-list-schedule-of-the-monte-carlo-companys-local.html | THE DANCE: BALLET LIST; Schedule of the Monte Carlo Company's Local Season--Coming Events | True | By John Martinmaurice Seymour | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/de-la-mare-and-the-world-of-dreams.html | De la Mare and the World of Dreams | True | By Edward Wagenknecht | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/new-residences-figuring-in-fall-sales-in-new-jersey-and-long-island.html | NEW RESIDENCES FIGURING IN FALL SALES IN NEW JERSEY AND LONG ISLAND COMMUNITIES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/blockade-doomed-elated-nazis-say-sinking-of-royal-oak-proves.html | BLOCKADE DOOMED, ELATED NAZIS SAY; Sinking of Royal Oak Proves Futility of British Navy's Efforts, Berlin Hears Other Claims Reiterated BLOCKADE DOOMED, ELATED NAZIS SAY Air-Force Aid Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/scores-on-101yard-run.html | Scores on 101-Yard Run | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/oil-industrys-role-manysided.html | OIL INDUSTRY'S ROLE MANY-SIDED | True | | C1B 430625 |
| 1939-10-15 | 1939-10-15 | https://www.nytimes.com/1939/10/15/archives/house-sold-in-west-hempstead-li.html | HOUSE SOLD IN WEST HEMPSTEAD, L.I. | True | | C1B 430625 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/edward-townsends-have-child.html | Edward Townsends Have Child | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/autocrash-deaths-decline-4-in-year-national-safety-council-reports.html | AUTO-CRASH DEATHS DECLINE 4% IN YEAR; National Safety Council Reports on Eight Months of 1939 | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/jm-willetses-give-party-in-berkshires-rodney-jarvises-and-mrs-gk.html | J.M. WILLETSES GIVE PARTY IN BERKSHIRES; Rodney Jarvises and Mrs. G.K. Livermore Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/2-women-and-7-men-saved-from-sound-helped-1500-feet-along-slippery.html | 2 WOMEN AND 7 MEN SAVED FROM SOUND; Helped 1,500 Feet Along Slippery Breakwater When Cruiser Piles Up on RocksRESCUE MADE BY POLICELights of Fire Truck Used toIllumine Scene at MorganMemorial Park, L.I. Two Rescued Off Wildwood | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/finish-colorado-river-aqueduct.html | Finish Colorado River Aqueduct | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/archives/harvest-fete-held-by-british-of-city-1000-attend-annual-festival-of.html | HARVEST FETE HELD BY BRITISH OF CITY; 1,000 Attend Annual Festival of Thanksgiving in Old Trinity Church Here LITTLE MENTION OF WAR Sir Louis Beale Gives Pledge of Loyalty to the Empire-- Parade Precedes Service Soon to Leave Haven of Peace Ottmann Represents Lehman | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/plane-and-auto-collide-three-in-both-craft-hurt.html | Plane and Auto Collide; Three in Both Craft Hurt | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/smith-club-plans-card-party-series-westchester-group-will-open.html | SMITH CLUB PLANS CARD PARTY SERIES; Westchester Group Will Open Scholarship Fund Events in Bronxville Homes Oct. 27 YONKERS MEETING NOV. 1 Many Aiding in Arrangements for Benefits to Be Given in Communities of County | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/judge-bert-h-rogers-of-kansas-63-is-dead-actors-father-had.html | JUDGE BERT H. ROGERS OF KANSAS, 63, IS DEAD; Actor's Father Had Performed 600 Weddings in 7 Months | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/japan-gives-plan-for-china-regime-premier-says-wang-chingwei.html | JAPAN GIVES PLAN FOR CHINA REGIME; Premier Says Wang Ching-wei Government Must Help in Reorganizing East Asia Premier May Go to China JAPAN GIVES PLAN FOR CHINA REGIME Wants New Pact with U.S. New Agriculture Minister Big Hankow Victory Reported Nomura Is Expected to Go | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/83-walks-fifty-miles-james-m-hocking-of-teaneck-hikes-on-birthday.html | 83, WALKS FIFTY MILES; James M. Hocking of Teaneck Hikes on Birthday | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/newark-church-celebrates.html | Newark Church Celebrates | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/suzanne-e-hinton-engaged-to-marry-bronxville-girl-will-be-bride-of.html | SUZANNE E. HINTON ENGAGED TO MARRY; Bronxville Girl Will Be Bride of Arnold DeWitt Way | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/nazis-have-it-bremen-duped-british-by-leaving-lifeboat-to-send.html | Nazis Have It Bremen Duped British By Leaving Lifeboat to Send Signals; Berlin Hears Ship Was Trailed by Warships Before War Was Declared and Used Decoy to Escape-- Technicians Are Skeptical Technicians Scout Tale Speed Element a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/santa-clara-choice-ties-with-san-francisco-1313.html | Santa Clara, Choice, Ties With San Francisco, 13-13 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/michigan-crashes-kill-7-indianans-and-chicagoans-die-in-two-highway.html | MICHIGAN CRASHES KILL 7; Indianans and Chicagoans Die in Two Highway Accidents | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/dominican-steamer-held-french-at-martinique-detain-ship-on.html | DOMINICAN STEAMER HELD; French at Martinique Detain Ship on Undisclosed Charges | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/acrobatic-fighting-in-air-seen-as-passe-french-lieutenant-says.html | ACROBATIC FIGHTING IN AIR SEEN AS PASSE; French Lieutenant Says Tactics of World War Are Changed | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/says-lewis-bars-cio-role-to-reds-the-san-francisco-chronicle-quotes.html | SAYS LEWIS BARS C.I.O. ROLE TO REDS; The San Francisco Chronicle Quotes Orders by Him at Meeting of Executive CommitteeHE FORBIDS 'WITCH HUNTS'Oregon and Washington TakenFrom Bridges and His SphereConfined to California | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/church-unity-held-need-in-war-crisis-rev-seg-priestly-calls-any.html | CHURCH UNITY HELD NEED IN WAR CRISIS; Rev. S.E.G. Priestly Calls Any Federation of Nations Foolish Without It CHRISTIAN AIM STRESSED 'Eternal Standards' Presented in Sermon as Basis for Settling World Disputes | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/newark-fraud-case-up-retrial-of-mayor-commissioners-and-others.html | NEWARK FRAUD CASE UP; Retrial of Mayor, Commissioners and Others Starts Today | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/camera-studies-in-audubon-wildlife-contest.html | CAMERA STUDIES IN AUDUBON WILDLIFE CONTEST | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/berlin-is-puzzled-by-quiet-in-west-but-six-days-hence-situation-may.html | BERLIN IS PUZZLED BY QUIET IN WEST; But Six Days Hence Situation May Be Different, Is Belief -- Fraternization Noted FRANCE NOT 'THE ENEMY' Accelerated Attack on British Blockade Is Indicated by Wrath at London Versions Are Contradictory No Indication of Attack Ire Directed at Britain | True | By Guido Enderis Wireless To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/brokers-award-to-sr-feller.html | Brokers' Award to S.R. Feller | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/duck-hunters-increase-in-state.html | Duck Hunters Increase in State | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/government-maturities-3943933100-in-year.html | Government Maturities $3,943,933,100 in Year | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/the-royal-oak.html | THE ROYAL OAK | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/16-strikes-averted-2963-workers-involved-in-state-disputes-settled.html | 16 STRIKES AVERTED; 2,963 Workers Involved in State Disputes Settled in August | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/violinist-14-makes-town-hall-debut-arnold-belnick-winner-of-1000.html | VIOLINIST, 14, MAKES TOWN HALL DEBUT; Arnold Belnick, Winner of $1,000 Contest Last Year, Offers Mozart Concerto Roger Aubert Recital | True | By Noel Straus | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/buying-continues-for-corn-exports-trade-believes-this-grain-is-only.html | BUYING CONTINUES FOR CORN EXPORTS; Trade Believes This Grain Is Only One Meeting Immediate Foreign Demand BIDS FROM ABROAD OFFSET Disposal of Cash Staple by Farmers the Factor--Chicago Market Hardens in Week | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/religious-posing-scored-gypsy-smith-says-too-many-only-pretend-to.html | RELIGIOUS POSING SCORED; Gypsy Smith Says Too Many Only Pretend to Be Christians | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/stepfather-slays-boy-5-by-drowning-surrenders-to-patrolman-saying.html | STEPFATHER SLAYS BOY, 5, BY DROWNING; Surrenders to Patrolman Saying He Feared the Child Was Going Crazy READ OF MERCY KILLINGS Admits He Had Been Drinking --Neighbors Assert Victim Was Normal Youngster Carried Picture of Own Baby Held Boy's Head Under Water GETS BAIL IN MERCY DEATH Repouille, Who Killed Imbecile Son, Freed in $5,000 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/34471-watch-football-giants-defeat-philadelphia-in-polo-grounds.html | 34,471 Watch Football Giants Defeat Philadelphia in Polo Grounds Opener; THE FINAL GIANT TOUCHDOWN AGAINST THE EAGLES AT THE POLO GROUNDS YESTERDAY | True | By Arthur J. Daley | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/best-sellers-of-the-week-here-d-elsewhere.html | Best Sellers of the Week Here d Elsewhere | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/economics-of-the-war.html | ECONOMICS OF THE WAR | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/buick-reports-big-sales.html | Buick Reports Big Sales | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/australian-wool-gains-new-london-price-is-increase-of-12000000.html | AUSTRALIAN WOOL GAINS; New London Price Is Increase of 12,000,000 Yearly | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/drive-opens-tonight-ywca-seeks-154000-for-budget-before-christmas.html | DRIVE OPENS TONIGHT; Y.W.C.A. Seeks $154,000 for Budget Before Christmas | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/troth-announced-of-dorothy-berry-larchmont-girl-will-become-the.html | TROTH ANNOUNCED OF DOROTHY BERRY; Larchmont Girl Will Become the Bride of John Robert Ferguson Jr. of Rye SCUDDER SCHOOL ALUMNA She Studied Also for Career on the Stage--Fiance Was Graduated From M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/canada-increases-exports.html | Canada Increases Exports | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/lucie-inman-betrothed-her-fiance-donald-wertheim-a-wesleyan.html | LUCIE INMAN BETROTHED; Her Fiance, Donald Wertheim, a Wesleyan Graduate | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/robert-haab-dies-swiss-leader-74-president-of-confederation-in-1922.html | ROBERT HAAB DIES; SWISS LEADER, 74; President of Confederation in 1922 and 1929--Envoy to Berlin in World War LONG A RAILWAY OFFICIAL Elected to Federal Council in 1917--Presided at Opening of Lausanne Conference | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/woman-and-child-die-in-jersey-auto-crash-100-motorists-unable-to.html | WOMAN AND CHILD DIE IN JERSEY AUTO CRASH; 100 Motorists, Unable to Help, Watch Couple Burn in Car | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/100000-poles-here-in-pulaski-tribute-300000-more-watch-march-up.html | 100,000 POLES HERE IN PULASKI TRIBUTE; 300,000 More Watch March Up Fifth Ave., Reviewed by Church and State Leaders NATION'S REVIVAL IS SEEN Lehman, Poletti, Dewey and Bennett Among Those Who Predict New Freedom Pateracki Is Chief Speaker Polish Envoy Speaks | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/colombia-may-buy-nazi-freighter.html | Colombia May Buy Nazi Freighter | True | Special Cable to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/high-winds-along-the-atlantic.html | High Winds Along the Atlantic | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/seeks-gifts-for-poilus.html | Seeks Gifts for Poilus | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/culver-line-deal-deferred-a-year-delay-on-contracts-halts-plan-to.html | CULVER LINE DEAL DEFERRED A YEAR; Delay on Contracts Halts Plan to Operate Road as Part of City Subway System RECALL OF BIDS ASKED Rise in Cost of Materials for Necessary Connecting Ramp Is Cited by Delaney | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/leonard-g-reid-39-plea-the-atlantic-canadian-aviator-with-james.html | LEONARD G. REID, 39, PLEA THE ATLANTIC; Canadian Aviator, With James Ayling, Made First Canadato-England Crossing in 1934DIES OF TRAFFIC INJURIESSought to Reach Baghdad and Break Long-Distance Recordbut Fuel Supply Ran Low | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/nlrb-orders-radio-vote-single-ballot-will-cover-13-fishing-firms.html | NLRB ORDERS RADIO VOTE; Single Ballot Will Cover 13 Fishing Firms Despite A.F.L. Appeal | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/bears-wallop-cardinals-by-447-using-varied-means-of-scoring-fumble.html | Bears Wallop Cardinals by 44-7, Using Varied Means of Scoring; Fumble, Blocked Kick, Interceptions and Passes Lead to Touchdowns--Osmanski Runs 86 Yards--Maniaci Also Stars | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/carol-46-today-hailed-rumanian-press-acclaims-king-on-dynastys-role.html | CAROL, 46 TODAY, HAILED; Rumanian Press Acclaims King on Dynasty's Role in Nation | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/six-rob-bucharest-congregation.html | Six Rob Bucharest Congregation | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/french-still-wait-for-reichs-attack-a-prayer-for-victory-for.html | FRENCH STILL WAIT FOR REICH'S ATTACK; A PRAYER FOR VICTORY FOR DEPARTING BRITISH SOLDIERS | True | By G.h. Archambault Wireless To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/prize-to-yellows-8th-year-in-a-row-play-near-the-sideboards-in-polo.html | PRIZE TO YELLOWS 8TH YEAR IN A ROW; PLAY NEAR THE SIDEBOARDS IN POLO GAME AT MORRIS MEMORIAL FIELD | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/reich-held-beaten-on-economic-front-harvard-expert-times-collapse.html | REICH HELD BEATEN ON ECONOMIC FRONT; Harvard Expert Times Collapse When It Can't 'Balance Books With a Gun' WARNS OF RED PERIL THEN Prof. de Haas Tells Babson Parley That the Allies Must Save Germany From Chaos | True | Special to THE NEW YORK TIMES. | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/auto-show-opens-safety-is-keynote-new-yorkers-look-over-the-latest.html | AUTO SHOW OPENS; SAFETY IS KEYNOTE; NEW YORKERS LOOK OVER THE LATEST MODELS IN THE AUTOMOBILE WORLD | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/quill-returns-here-today.html | Quill Returns Here Today | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/newspaper-man-married-es-mcintosh-weds-mary-b-stahler-of-bayonne-at.html | NEWSPAPER MAN MARRIED; E.S. McIntosh Weds Mary B. Stahler of Bayonne at Albany | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/3-lines-sign-on-war-risk-union-and-ship-operators-to-africa-agree.html | 3 LINES SIGN ON WAR RISK; Union and Ship Operators to Africa Agree on Bonuses | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/americans-will-heal-french.html | Americans Will Heal French | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/the-play-chekhovs-three-sisters-restaged-in-a-new-acting-version-by.html | THE PLAY; Chekhov's 'Three Sisters' Restaged in a New Acting Version by the Surry Theatre Players | True | By Brooks Atkinson | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/paris-is-returning-to-usual-activity-lighting-has-improved-shops.html | PARIS IS RETURNING TO USUAL ACTIVITY; Lighting Has Improved, Shops Are Back in Trade and Many Restaurants Are Open BRITISH STILL MOVING IN High Officials Are Not Giving Time to Speculation but Are Preparing for Defense War in Second Stage Many Columns of Comment Restaurants Again Open British Are Arriving Authority Is Maintained Golden Age" Suggested | True | By P.j. Philip Wireless To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/rocket-mail-fails-to-fly-far-in-first-cuban-test.html | Rocket Mail Fails to Fly Far in First Cuban Test | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/preaches-in-new-pulpit-rev-wh-melish-assistant-to-father-in.html | PREACHES IN NEW PULPIT; Rev. W.H. Melish Assistant to Father in Brooklyn Church | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/first-forms-issued-for-state-housing-weinfeld-inspects-two-sites.html | FIRST FORMS ISSUED FOR STATE HOUSING; Weinfeld Inspects Two Sites for Yonkers Projects | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/belgian-police-arrest-coocen.html | Belgian Police Arrest Coocen | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/genoa-feels-3-earthquakes.html | Genoa Feels 3 Earthquakes | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/opposes-public-housing-bronx-realty-leader-says-that-borough-does.html | OPPOSES PUBLIC HOUSING; Bronx Realty Leader Says That Borough Does Not Need It | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/newark-girl-picket-put-off-north-beach-field.html | Newark Girl Picket Put Off North Beach Field | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/statistics-of-the-game.html | Statistics of the Game | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/detroit-subdues-cleveland-by-157-lions-remain-only-unbeaten-untied.html | DETROIT SUBDUES CLEVELAND BY 15-7; Lions Remain Only Unbeaten, Untied Team in Pro League --Tully Eclipses Hall | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/puerto-ricans-ask-ban-on-big-estates-farmers-urge-ickes-fo-enforce.html | PUERTO RICANS ASK BAN ON BIG ESTATES; Farmers Urge Ickes fo Enforce 500-Acre Limit | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/casualty-mens-meeting-lumbermens-mutual-and-auto-group-convene.html | CASUALTY MEN'S MEETING; Lumbermen's Mutual and Auto Group Convene Today | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/resident-offices-report-on-trade-apparel-accessory-gift-goods-and.html | RESIDENT OFFICES REPORT ON TRADE; Apparel, Accessory, Gift Goods and Sportswear Continued Busy Last Week BETTER DRESSES ACTIVE Columbus Day Promotion Drew Improved Buying of Dressy Fur-Trimmed Coats | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/screen-news-here-and-in-hollywood-ruggles-will-make-maughams-too.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ruggles Will Make Maugham's 'Too Many Husbands' as His First Columbia Picture 'RASPUTIN' TO OPEN TODAY French Film of 'Holy Devil' at 55th Street Playhouse--Four Other Openings This Week RKO Schedules "Say Please" Of Local Origin Engineers' Convention Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/dwellings-figure-in-brooklyn-deals-apartments-in-78th-street-also.html | DWELLINGS FIGURE IN BROOKLYN DEALS; Apartments in 78th Street Also Listed in New Hands | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/mussolini-pilots-plane-over-sea.html | Mussolini Pilots Plane Over Sea | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/mrs-marguerite-hopkins.html | MRS. MARGUERITE HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/mrs-ac-holden-to-entertain.html | Mrs. A.C. Holden to Entertain | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/ickes-to-sell-buffalo-and-elk.html | Ickes to Sell Buffalo and Elk | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/august-death-rate-in-state-is-at-low-infant-and-maternal-tolls-are.html | AUGUST DEATH RATE IN STATE IS AT LOW; Infant and Maternal Tolls Are Fewest for Any August | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/wood-field-and-stream-buffalo-and-elk-for-sale.html | WOOD, FIELD AND STREAM; Buffalo and Elk for Sale | True | By Raymond R. Camp | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/hispano-soccer-victor-31.html | Hispano Soccer Victor, 3-1 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/23-sun-spots-seen-here-after-aurora-borealis.html | 23 Sun Spots Seen Here After Aurora Borealis | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/hungary-is-disturbed-by-russias-attitude-moscow-has-not-sent-envoy.html | HUNGARY IS DISTURBED BY RUSSIA'S ATTITUDE; Moscow Has Not Sent Envoy in Exchange for Budapest's | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/seeks-warorphan-aid-wife-of-chinas-commandant-writes-to-foundation.html | SEEKS WAR-ORPHAN AID; Wife of China's Commandant Writes to Foundation Here | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/miss-giratano-foils-victor.html | Miss Giratano Foils Victor | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/army-calls-industrial-aide.html | Army Calls Industrial Aide | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/chavez-defeats-scalzo.html | Chavez Defeats Scalzo | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/records-of-football-games-played-by-college-teams.html | Records of Football Games Played by College Teams | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/holc-stamping-out-hidden-mortgages-agency-reports-2219000-of-deeds.html | HOLC STAMPING OUT 'HIDDEN MORTGAGES; Agency Reports $2,219,000 of Deeds Forced on Borrowers Have Been Canceled $500,000 CASH RETURNED Drive Against Practice Based on Favorable Decisions Won in State Supreme Courts | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/stabilization-seen-in-wheat-market-price-rise-in-week-attributed.html | STABILIZATION SEEN IN WHEAT MARKET; Price Rise in Week Attributed Largely to an Absence of Selling Pressure Duration of Warfare Increase in Estimates STABILIZATIoN SEEN IN WHEAT MARKET Effect of Federal Holdings CONDITION OF THE CROPS Last Week's Weather Favorable for Fall Plowing STRENGTH IN OATS IN WEEK Small Receipts and Removal of Hedges Aid Uptum GRAIN TRADING IN CHICAGO SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/miss-perkins-speaks-in-church.html | Miss Perkins Speaks in Church | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/kt-mconnico-nashville-attorney-appeared-for-the-state-in-scopes.html | K.T. M'CONNICO; Nashville Attorney Appeared for the State in Scopes Trial | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/the-lineup.html | The Line-Up | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/deals-in-westchester-sunny-ridge-plot-and-mamaroneck-dwelling.html | DEALS IN WESTCHESTER; Sunny Ridge Plot and Mamaroneck Dwelling Purchased | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/heads-state-realtors-huntington-of-waterville-will-take-office-on.html | HEADS STATE REALTORS; Huntington of Waterville Will Take Office on Dec. 1 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/sensational-liquidity-of-money-in-berlin-laid-to-erasing-of.html | 'Sensational' Liquidity of Money in Berlin Laid to Erasing of Industrial Inventories | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/30000-see-texas-prison-rodeo.html | 30,000 See Texas Prison Rodeo | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/need-for-suffering-stressed-in-sermon-rev-tl-graham-of-st-patricks.html | NEED FOR SUFFERING STRESSED IN SERMON; Rev. T.L. Graham of St. Patrick's Links It to Immortality | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/orchid-expert-gets-award.html | Orchid Expert Gets Award | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/looks-beyond-the-war-dr-elliott-says-seeds-of-future-conflict-must.html | LOOKS BEYOND THE WAR; Dr. Elliott Says Seeds of Future Conflict Must Be Destroyed | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/home-sold-on-staten-island.html | Home Sold on Staten Island | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/dr-jacob-l-brower-heart-specialist-had-practiced-here-35-yearsdies.html | DR. JACOB L. BROWER; Heart Specialist Had Practiced Here 35 Years--Dies at 66 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/money-rates-cut-in-dutch-market-thirtyday-loans-arranged-at-2-per.html | MONEY RATES CUT IN DUTCH MARKET; Thirty-Day Loans Arranged at 2 Per Cent, Against 4 % at Start of September | True | By Paul Katz Wireless To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/manila-plans-sayre-reception.html | Manila Plans Sayre Reception | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/gershwin-memorial-oct-29.html | Gershwin Memorial Oct. 29 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/books-published-today.html | Books Published Today | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/princeton-to-found-halliburton-library-writer-willed-estate-to-buy.html | PRINCETON TO FOUND HALLIBURTON LIBRARY; Writer Willed Estate to Buy Geographical Material | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/coffee-imports-at-peak-i-will-exceed-last-years-record-williamson.html | COFFEE IMPORTS AT PEAK; 1 Will Exceed Last Year's Record, Williamson Declares | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/arrivail-of-buyers.html | ARRIVAIL OF BUYERS | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/danes-warned-of-mines-new-german-danger-zone-is-south-of-falster.html | DANES WARNED OF MINES; New German Danger Zone Is South of Falster and Laaland | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/asks-peacemakers-sunday.html | Asks 'Peacemakers' Sunday ' | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/advertising-executive-establishes-own-agency.html | Advertising Executive Establishes Own Agency | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/french-optimism-seen-in-strength-of-rentes.html | French Optimism Seen In Strength of Rentes | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/order-of-hibernians-elect.html | Order of Hibernians Elect | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/st-joseph-victor-136-overcomes-halftime-deficit-in-beating-st.html | ST. JOSEPH VICTOR, 13-6; Overcomes Halftime Deficit in Beating St. Francis Eleven | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/virginia-reed-is-married.html | Virginia Reed Is Married | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/army-and-navy-add-billions-to-plans-extraordinary-programs-ready.html | ARMY AND NAVY ADD BILLIONS TO PLANS; Extraordinary Programs Ready but Probably Will Not Go to Congress Until January HUGE NEW TONNAGE LIKELY But Move for '2-Ocean' Fleet Is Doubted--Land Forces Will Stress Equipment Two-Ocean" Program Doubted Probable Personnel Increases Mobilization Total | True | By Hanson W. Baldwin Special To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/tells-british-air-plans-lord-riverdale-says-25000-pilots-a-year.html | TELLS BRITISH AIR PLANS; Lord Riverdale Says 25,000 Pilots a Year Will Be Trained | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/oscar-b-mglasson-exhead-of-national-wholesale-grocers-association.html | OSCAR B. M'GLASSON; Ex-Head of National Wholesale Grocers Association Was 73 | True | Special to THE NEW YORK TIMES. | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/lindbergh-scored-by-press-in-london-hitlers-medal-has-gone-to.html | LINDBERGH SCORED BY PRESS IN LONDON; Hitler's Medal Has Gone to Colonel's Head, Declares The Sunday Express ATTACKED ON RADIO TALK Flier 'Returns Our Hospitality With Sneers,' Says Sunday Pictorial Columnist Calls Colonel a 'Busybody' Moscow Silent on the Speech | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/rex-brings-in-1769-on-2d-war-crossing-return-from-europe-on-the.html | REX BRINGS IN 1,769 ON 2D WAR CROSSING; RETURN FROM EUROPE ON THE LINER REX | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/report-blomberg-jailed-european-sources-hear-exwar-minister-is-held.html | REPORT BLOMBERG JAILED; European Sources Hear Ex-War Minister Is Held in Bavaria | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/governmental-employes-in-state-put-at-457368.html | Governmental Employees In State Put at 457,368 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/westbury-wins-twice-in-polo-round-robin-defeats-long-island-10-and.html | WESTBURY WINS TWICE IN POLO ROUND ROBIN; Defeats Long Island, 1-0, and Bostwick Field, 5-2 | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/jane-harte-fiancee-of-thomas-h-choate-boston-girl-to-become-bride.html | JANE HARTE FIANCEE OF THOMAS H. CHOATE; Boston Girl to Become Bride of Harvard Law Student | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/ryan-denies-afl-laid-graft-to-police-investigator-of-1926-fur.html | RYAN DENIES A.F.L. LAID GRAFT TO POLICE; Investigator of 1926 Fur Strike Repudiates Malkin Testimony | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/railroads-tax-payments.html | Railroads' Tax Payments | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/august-aid-totaled-275831000.html | August Aid Totaled $275,831,000 | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/fosdick-sees-duty-to-keep-out-of-war-us-has-solemn-obligation-to.html | FOSDICK SEES DUTY TO KEEP OUT OF WAR; U.S. Has 'Solemn Obligation' to World to Maintain Its Neutrality, He Asserts MUST GUIDE PEACE MOVES If This Country Should Be Involved, He Says, He Would Be a 'Conscientious Objector' The Issue to Be Faced Ifs" About Asia | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/capn-zeb-sails-to-altar-takes-bridetobe-on-voyage-to-end-in.html | CAP'N ZEB SAILS TO ALTAR; Takes Bride-to-Be on Voyage to End in Vineyard Nuptials | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/hebe-l-reynolds-wed-daughter-of-major-genreynolds-bride-of-capt-cl.html | HEBE L. REYNOLDS WED; Daughter of Major Gen.Reynolds Bride of Capt. C.L. Milburn Jr. | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/fort-hamilton-plays-tie-held-to-00-by-fort-hancock-eleven-before.html | FORT HAMILTON PLAYS TIE; Held to 0-0 by Fort Hancock Eleven Before 1,500 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/rents-east-side-home-anthony-drexel-duke-gets-house-in-east-end.html | RENTS EAST SIDE HOME; Anthony Drexel Duke Gets House in East End Avenue | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/leader-appeals-to-croats-to-end-political-killings.html | Leader Appeals to Croats To End Political Killings | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/rev-martin-c-darcy-is-named-by-fordham-prominent-english-jesuit-to.html | REV. MARTIN C. D'ARCY IS NAMED BY FORDHAM; Prominent English Jesuit to Head a Graduate Department | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/miss-lile-bernard-plans-her-bridal-marriage-to-elmer-rasmuson.html | MISS LILE BERNARD PLANS HER BRIDAL; Marriage to Elmer Rasmuson, Harvard Graduate, to Take Place in Summit Oct. 27 FIVE ATTENDANTS CHOSEN Cousin to Be Matron of Honor for Skidmore Alumna in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/europe-diplomatic-war-goes-on-with-turkey-in-first-line-romes.html | Europe; Diplomatic War Goes On, With Turkey in First Line Rome's Active Diplomacy The Position of Turkey | True | By Anne O'Hare McCormick | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/musicians-luncheon-wednesday.html | Musicians' Luncheon Wednesday | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/cotton-continues-in-narrow-range-prices-in-week-keep-within-limits.html | COTTON CONTINUES IN NARROW RANGE; Prices in Week Keep Within Limits Established Since Trading on Sept. 15 Character of Trading COTTON CONTINUES IN NARROW RANGE ACTIVITY IN NEW ORLEANS Cotton Market Is Influenued by Reduced Spot Offerings | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/chile-wins-madrid-issue-four-republicans-are-permitted-to-go-from.html | CHILE WINS MADRID ISSUE; Four Republicans Are Permitted to Go From Embassy | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/to-hold-a-treasure-hunt.html | To Hold a Treasure Hunt | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/mary-norton-names-8-bridal-attendants-new-york-girl-will-be-wed-on.html | MARY NORTON NAMES 8 BRIDAL ATTENDANTS; New York Girl Will Be Wed on Saturday to Britton L. Gordon | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/smiglyrydz-leaves-other-poles.html | Smigly-Rydz Leaves Other Poles | True | By Telephone To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/american-aid-asked-for-palestine-home-zionist-council-calls-for.html | AMERICAN AID ASKED FOR PALESTINE HOME; Zionist Council Calls for Upbuilding of Refuge | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/british-stock-level-up-current-711-of-financial-news-compares-with.html | BRITISH STOCK LEVEL UP; Current 71.1 of Financial News Compares With 68.7 | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/dodger-eleven-on-top-sets-back-portsmouth-spartans-in-exibition.html | DODGER ELEVEN ON TOP; Sets Back Portsmouth Spartans in Exhibition, 41-7 | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/passon-phillies-tie-at-soccer.html | Passon Phillies Tie at Soccer | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/news-of-the-stage-kaufman-and-hart-comedy-opening-tonight-first-of.html | NEWS OF THE STAGE; Kaufman and Hart Comedy, Opening Tonight, First of Three New Plays Listed for This Week Benny Goodman in Play Reinhardt Plans Tours Other Items of Theatre | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/10-held-in-chile-faction-fight.html | 10 Held in Chile Faction Fight | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/push-jersey-school-row-parents-ask-moore-to-intervene-in.html | PUSH JERSEY SCHOOL ROW; Parents Ask Moore to Intervene in Vaccination Dispute | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/anne-wisner-will-give-tea-today-for-aides-of-chapin-nursery-benefit.html | Anne Wisner Will Give Tea Today for Aides Of Chapin Nursery Benefit to Be Held Oct. 26 | True | Photo by Bachrach | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/books-of-the-times-a-new-survey-the-techniques-the-effects.html | BOOKS OF THE TIMES; A New Survey The Techniques The Effects | True | By Ralph Thompson | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/junior-league-meeting-staff-members-to-convene-today-to-map-out.html | JUNIOR LEAGUE MEETING; Staff Members to Convene Today to Map Out Policies | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/only-20-major-elevens-have-perfect-states-with-campaign-barely.html | Only 20 Major Elevens Have Perfect States With Campaign Barely Under Way; A FUMBLE AT THE GOAL LINE IN CONTEST BETWEEN HOLY CROSS AND GEORGIA | True | By Allison Danzig | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/treasury-and-bonds.html | TREASURY AND BONDS | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/leave-god-neutral-above-us.html | 'Leave God Neutral Above Us' | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/2-more-sales-made-by-holc-in-bronx-several-seymour-avenue-houses-in.html | 2 MORE SALES MADE BY HOLC IN BRONX; Several Seymour Avenue Houses in New Ownership | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/mrs-nottingham-81-syracuse-u-trustee-active-in-many-causeswon-three.html | MRS. NOTTINGHAM, 81, SYRACUSE U. TRUSTEE; Active in Many Causes--Won Three College Degrees | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/mystery-plane-in-berlin-raid-german-nazis-say-antiaircraft-guns.html | Mystery Plane in Berlin 'Raid' German; Nazis Say Anti-Aircraft Guns Destroyed It | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/mrs-wh-brownyard-honored.html | Mrs. W.H. Brownyard Honored | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/skyline-ephraim-first-marshalls-dog-annexes-stake-in-irish-setter.html | SKYLINE EPHRAIM FIRST; Marshall's Dog Annexes Stake in Irish Setter Trials | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/david-b-shaw-boston-election-commissioner-under-three-mayors-was-67.html | DAVID B. SHAW; Boston Election Commissioner Under Three Mayors Was 67 | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/dr-lh-caswell-rites-today.html | Dr. L.H. Caswell Rites Today | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/reception-by-mt-holyoke-club.html | Reception by Mt. Holyoke Club | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/lenus-mclane-retired-steelmaster-stricken-in-rockville-centre-at-89.html | LENUS M'CLANE; Retired Steelmaster Stricken in Rockville Centre at 89 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/fifth-ave-stores-are-well-rented-new-home-in-growing-long-island.html | FIFTH AVE. STORES ARE WELL RENTED; NEW HOME IN GROWING LONG ISLAND COLONY | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/investing-trusts-issue-statements-asset-values-of-their-shares-on.html | INVESTING TRUSTS ISSUE STATEMENTS; Asset Values of Their Shares on Sept. 30 Announced--Rise for Chemical Fund, Inc. MERGER INCREASES STOCK Figures for National Bond and Share, Supervised Shares and Wellington Fund | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/british-discount-nazi-mass-flights-feel-they-would-cost-germany.html | BRITISH DISCOUNT NAZI MASS FLIGHTS; Feel They Would Cost Germany More Than Any Damage She Could Inflict on Allies BRITONS EAGER FOR BATTLE Observer Finds Pilots Mature and More Professional Than World War Predecessors Pilots Eager for Tests Nazi Strength Overplayed Gasoline Held Factor British "Take-Over" Sector | True | By Walter Duranty North American Newapaper Alliance, Inc. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/incidents-in-european-conflict-takes-thorezs-place-at-front-hitler.html | Incidents in European Conflict; Takes Thorez's Place at Front Hitler As a "Beaver" Player Benes-Sikorski Pledges Given Three Escape From Dartmoor Lipski Goes to War as Private | True | By Telephone To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/13-hunters-hurt-on-first-day.html | 13 Hunters Hurt on First Day | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/book-notes.html | BOOK NOTES | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/art-barnard-left-may-go-to-capital-national-cathedral-planning-to.html | ART BARNARD LEFT MAY GO TO CAPITAL; National Cathedral Planning to Buy His Collection of Medieval Sculpture IT SEEKS $1,500,000 FUND Proceeds Would Be Devoted to Erecting Arch That He Worked On 20 Years Sculptor's Widow to Give Tea Chose Site for Memorial | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/the-international-situation.html | The International Situation | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/battered-fordham-heading-for-home-defilippo-and-hudacek-chief.html | BATTERED FORDHAM HEADING FOR HOME; DeFilippo and Hudacek Chief Casualties in the Battle Against Mighty Tulane GAP IN SCHEDULE HELPFUL Rams Have 2 Weeks to Prepare for Pitt--No Drastic Changes Contemplated | True | By William D. Richardson Special To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/sports-today.html | Sports Today | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/the-financial-week-markets-lapse-into-inactivity-reflecting.html | THE FINANCIAL WEEK; Markets Lapse Into Inactivity, Reflecting Perplexity Over Europe--Trade Recovery Continues | True | By Alexander D. Noyes | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/prices-decline-in-reich-september-wholesale-level-1069-against-1071.html | PRICES DECLINE IN REICH; September Wholesale Level 106.9, Against 107.1 in August | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/london-preparing-for-new-war-loan-way-is-being-cleared-by-steadying.html | LONDON PREPARING FOR NEW WAR LOAN; Way Is Being Cleared by Steadying Money Market | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/school-savings-accounts-showed-gains-last-year.html | School Savings Accounts Showed Gains Last Year | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/religious-significance-found-wanting-at-fair.html | Religious Significance Found Wanting at Fair | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/war-aids-trade-of-japan-on-sea-her-vessels-form-a-third-of-foreign.html | WAR AIDS TRADE OF JAPAN ON SEA; Her Vessels Form a Third of Foreign Craft Arriving at Los Angeles in Week BRITISH SHIPPING DROPS Nipponese Merchant Craft Supplanting That of the Belligerents on Pacific | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/us-coal-exports-hit-argentina-gives-prior-permits-to-other.html | U.S. COAL EXPORTS HIT; Argentina Gives Prior Permits to Other Countries | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/guidance-work-expands-jewish-college-societies-join-in-bnai-brith.html | GUIDANCE WORK EXPANDS; Jewish College Societies Join in B'nai B'rith Program | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/poles-moscow-envoy-in-sweden.html | Poles' Moscow Envoy in Sweden | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/dominican-service-led-by-archbishop-prelate-presides-at-solemn-high.html | DOMINICAN SERVICE LED BY ARCHBISHOP; Prelate Presides at Solemn High Mass for Order at St. Vincent Ferrer Church SMITH IS AN ATTENDANT Ex-Governor and J.S. Burke as Papal Chamberlains in Congress Ceremony Here | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/son-born-to-milton-j-goells.html | Son Born to Milton J. Goells | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/collective-security-urged.html | Collective Security Urged | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/france-calls-citizens-in-canada.html | France Calls Citizens in Canada | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/party-to-report-on-fund.html | Party to Report on Fund | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/air-travel-to-tunisia-resumed.html | Air Travel to Tunisia Resumed | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/paterson-triumphs-1610-downs-union-city-on-placement-kicks-by.html | PATERSON TRIUMPHS, 16-10; Downs Union City on Placement Kicks by Sadusky | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/hows-our-health.html | HOWS OUR HEALTH? | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/places-large-rail-order-union-pacific-spends-5600000-more-for-new.html | PLACES LARGE RAIL ORDER; Union Pacific Spends $5,600,000 More for New Track | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/11-soviet-warships-at-estonian-bases-conscripted-for-farm-work-in.html | 11 SOVIET WARSHIPS AT ESTONIAN BASES; CONSCRIPTED FOR FARM WORK IN GERMANY | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/social-agency-directory-lists-1150-clinics-in-city.html | Social Agency Directory Lists 1,150 Clinics in City | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/senators-question-neutral-zone-idea-a-new-york-parade-in-honor-of-a.html | SENATORS QUESTION NEUTRAL ZONE IDEA; A NEW YORK PARADE IN HONOR OF A FAMOUS POLISH HERO | True | By Harold B. Hinton Special To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/american-jewish-youth-elects.html | American Jewish Youth Elects | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/turks-see-danger-increase-arms-after-report-of-red-army-at-their.html | TURKS SEE DANGER; Increase Arms After Report of Red Army at Their Border 3 SOVIET DEMANDS LISTED Angora Opposes Division of Rumania and Poland and Nazi Balkan Bloc Plan | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/commodity-average-again-advances-rises-from-827-to-833-still-below.html | COMMODITY AVERAGE AGAIN ADVANCES; Rises From 82.7 to 83.3-- Still Below Season's Maximum | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/hauses-dog-triumphs-shenvallee-sun-beau-first-in-jockey-hollow-club.html | HAUSE'S DOG TRIUMPHS; Shenvallee Sun Beau First in Jockey Hollow Club Stake | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/campbell-takes-dinghy-laurels-scores-79-points-in-class-b-boat.html | CAMPBELL TAKES DINGHY LAURELS; Scores 79 Points in Class B Boat Felix-- Dodge Also Wins at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/gas-kills-mother-child-just-arrived-from-italy-she-is-not-familiar.html | GAS KILLS MOTHER, CHILD; Just Arrived From Italy, She Is Not Familiar With Stove | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/steel-production-advances-to-90-shortage-of-pig-iron-however-is.html | STEEL PRODUCTION ADVANCES TO 90%; Shortage of Pig iron, However, Is Restricting Operations at Some Finishing Mills SCRAP MARKET WEAKENS Information Concerning New Price Level for Ingots Demanded by Consumers Reaction in Scrap Markets Price Announcements Awaited Large Demand for Tin Plate STEEL PRODUCTION ADVANCES TO 90% BUYING ACTIVITY SLACKENS But the Magazine Steel Finds That Mills Near Capacity | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/forest-service-plans-chuting-men-to-fires-tries-airplanes-as-new.html | FOREST SERVICE PLANS 'CHUTING MEN TO FIRES; Tries Airplanes as New Way to Fight Remote Blazes | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/a-wave-of-frustration-found-sweeping-world.html | A Wave of Frustration Found Sweeping World | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/war-trade-rivals-press-yugoslavia-reich-despite-indicated-need-to.html | WAR TRADE RIVALS PRESS YUGOSLAVIA; Reich, Despite Indicated Need to Hold Down Exports, Joins Largely in Belgrade Fair British Trade Mission Expected Berlin for Extending Pact Sofia Silent on Rumanian's Visit | True | By Telephone To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/london-heartened-by-warloan-rise-move-above-minimum-price-brings.html | LONDON HEARTENED BY WAR-LOAN RISE; Move Above Minimum Price Brings General Unfreezing of Gilt-Edge Section OTHER LINES MORE ACTIVE Increasing Confidence Found in Industrial Outlook-- Discount Rate Retained | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/frank-m-hill-advertising-manager-of-oneonta-daily-star-for-19-years.html | FRANK M. HILL; Advertising Manager of Oneonta Daily Star for 19 Years | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/itu-suspension-official-afl-council-directs-green-to-notify.html | I.T.U. SUSPENSION OFFICIAL; A.F.L. Council Directs Green to Notify Printers' Union | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/134-savings-banks-gain-institutions-in-state-give-quarters-and.html | 134 SAVINGS BANKS GAIN; Institutions in State Give Quarter's and Year's Data | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/harvard-yale-princeton-tighten-their-pact-for-control-of-sports-the.html | Harvard, Yale, Princeton Tighten Their Pact for Control of Sports; Their 23-Year-Old Agreement Is Recodified and Strengthened by Appointment of Committee to Provide Continuous Rule TEXT OF THE AGREEMENT 'BIG 3' UNIVERSITIES TIGHTEN ON SPORTS I. Interuniversity Committee II. Financial Assistance or Inducements. III. Scholastic Eligibility IV. Scholarships V. Athletic Status of the So-called Transferred Students VI. Proselyting in Preparatory Schools VII. Coaching System VIII. Football Games. IX. Athletic Schedules. X. Athletic Publicity | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/girl-14-falls-from-irt-train.html | Girl, 14, Falls From I.R.T. Train | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/west-side-houses-in-new-ownership-properties-in-70th-and-89th.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Properties in 70th and 89th Streets Are Involved in Realty Transactions LOWER EAST SIDE DEALS Buyers Plan Business Building on a 50-Foot Site on West Thirty-sixth Street Sale in West 25th Street Sale in Downing Street | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/letters-to-the-times-hoover-proposal-approved-ban-on-exports-of.html | Letters to The Times; Hoover Proposal Approved Ban on Exports of Offensive Weapons Viewed as Means to a Good End | True | W.R. CASTLE. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/guide-to-new-world-wanted.html | Guide to New World Wanted | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/many-are-injured-french-and-british-ships-sunk-by-german-submarines.html | MANY ARE INJURED; FRENCH AND BRITISH SHIPS SUNK BY GERMAN SUBMARINES Left Portland Aug. 30 Carried Airplane Parts | True | By Rayond Daniell Wireless To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/home-loan-bank-reports-local-unit-advanced-58714625-to-member.html | HOME LOAN BANK REPORTS; Local Unit Advanced $58,714,625 to Member Institutions | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/britain-is-warned-by-italian-press-refusal-to-make-peace-invites.html | BRITAIN IS WARNED BY ITALIAN PRESS; Refusal to Make Peace Invites Possible Defeat in Bitter War, Paper Asserts LOSS OF FLEET ENVISAGED Chamberlain Accused of Trying to Avoid Responsibility for Barring Conference | True | By Telephone To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/senate-chiefs-push-for-embargo-vote-willingness-to-ease-curbs-on.html | SENATE CHIEFS PUSH FOR EMBARGO VOTE; Willingness to Ease Curbs on Shipping Indicated as End of Debate Is Sought | True | By Luther A. Huston Special To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/british-indices-suspend-board-of-trade-temporarily-halts-its.html | BRITISH INDICES SUSPEND; Board of Trade Temporarily Halts Its Commodity Figures | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/plan-for-dawes-loan-coupons.html | Plan for Dawes Loan Coupons | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/finns-hear-soviet-asks-defense-pact-moscow-demand-for-right-to-land.html | FINNS HEAR SOVIET ASKS DEFENSE PACT; Moscow Demand for Right to Land Troops if Third Nation Attacks Is Reported | True | By A. Marcus Tollet Wireless To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/other-music-sackson-violinist-in-debut-philharmonic-gives-concert.html | OTHER MUSIC; Sackson, Violinist, in Debut Philharmonic Gives Concert | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/3-more-canal-mail-units-new-offices-are-authorized-to-meet.html | 3 MORE CANAL MAIL UNITS; New Offices Are Authorized to Meet Garrison's Needs | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/his-aid-to-refugees-wins-american-hebrew-medal.html | His Aid to Refugees Wins American Hebrew Medal | True | Pirie MacDonald, 1938 | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/foe-of-duplessis-heckled-in-quebec-two-arrested-and-10-ejected-from.html | FOE OF DUPLESSIS HECKLED IN QUEBEC; Two Arrested and 10 Ejected From Meeting of Cardin, War Participation Advocate Challenges Singers Points to Value of Liberty | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/newark-pass-tops-jersey-city-by-65-longs-toss-to-eller-erases.html | NEWARK PASS TOPS JERSEY CITY BY 6-5; Long's Toss to Eller Erases Giants' Margin, Gained on Safety and Field Goal LOSERS' LATE BID FAILS Fumble Ends Threat After a Fast March Carries Team to the 15-Yard Line Schuelke of Bears Injured | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/report-princes-murder-bavarians-said-to-charge-nazi-killing-of.html | REPORT PRINCE'S MURDER; Bavarians Said to Charge Nazi Killing of Rupprecht | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/parimutuel-betting-urged-by-dunnigan-senator-says-the-amendment.html | PARI-MUTUEL BETTING URGED BY DUNNIGAN; Senator Says the Amendment Means Millions for State | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/soviet-magnifies-british-pacifism-press-reports-wave-for-peace-and.html | SOVIET MAGNIFIES BRITISH PACIFISM; Press Reports Wave for Peace and Demand by 'Toilers' for Capitulation to Hitler CHAMBERLAIN CRITICIZED Writer in Red Star Declares Allies Had No Desire to Study Nazi Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/refugee-passport-urged-proposal-made-to-group-that-will-meet.html | REFUGEE PASSPORT URGED; Proposal Made to Group That Will Meet President | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/fire-record.html | FIRE RECORD | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/archives/tighter-economy-awaited-by-reich-germans-preparing-for-more-severe.html | TIGHTER ECONOMY AWAITED BY REICH; Germans Preparing for More Severe Restrictions as Peace Hopes Vanish FISH NDW UNOBTAINABLE Mine Operations in North Sea Cut Supply--'War Soap' Soon Will Appear Butter Allowance Higher Only 10% to Manufacturers REICH DEFERS WAGE CUTS Authorities Fear Adverse Effect on War Industries Output | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/greenwich-marks-washingtons-visit-church-service-commemorates-150th.html | GREENWICH MARKS WASHINGTON'S VISIT; Church Service Commemorates 150th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/providence-victor-over-niagara-146-friars-tally-on-blocked-kick-and.html | PROVIDENCE VICTOR OVER NIAGARA, 14-6; Friars Tally on Blocked Kick and a Forward Pass, While Rivals March 91 Yards | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/patrolman-ends-his-life-at-mcneil-shoots-himself-had-been-suspended.html | PATROLMAN ENDS HIS LIFE; A.T. McNeil Shoots Himself-- Had Been Suspended | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/finds-mammoth-bone-upstate.html | Finds Mammoth Bone Up-State | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/tolls-pass-million-mark-on-westchester-parkway.html | Tolls Pass Million Mark On Westchester Parkway | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/barbers-delegates-meet.html | Barbers' Delegates Meet | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/columbia-aids-131-in-study-of-law-announces-grants-including-8.html | COLUMBIA AIDS 131 IN STUDY OF LAW; Announces Grants Including 8 Fellowships Worth $16,500 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/the-civil-service.html | The Civil Service | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/rumanian-border-decree-persons-in-frontier-zones-must-have-special.html | RUMANIAN BORDER DECREE; Persons in Frontier Zones Must Have Special Permits | True | By Telephone To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/homes-sold-in-queens-houses-in-flushing-and-queens-village-change.html | HOMES SOLD IN QUEENS; Houses in Flushing and Queens Village Change Hands | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/325000-see-mayor-dedicate-aiport-to-world-service-scenes-at-the.html | 325,000 SEE MAYOR DEDICATE AIPORT TO WORLD SERVICE; Scenes at the Dedication in Queens Yesterday of the Nation's Largest Air Terminal | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/nazis-collect-war-winter-relief-as-berlin-walks-to-save-gasoline.html | Nazis Collect War Winter Relief As Berlin Walks to Save Gasoline; Fund Drive Is Pressed in Bohemia-Moravia for First Time--Goebbels Reports Gift Radios for Soldiers on Two Fronts Winter Relief Collectors Busy Ley and Goebbels in Evidence | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/manning-lays-cornerstone.html | Manning Lays Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/golf-cup-annexed-by-meadow-brook-linksmen-from-polo-club-tally-65.html | GOLF CUP ANNEXED BY MEADOW BROOK; Linksmen From Polo Club Tally 65 Points to Win Chrysler Event at Great Neck DEEPDALE, 62 , IS SECOND Piping Rock Follows With 52 --Van Gerbig, Payson and Grant Victors' Stars | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/redskins-crush-pirates-4414-again-breaking-scoring-record-eclipse.html | Redskins Crush Pirates, 44-14, Again Breaking Scoring Record; Eclipse Mark of 41 Points Set in Previous Game on Home Gridiron--Filchock's Pass to Farkas Gains 99 Yards for Tally Opening Kick-Off Fumbled Filchock's Pass Good | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/service-marks-birth-of-us-prayer-book-dr-chorley-traces-history-of.html | SERVICE MARKS BIRTH OF U.S. PRAYER BOOK; Dr. Chorley Traces History of Episcopalian Liturgies | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/payment-on-french-loan-of-24.html | Payment on French Loan of '24 | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/pilots-find-field-safest-in-the-us-fliers-of-three-major-airlines.html | PILOTS FIND FIELD SAFEST IN THE U.S.; Fliers of Three Major Airlines Report on Month's Survey of Airport Facilities SUGGEST LANDING RULES Air Traffic Control for Planes Approaching Terminus at North Beach Outlined Few Defects to Be Removed CAA Dispatchers on Job | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/small-fire-in-broadway-bar.html | Small Fire in Broadway Bar | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/tuesday-town-club-new-luncheon-group-debutantes-of-this-and-former.html | TUESDAY TOWN CLUB NEW LUNCHEON GROUP; Debutantes of This and Former Seasons Meet Tomorrow | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/dr-flexner-quits-institute-post-resignation-as-director-of-advanced.html | DR. FLEXNER QUITS INSTITUTE POST; Resignation as Director of Advanced Study at Princeton Due to IllnessAYDELOTTE SUCCEEDS HIMNew Head Acclaims Idea ofPredecessor and Says It CanHelp Offset War's Effects | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/miss-mary-b-randall-had-taught-24-years-in-yonkers-public-school.html | MISS MARY B. RANDALL; Had Taught 24 Years in Yonkers Public School System | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/germany-expects-soviet-talk-today-nazis-say-consultations-on-common.html | GERMANY EXPECTS SOVIET TALK TODAY; Nazis Say Consultations on 'Common Defense Measures' Under Pact Will Begin | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/auction-sales.html | AUCTION SALES | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/registration-rise-viewed-as-normal-offyear-record-of-2067751-in.html | REGISTRATION RISE VIEWED AS NORMAL; Off-Year Record of 2,067,751 in City Is Laid to Increase in the Population WNYC GETS CREDIT, TOO Hourly Appeals Believed to Have Helped to Stimulate Rush on Final Night | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/cinar-spot-of-earlsmoor-captures-allage-honors-in-albany-field.html | Cinar Spot of Earlsmoor Captures All-Age Honors in Albany Field Trials; MILBANK SPANIEL GAINS FIRST PRIZE Championship Rating Won by Cinar Spot of Earlsmoor --Forbes Cocker 2d LIMIT STAKE TO FLUSHER Simpson's Dog Scores Sweep for Handler Wallace in Albany Club's Meeting A Sweep for Wallace Rivington Bean Third | True | By Henry R. Ilsley Special To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/farber-in-ring-tonight.html | Farber in Ring Tonight | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/first-votes-favor-a-chrysler-strike-union-reports-dodge-local-as-13.html | FIRST VOTES FAVOR A CHRYSLER STRIKE; Union Reports Dodge Local as 13,751 For, 1,324 Against --Another Unit 13 to 1 TWO SIDES MEET TODAY Company Bars Closed Shop-- Four Workers to Explain Demands at Auto Show Borg-Warner Strike Threatened | True | By Louis Stark Special To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/circulation-rise-in-france-studied-increase-called-small-in-view-of.html | CIRCULATION RISE IN FRANCE STUDIED; Increase Called Small in View of State Payments and Needs of Evacuated Groups | True | By Fernand Maroni Wireless To the New York Times. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/news-and-notes-of-the-advertising-field-pocket-books-inc-plans-new.html | News and Notes of the Advertising Field; Pocket Books, Inc., Plans New Ad Wheatena Advertises Contest Drive for Paramount Films Accounts Personnel Celotex Opens Farm Drive Notes | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/moral-reserves-urged-spiritual-strength-also-need-of-nation-says-dr.html | MORAL RESERVES URGED; Spiritual Strength Also Need of Nation, Says Dr. Simons | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/registration-totals.html | REGISTRATION TOTALS | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/east-side-suites-get-new-tenants-leases-reported-on-apartments-in.html | EAST SIDE SUITES GET NEW TENANTS; Leases Reported on Apartments in Park Avenue Area | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/roosevelt-to-ask-funds-to-continue-fair-exhibit-in-40-the-army.html | ROOSEVELT TO ASK FUNDS TO CONTINUE FAIR EXHIBIT IN '40; THE ARMY STAGES A 'BLACKOUT' AT THE WORLD'S FAIR | True | By Sidney M. Shalett | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/events-today.html | EVENTS TODAY | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/child-to-jtd-cornwells-jr.html | Child to J.T.D. Cornwells Jr. | True | Special to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/tied-man-in-a-trunk-to-steal-an-auto-youth-beat-bound-car-salesman.html | TIED MAN IN A TRUNK TO STEAL AN AUTO; Youth Beat, Bound Car Salesman -- Victim Near Death | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/an-american-problem.html | AN AMERICAN PROBLEM | True | | C1B 434123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/clippers-down-brooklyn-eagles-by-140-on-2-forwardlaterals-farrell.html | Clippers Down Brooklyn Eagles By 14-0 on 2 Forward-Laterals; Farrell Scores in First Minnute of Game-- Casini Hurt, Crashing Against Goal Post on Taking Pass Near Close Farrell Kicks Point | True | By Louid Effrat | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/reply-to-coughlin-on-neutrality-act-mgr-ryan-and-prof-fenwick-make.html | REPLY TO COUGHLIN ON NEUTRALITY ACT; Mgr. Ryan and Prof. Fenwick Make Plea for Revision Over Same Stations PEACE PLEA BY COUGHLIN Priest Warns That Russia and Reich Are Prepared to Fight 'Capitalistic Nations' Make Peace, Coughlin Urges | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/philip-t-stillman-exyale-athlete-won-fame-as-center-on-the-football.html | PHILIP T. STILLMAN, EX-YALE ATHLETE; Won Fame as Center on the Football Team of 1892, Which Took Every Game HEADED INSURANCE FIRM Succeeded Father as President of F.W. Stillman Company --Officer in 101st Cavalry | True | | C1B 434123 |
| 1939-10-16 | 1939-10-16 | https://www.nytimes.com/1939/10/16/archives/reich-shares-recede-on-profit-pessimism-militarized-economy-held-a.html | REICH SHARES RECEDE ON PROFIT PESSIMISM; Militarized Economy Held a Barrier--Bonds Advance | True | Wireless to THE NEW YORK TIMES. | C1B 434123 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/spring-creek-bridge-approved.html | Spring Creek Bridge Approved | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/daughter-to-cs-presbreys.html | Daughter to C.S. Presbreys | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mussolini-flies-plane-training-flight-leads-to-reports-of-hitler.html | MUSSOLINI FLIES PLANE; 'Training Flight' Leads to Reports of Hitler Meeting | True | By Telephone To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/the-play-moss-hart-and-george-s-kaufman-discuss-the-man-who-came-to.html | THE PLAY; Moss Hart and George S. Kaufman Discuss 'The Man Who Came to Dinner' | True | By Brooks Atkinson | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/oneparty-system-adopted-in-rumania-front-of-national-rebirth-to.html | ONE-PARTY SYSTEM ADOPTED IN RUMANIA; Front of National Rebirth to Purge Nation of Dissidents | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/douglas-has-a-birthday-youngest-justice-is-41.html | Douglas Has a Birthday; Youngest Justice Is 41 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/brooklyn-woman-robbed-badly-beaten-at-apartment-door-by-man-who.html | BROOKLYN WOMAN ROBBED; Badly Beaten at Apartment Door by Man Who Takes Her Rings | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/letters-to-the-times-loss-of-national-income-resources-committee.html | Letters to The Times; Loss of National Income Resources Committee Report Viewed as Indictment of New Deal Comparison of Losses Interrelated Features Detroit's Quiet Primary Citizens League Official Gives Reasons for the Small Turnout of Voters Housing Procedure Defined Authorities, It Is Intimated, Are Going Outside Intent of the Act Praise for the Postoffice A Question of Qualification | True | WALTER E. SPAHR.W.P. LOVETT,JOSEPH M. BRODY,CHARLES F. JACOBS,DAVID LIGHT JR. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/the-screen-rasputin-a-splendid-french-biography-of-russias-holy.html | THE SCREEN; 'Rasputin,' a Splendid French Biography of Russia's Holy Devil, Opens at 55th Street Playhouse | True | By Frank S. Nugent | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/jumel-mansion-meeting-today.html | Jumel Mansion Meeting Today | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/virginia-kloss-to-wed-upper-montclair-girl-engaged-to-robert-j.html | VIRGINIA KLOSS TO WED; Upper Montclair Girl Engaged to Robert J. Vogel Jr. | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/british-train-wrecked-three-hurt-as-heysham-express-runs-into-a.html | BRITISH TRAIN WRECKED; Three Hurt as Heysham Express Runs Into a Cattle Train | True | Special Cable to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/finance-persuasion-told-by-auto-dealer-chevrolet-salesman-testifies.html | FINANCE "PERSUASION' TOLD BY AUTO DEALER; Chevrolet Salesman Testifies at Federal Anti-Trust Trial | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/book-notes.html | BOOK NOTES | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/polish-president-is-ili-raczkiewicz-pleurisy-victim-is-ordered-to.html | POLISH PRESIDENT IS ILI; Raczkiewicz, Pleurisy Victim, Is Ordered to Rest | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nyu-editor-forced-out-resigns-after-making-charges-of-communistic.html | N.Y.U. EDITOR FORCED OUT; Resigns After Making Charges of Communistic Activities | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/goodman-of-reds-marries.html | Goodman of Reds Marries | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dewy-dawn-takes-laurel-park-race-paying-850-woolford-filly.html | DEWY DAWN TAKES LAUREL PARK RACE; Paying $8.50, Woolford Filly Qualifies for Selima Stakes Under Ryan's Good Ride FAIRY CHANT RUNS SECOND Favorite Three-quarters of a Length Back--Baby Sister Is Third Before 7,000 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/eleanor-h-white-engaged-to-marry-kin-of-late-louis-de-forest-of.html | ELEANOR H. WHITE ENGAGED TO MARRY; Kin of Late Louis de Forest of Yale Medical School Will Be Wed to F.W. Hiteshew SPENCE ALUMNA OF 1937 Her Fiance, a Mural Painter, Studied Art at Carnegie Institute of Technology | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/the-german-version.html | The German Version | True | By the United Press. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/approve-news-warning-state-editors-say-readers-like-papers-to.html | APPROVE NEWS WARNING; State Editors Say Readers Like Papers to Reveal Censorship | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/columbia-honors-school-year-books-its-scholastic-press-group-awards.html | COLUMBIA HONORS SCHOOL YEAR BOOKS; Its Scholastic Press Group Awards Gold Medals to 41 Publications in Nation OTHERS WIN HIGH RATINGS 83 Placed First, 68 Second and 34 Third in Their Various Classes | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/vetoes-cuban-bill-to-end-moratorium-president-says-congress-has-not.html | VETOES CUBAN BILL TO END MORATORIUM; President Says Congress Has Not Carried Out Batista's Ideas | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/news-of-metropolitan-real-estate-investor-takes-hotel-in-harlem.html | NEWS OF METROPOLITAN REAL ESTATE; INVESTOR TAKES HOTEL IN HARLEM 7-Story Grampion Hostelry on St. Nicholas Avenue Sold by E.H. Raynolds CONTAINS 54 APARTMENTS Mrs. H.P. Whitney Enlarges Her Upper 5th Ave. Holdings --Is Buyer of Haggin House | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/to-press-roads-for-taxes-jersey-moves-in-arrearags-cases-for-1932.html | TO PRESS ROADS FOR TAXES; Jersey Moves in Arrearags Cases for 1932 and '33 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dartmouth-studies-lafayettes-plays-lempke-only-casualty-of-navy.html | DARTMOUTH STUDIES LAFAYETTE'S PLAYS; Lempke Only Casualty of Navy Game--Mylin Tests Linemen | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/insurance-unit-to-meet.html | Insurance Unit to Meet | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/bruins-pick-leaders-weiland-assistant-manager-and-clapper-team.html | BRUINS PICK LEADERS; Weiland Assistant Manager and Clapper Team Captain | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/lou-gehrig-is-sworn-in-for-parole-post-mayor-tells-him-to-use.html | Lou Gehrig Is Sworn In for Parole Post; Mayor Tells Him to Use 'Common Sense' | True | Times Wide World | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/autoshow-crowds-like-new-tricks-car-driven-by-radio-and-other.html | AUTOSHOW CROWDS LIKE NEW TRICKS; Car Driven by Radio and Other Action Performances Are Holding Interest 'SIDE SHOW SPIRIT REIGNS 1940 Models Marked by Wide Range of Colors That Use Metallic Pigments Car Is Driven by Radio Highest Priced Car Is $8,900 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/seeks-hartnetts-views-owner-wrigley-asks-manager-for-plan-to-make.html | SEEKS HARTNETT'S VIEWS; Owner Wrigley Asks Manager for Plan to Make Cubs Win | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/oppose-embargo-repeal-majority-of-chicago-business-group-hold-it.html | OPPOSE EMBARGO REPEAL; Majority of Chicago Business Group Hold It Inadvisable | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/french-claim-uboat-sunk.html | French Claim U-Boat Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/state-realty-head.html | STATE REALTY HEAD | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/990-arrive-here-on-2-armed-liners-sandbags-guns-and-passengers-on.html | 990 ARRIVE HERE ON 2 ARMED LINERS; SANDBAGS, GUNS AND PASSENGERS ON CAMERONIA, WHICH DOCKED HERE YESTERDAY | True | Times Wide World | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/stalin-said-to-seek-finnish-nickel-and-outlet-to-arctic-at-petsamo.html | Stalin Said to Seek Finnish Nickel And Outlet to Arctic at Petsamo; Plan for Naval Development Calls for the Transfer of the Main Forces From the Landlocked Baltic to the North Shift to North Seen Soviet Air Force Established | True | By Augur Wireless To the New York Times | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/rutgers-hopes-high-despite-small-squad-of-38-sophomores-play-well.html | Rutgers Hopes High Despite Small Squad of 38; SOPHOMORES PLAY WELL FOR SCARLET Schmidt, Verbitski, De Rensis, Kuhn, Utz and Smith Show Promise at Rutgers INJURIES BESET STAR BACK But Tranavitch is Expected to Face Maryland Saturday-- Fine Tackles Abundant Team Still Unbeaten Leg Injuries Recur Hotchkiss Good Center Maryland in Good Shape | True | By Louis Effrat Special To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/hard-work-for-ccny-90minute-practice-marks-start-of-drill-for.html | HARD WORK FOR C.C.N.Y.; 90-Minute Practice Marks Start of Drill for Susquehanna | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/oil-selling-inquiry-urged-ftc-examiner-puts-survey-up-to-monopoly.html | OIL SELLING INQUIRY URGED; FTC Examiner Puts Survey Up to Monopoly Committee | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/princeton-moves-bokum-behind-line-tackle-tried-as-a-blocker-in.html | PRINCETON MOVES BOKUM BEHIND LINE; Tackle Tried as a Blocker in Backfield--Rose Scores Two Touchdowns in Scrimmage Special to THE NEW YORK TIMES. | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/lack-of-war-trade-expected-by-ayres-economist-sees-meager-effect.html | LACK OF WAR TRADE EXPECTED BY AYRES; Economist Sees Meager Effect Here Unless Nature of Conflict Changes ANALYSIS OF UPTURN MADE Rise Laid to Expectations of Belligerents' Orders Rather Than to Commitments | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/right-wing-upheld-in-laborite-row-election-board-rules-group-is-in.html | RIGHT WING UPHELD IN LABORITE ROW; Election Board Rules Group Is in Control of Manhattan Organization ADMITS LACK OF POWER Left Faction Will Appeal to the Courts for Stay-- Meeting Is Acrimonious Meeting Held Illegal Two Endorsements Stand | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/locally-dressed-meats-english-petrol-price-to-rise.html | LOCALLY DRESSED MEATS; English Petrol Price to Rise | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/goldbeck-annexes-westchester-title-lawrence-farms-pro-records-142.html | GOLDBECK ANNEXES WESTCHESTER TITLE; Lawrence Farms Pro Records 142 for P.G.A. Honors on Hickory Club Course MIKE TURNESA IS SECOND Finishes Stroke Behind, While Walsh Cards 145, Runyan and Munday 149 | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/to-list-union-carbide-shares.html | To List Union Carbide Shares | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/navy-gains-1464-in-week.html | Navy Gains 1,464 in Week | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/brooklyn-properties-bought-and-leased-store-and-office-building-on.html | BROOKLYN PROPERTIES BOUGHT AND LEASED; Store and Office Building on Gates Avenue Among Deals | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/uslta-declines-bid.html | U.S.L.T.A. Declines Bid | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/guild-gets-chicago-writ-heraldamerican-is-enjoined-from-violence-in.html | GUILD GETS CHICAGO WRIT; Herald-American Is Enjoined From Violence in Strike | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/auto-deaths-in-city-declined-last-week-but-the-number-of-accidents.html | AUTO DEATHS IN CITY DECLINED LAST WEEK; But the Number of Accidents and Injuries Increased | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/france-gives-back-seized-arms-plant-nationalized-part-of-the.html | FRANCE GIVES BACK SEIZED ARMS PLANT; Nationalized Part of the Creusot Works Put in Corporation | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/miss-lois-h-burchell-becomes-the-bride-of-victor-l-drexel-in-church.html | Miss Lois H. Burchell Becomes the Bride Of Victor L. Drexel in Church Ceremony; The Bride's Attendants | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/win-jewish-junior-awards.html | Win Jewish Junior Awards | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/funds-to-be-shifted-peabody-coal-calls-special-meeting-of.html | FUNDS TO BE SHIFTED; Peabody Coal Calls Special Meeting of Stockholders | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/du-pont-to-sept-30-earns-519-a-share-for-the-corresponding-nine.html | DU PONT, TO SEPT. 30, EARNS $5.19 A SHARE; For the Corresponding Nine Months, Last Year, $2.31 Was Reported | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/no-evidence-found-of-profiteering-heimann-asserts-business-knows.html | NO EVIDENCE FOUND OF PROFITEERING; Heimann Asserts Business Knows Booms Are Unhealthy | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/along-wall-street-gold-engagements-abroad-steel-output-at-record-at.html | ALONG WALL STREET; Gold Engagements Abroad Steel Output at Record A.T.&T. More Government Ownership Increased Loans Associated Gas | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/balkan-strategy-reported.html | Balkan Strategy Reported | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/earnings-of-att-show-broad-gains-43983350-in-3-months-to-aug-31.html | EARNINGS OF A.T.&T. SHOW BROAD GAINS; $43,983,350 in 3 Months to Aug. 31 Compares With $35,949,267 in '38 BELL SYSTEM'S GROSS UP Totals $274,825,048, Against $260,211,687--Other Comparisons Are Listed Bell's Twelve-Month Results Long-Distance Calls Increase | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/air-raid-interrupts-talk-on-easing-blackout-rules.html | Air Raid Interrupts Talk On Easing Blackout Rules | True | Special Cable to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/huge-bootleg-ring-smashed-in-raids-government-agents-and-police.html | HUGE BOOTLEG RING SMASHED IN RAIDS; Government Agents and Police Hold 51 Said to Be Operating in Metropolitan Area | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/primary-markets-seek-to-hold-gains-buyers-and-sellers-stocked.html | PRIMARY MARKETS SEEK TO HOLD GAINS; Buyers and Sellers, Stocked Heavily, Find Difficulty in Barring Reaction BIG CONTRACTS AT STAKE Fear Wave of Cancellations if Prices Slip-- Inquiries For Raw Wool Fewer Some Greige Goods Weaken Leathers Hold Advances | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/jonathan-bulkley-paper-firm-official-senior-partner-in-madison-ave.html | JONATHAN BULKLEY, PAPER FIRM OFFICIAL; Senior Partner in Madison Ave. Company--Harvard Alumnus | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/beaverbrook-leaves-silent-on-the-war-london-publisher-sails-on-us.html | BEAVERBROOK LEAVES, SILENT ON THE WAR; London Publisher Sails on U.S. Liner After Brief Visit | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/2000-to-return-to-mills.html | 2,000 to Return to Mills | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dr-hermann-hein-german-engineer-who-built-the-bremen-dies-at-60.html | DR. HERMANN HEIN; German Engineer, Who Built the Bremen, Dies at 60 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/gale-upsets-craft-in-bathtub-races-forty-tiny-vessels-capsized-by.html | GALE UPSETS CRAFT IN 'BATHTUB' RACES; Forty Tiny Vessels Capsized by Terrific Wind From an Electric Fan BUT IT ONLY ADDS TO FUN Boats Are Dried and Tiny Tars Continue Regatta in East Side Wading Pool | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/business-failures-drop-latest-total-179-against-222-week-before-226.html | BUSINESS FAILURES DROP; Latest Total 179, Against 222 Week Before, 226 Year Ago | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/wheat-stocks-bar-rise-in-bread-price-bakers-gather-at-convention.html | WHEAT STOCKS BAR RISE IN BREAD PRICE; BAKERS GATHER AT CONVENTION HERE | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/alexander-otis-71-lawyer-here-dies-served-as-counsel-before-the.html | ALEXANDER OTIS, 71, LAWYER HERE, DIES; Served as Counsel Before the Mixed Claims Commission in the U.S.-Germans Dispute AN ANCESTOR WAS NOTED Samuel Otis Administered Oath to Washington at His First Inauguration as President | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/reports-on-salaries-texas-gulf-sulphur-company-paid-50700-to-wh.html | REPORTS ON SALARIES; Texas Gulf Sulphur Company Paid $50,700 to W.H. Aldridge | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/allies-are-gaining-in-building-planes-french-spokesman-hopes-they.html | ALLIES ARE GAINING IN BUILDING PLANES; French Spokesman Hopes They Will Soon Produce at Thrice the German Rate REICH AT PEAK OF EFFORT France and Britain Can Still Expand Output and Add to It by Buying Abroad Nazis Had a Long Start Equal if Not Superior" | True | Wireless to THE NEW YORK TIMES.Times Wide World Cablephoto, passed by British Censor | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/sacrifice-of-poland-by-allies-is-denied-warsaws-contribution.html | 'SACRIFICE OF POLAND BY ALLIES IS DENIED; Warsaw's Contribution Outlined by British War Office | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/urges-more-advertising-insurance-official-favors-yearround.html | URGES MORE ADVERTISING; Insurance Official Favors YearRound Newspaper Campaign | True | Special to THE NEW YORK TIMES. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/woman-in-subway-slugged-and-robbed-thugs-get-4000-in-holdup-in-city.html | WOMAN IN SUBWAY SLUGGED AND ROBBED; Thugs Get $4,000 in Hold-Up in City Line Station | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/business-world-mail-orders-again-heavy-two-electrical-series-rise.html | Business World; Mail Orders Again Heavy Two Electrical Series Rise Dry Goods Shipments Lag Hosiery Orders Hold Up Lamp Materials Run Short Clothing Orders Kept Down Dress Production Increasing Sharp Rise in Grocers' Volume Gray Goods Trading Quiet New Zealand Builds Steel Plant | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/friedkin-to-box-galiano-lightweights-at-broadway-arena-tonightother.html | FRIEDKIN TO BOX GALIANO; Lightweights at Broadway Arena Tonight-- Other Ring Programs | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/junior-league-shows-played-to-320000-report-on-theatre-activity-is.html | JUNIOR LEAGUE SHOWS PLAYED TO 320,000; Report on Theatre Activity Is Made to Conference | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/other-trust-reports.html | OTHER TRUST REPORTS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/warns-business-government-is-ready-to-act-to-bar-profiteering-on.html | Warns Business Government Is Ready to Act To Bar Profiteering on Consumer Goods | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/high-court-to-hear-oil-and-milk-cases-antitrust-actions-in-middle.html | HIGH COURT TO HEAR OIL AND MILK CASES; Anti-Trust Actions in Middle West Will Be Argued on Government Appeals UTILITY UNION TO GET TEST Right to Bring Charge Covering Alleged Nonenforcement of NLRB Order Involved | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/pound-up-to-399-franc-also-higher-upturn-linked-to-peace-rumors.html | POUND UP TO $3.99 ; FRANC ALSO HIGHER; Upturn Linked to Peace Rumors --Allies in Money Move | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/bronx-taxpayer-sold-by-bank-to-investor-multifamily-dwellings-in.html | BRONX TAXPAYER SOLD BY BANK TO INVESTOR; Multi-Family Dwellings in the Same Area Bought | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/liu-has-trouble-filling-quota-of-players-for-the-trip-to-peoria.html | L.I.U. Has Trouble Filling Quota Of Players for the Trip to Peoria; PROBABLE STARTERS FOR L.I.U. IN SATURDAY'S GAME | True | By Lincoln A. Werden | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/woman-on-the-jury-for-newark-case-will-be-essex-first-on-panel-in.html | WOMAN ON THE JURY FOR NEWARK CASE; Will Be Essex's First on Panel in Criminal Trial | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nash-ends-peace-parleys-cio-union-called-unreasonable-in-kenosha.html | NASH ENDS PEACE PARLEYS; C.I.O. Union Called Unreasonable in Kenosha Clash | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/condition-of-reserve-member-banks-in-101-cities-oct-11.html | Condition of Reserve Member Banks in 101 Cities Oct. 11 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/canadas-us-exports-up.html | Canada's U.S. Exports Up | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/gilman-collamore-insurance-man-67-former-harvard-track-man-and.html | GILMAN COLLAMORE, INSURANCE MAN, 67; Former Harvard Track Man and Ex-Member of Club Board Here | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/bankers-club-reelects-jg-blaine-as-president.html | Bankers Club Re-elects J.G. Blaine as President | True | Times Wide World, 1938 | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/danish-auto-dealers-hit.html | Danish Auto Dealers Hit | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/f-priscilla-brock-to-become-bride-she-will-be-married-to-at-baker.html | F. PRISCILLA BROCK TO BECOME BRIDE; She Will Be Married to A.T. Baker 3d of Greenlands, Princeton, N.J. ATTENDED FRENCH SCHOOL Her Fiance Is a Graduate of Princeton and Studied Also at St. Paul's, Concord, N.H. | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/allies-continuing-aerial-observation-germans-claim-two-planes-shot.html | ALLIES CONTINUING AERIAL OBSERVATION; Germans Claim Two Planes Shot Down in Rhineland District | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mexico-acts-to-aid-metals-shipments-shifts-valuations-for-export.html | MEXICO ACTS TO AID METALS SHIPMENTS; Shifts Valuations for Export Tax to Fit London War Prices | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/russian-pressure-on-iran-revealed-washington-hears-soviet-is.html | RUSSIAN PRESSURE ON IRAN REVEALED; Washington Hears Soviet Is Seeking Concessions and Possibly a Sea Base BRITAIN HAS STAKE THERE Is Interested in Oil Fields Adjoining Rich Holdings in Iraq to the West | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/increase-in-commercial-paper.html | Increase in Commercial Paper | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/british-ship-sunk-in-atlantic-ocean-landing-of-32-survivors-is.html | BRITISH SHIP SUNK IN ATLANTIC OCEAN; Landing of 32 Survivors Is First News of U-Boat Victim--Fireman Was Killed NORWEGIAN HITS A MINE 3 of Crew Reported Missing-- One Nazi Craft Is Blown Up, One Aground, One Fined | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nash-in-brown-lineup-varsity-end-rejoins-squad-as-work-for-holy.html | NASH IN BROWN LINE-UP; Varsity End Rejoins Squad as Work for Holy Cross Begins | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/warning-is-issued-to-hardware-men-association-head-tells-groups-not.html | WARNING IS ISSUED TO HARDWARE MEN; Association Head Tells Groups Not to Expect Gains Based on a War Boom MIDWEST BUYING HEAVY Inventories Lifted Despite Retail Volume Below That of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dies-group-to-ask-third-years-fund-world-situation-cited-in-move.html | DIES GROUP TO ASK THIRD YEAR'S FUND; World Situation Cited in Move for Extension to Jan. 1, 1941, of Inquiry Into Radicals WRANGLE MARKS HEARING Red Witnesses Tax Legislators With 'Unfairness'-- Paris Papers Feature Committee | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/cotton-hardens-in-late-dealings-trades-pricefixing-against-light-of.html | COTTON HARDENS IN LATE DEALINGS; Trade's Price-Fixing Against Light Offerings Follows Narrow Opening CLOSE IS 4 TO 5 POINTS UP Interest Here Centers in Evening-Up of October-- Switching Noted Weather Reports Ignored | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/british-say-reich-army-didnt-know-war-was-on.html | British Say Reich Army Didn't Know War Was On | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/steel-fabricators-fearwars-effect-diversion-of-raw-materials-from.html | STEEL FABRICATORS FEAR-WAR'S EFFECT; Diversion of Raw Materials From Industry Here Is Cited by C.G. Conley OVERCAPACITY A DRAG Head of Institute of Steel Construction Addresses Body's Meeting Here Diversion of Supply Sources Recent Earnings "Distressing" | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/changsha-victory-hailed-expects-another-drive-chiangs-aide-hopeful.html | Changsha Victory Hailed; Expects Another Drive Chiang's Aide Hopeful | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/wagner-dog-victor-in-field.html | Wagner Dog Victor in Field | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/demands-punishment-for-hitler-cartoon-costa-rican-nazi-official.html | DEMANDS PUNISHMENT FOR HITLER CARTOON; Costa Rican Nazi Official Asks Government to Censure Paper | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/stewartwarner-elects-js-knowlson-chairman-of-the-board-becomes.html | STEWART-WARNER ELECTS; J.S. Knowlson, Chairman of the Board, Becomes President | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/reich-police-order-french-to-register-measure-applied-to-britons-at.html | REICH POLICE ORDER FRENCH TO REGISTER; Measure Applied to Britons at Start of War Is Extended | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/naval-man-to-wed-miss-ainsworth-she-will-be-become-bride-of.html | NAVAL MAN TO WED MISS AINSWORTH; She Will Be Become Bride of Lieutenant B.J. Semmes Jr. of Memphis, Tenn. MASTERS SCHOOL ALUMNA Fiance Was Graduated From Annapolis in 1934--Now Is in European Waters | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/league-asks-budget-cuts-international-groups-urged-to-spend-a-third.html | LEAGUE ASKS BUDGET CUTS; International Groups Urged to Spend a Third Less | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/books-of-the-times-eilshemius-a-great-light.html | BOOKS OF THE TIMES; Eilshemius A Great Light | True | By Ralph Thompson | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/czechs-start-factory-in-canada.html | Czechs Start Factory in Canada | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/bandit-takes-only-2-youth-in-westchester-allows-woman-victim-to.html | BANDIT TAKES ONLY $2; Youth in Westchester Allows Woman Victim to Keep $8 | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/troth-announced-of-alice-e-babst-member-of-junior-league-to-become.html | TROTH ANNOUNCED OF ALICE E. BABST; Member of Junior League to Become the Bride of George Payne Bent of Chicago ATTENDED SPENCE SCHOOL Fiance Studied at Deerfield Academy and Occidental College in California | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/heads-staten-island-board.html | Heads Staten Island Board | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/goddard-center-to-gain-by-ball.html | Goddard Center to Gain by Ball | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/banking-institute-session-set.html | Banking Institute Session Set | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/d-h-resumes-full-time-for-workers-in-shops.html | D.& H. Resumes Full Time For Workers in Shops | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nazi-ship-flies-danish-flag.html | Nazi Ship Flies Danish Flag | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/linen-supply-hit-by-war.html | Linen Supply Hit by War | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/illinois-bar-leader-killed.html | Illinois Bar Leader Killed | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/railroads-income-rises-179-in-year-report-for-september-shows.html | RAILROADS' INCOME RISES 17.9% IN YEAR; Report for September Shows Aggregate of $304,481,638, Against $258,289,661 FREIGHT REVENUE UP 20.5% Increase to $250,137,715 Noted--Return From Passengers 7.3 Per Cent Higher | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/2-canadian-army-pilots-killed.html | 2 Canadian Army Pilots Killed | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/hunter-kills-his-brother.html | Hunter Kills His Brother | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/western-back-leads-nation-in-scoring-54-points-for-lieberum-of-the.html | WESTERN BACK LEADS NATION IN SCORING; 54 Points for Lieberum of the Manchester, Ind., Eleven | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mrs-rd-silliman-berkshire-hostess-entertains-the-great-barrington.html | MRS. R.D. SILLIMAN BERKSHIRE HOSTESS; Entertains the Great Barrington Garden Club's Members | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/plane-falls-in-sea-off-bahamas.html | Plane Falls in Sea Off Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/elephant-gets-mean-is-killed.html | Elephant Gets Mean, Is Killed | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/will-plan-charity-fete-committee-for-the-carnival-on-wheels-to-meet.html | WILL PLAN CHARITY FETE; Committee for the Carnival on Wheels to Meet Today | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/evangelist-buys-jersey-city-house-home-of-the-late-senator.html | EVANGELIST BUYS JERSEY CITY HOUSE; Home of the Late Senator Brinkerhoff Will Be Used as Gospel Center | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/the-british-version.html | The British Version | True | Special Cable to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/soviet-hints-snag-in-turkish-talks-irked-by-foreign-reports-of.html | SOVIET HINTS SNAG IN TURKISH TALKS; Irked by Foreign Reports of Troop Concentration as Negotiations Go On | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/finland-weighing-kremlin-demands-reply-to-secret-terms-awaits.html | FINLAND WEIGHING KREMLIN DEMANDS; Reply to Secret Terms Awaits Session of Nordic Kings in Sweden Tomorrow HOGLAND 18 EVACUATED Readiness to Give Up Islands Is Indicated-- Measures of Defense Maintained Proposals Kept Secret Hogland Evacuation Ordered Defense Measures Pressed Stockholm Prepares Welcome | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/twogame-record-set-by-redskins-topped-40-points-in-consecutive.html | TWO-GAME RECORD SET BY REDSKINS; Topped 40 Points in Consecutive Tests-- Bears Equaled Loop Yardage Mark | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/teachers-question-candidates.html | Teachers Question Candidates | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/the-sons-of-ah-sin.html | THE SONS OF AH SIN | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/associated-gas-to-extend-integration-plan-with-consolidation-of.html | Associated Gas to Extend Integration Plan With Consolidation of Five Units in Ohio | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/armistice-day-proclaimed-here-president-bids-all-to-look-forward-to.html | ARMISTICE DAY PROCLAIMED HERE; President Bids All to Look Forward to Time When the World Has Real Peace AND RECALL NOV. 11, 1918 'Tragic Situation' of Today, With Destruction Ruling Once More, Is Noted | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mrs-harb-first-with-75.html | Mrs. Harb First With 75 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/on-college-gridirons-hard-job-for-jaspers-chance-for-northwestern.html | ON COLLEGE GRIDIRONS; Hard Job for Jaspers Chance for Northwestern Rose Bowl Lions Recalled | True | By Robert F. Kelley | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/paris-reports-blockade-success.html | Paris Reports Blockade Success | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/prince-rupprecht-lives-returns-to-reich-after-he-was-reported.html | PRINCE RUPPRECHT LIVES; Returns to Reich After He Was Reported Killed in Poland | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/stop-hauling-wheat-canadas-railroads-put-embargo-on-shipments-from.html | STOP HAULING WHEAT; Canada's Railroads Put Embargo on Shipments From West | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/reich-starts-relief-collection.html | Reich Starts Relief Collection | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/odwyer-promises-nonpolitical-office-tells-democrats-he-will-play-no.html | O'DWYER PROMISES NON-POLITICAL OFFICE; Tells Democrats He Will Play No Favorites as Prosecutor Special Primary Today | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/billings-silent-on-plans.html | Billings Silent on Plans | True | Times Wide World, 1939 | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/benefit-aides-are-feted-mrs-ch-russell-jr-gives-tea-for-epiphany-ch.html | BENEFIT AIDES ARE FETED; Mrs. C.H. Russell Jr. Gives Tea for Epiphany Church Group | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/submarine-problem.html | SUBMARINE PROBLEM | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/road-places-orders-for-rails.html | Road Places Orders for Rails | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/to-keep-yards-shut-navy-day.html | To Keep Yards Shut Navy Day | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/quill-back-maps-fight-says-he-will-seek-reelection-on-good.html | QUILL BACK, MAPS FIGHT; Says He Will Seek Re-election on Good Government Platform | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/clipper-is-delayed-again.html | Clipper Is Delayed Again | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/norwegian-ship-hits-mine.html | Norwegian Ship Hits Mine | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nyu-reserves-in-hard-workout-scrimmage-with-cubs-while-varsity.html | N.Y.U. RESERVES IN HARD WORKOUT; Scrimmage With Cubs While Varsity Rests-- Campanis Out With Leg Injury | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/douglas-plant-seeks-2500.html | Douglas Plant Seeks 2,500 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/the-international-situation.html | The International Situation | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/ski-club-to-meet-oct-26.html | Ski Club to Meet Oct. 26 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/brazil-ships-less-coffee-exports-of-1079000-bags-in-2-weeks-however.html | BRAZIL SHIPS LESS COFFEE; Exports of 1,079,000 Bags in 2 Weeks, However Is a Record | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/bank-debits-drop-21-per-cent-in-week-total-is-7227000000-for-period.html | BANK DEBITS DROP 21 PER CENT IN WEEK; Total Is $7,227,000,000 for Period Ended Oct. 11 | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/35-defenders-hurt-british-aviators-battle-germans-near-rosyth-for.html | 35 DEFENDERS HURT; British Aviators Battle Germans Near Rosyth for Hour and Half FORTH BRIDGE UNSCATHED But Bombs Claim Victims on 3 Warships-- Berlin Reports Heavy Damage on Two Injured Are Put at 35 Two Raiders Rescued NAZI PLANES RAID BASE IN SCOTLAND Say Two Planes Crashed Day Clear and Fine Alarm Routine Is Criticized Germans Claim Success | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/modified-bill-gives-ships-a-wider-field-senate-sponsors-of.html | MODIFIED BILL GIVES SHIPS A WIDER FIELD; Senate Sponsors of Neutrality Measure Agree on Closing Belligerency Area Only LEAVE THE PACIFIC OPEN Also Indian Ocean and Routes to Canada, Bermuda, West Indies, South America Bailey and Johnson Pleas Met All of Europe Proscribed No Reservation on War Goods | True | By Charles W. Hurd Special To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/annalist-index-rises-commodities-end-week-with-a-gain-of-05-point-a.html | ANNALIST INDEX RISES; Commodities End Week With a Gain of 0.5 Point at 81.4 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/artemus-w-allen-exmajor-league-catcher-had-managed-2-minor-league.html | ARTEMUS W. ALLEN; Ex-Major League Catcher Had Managed 2 Minor League Clubs | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/bushnell-hints-at-rules-change-to-return-posts-to-the-goal-line.html | Bushnell Hints at Rules Change To Return Posts to the Goal Line; Tells Writers at Luncheon Officials Will Have Different Uniforms Next Year-- Stevens Shows Film of N.Y.U. Game Movement Has Begun Looking Back and Ahead | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dodgers-purchase-francis-from-pittsburgh-eleven-for-brumbaugh-and.html | Dodgers Purchase Francis From Pittsburgh Eleven for Brumbaugh and Cash; EX-NEBRASKA BACK COMES TO BROOKLYN Acquisition of Francis Is First Step in Move to Bolster Dodger Football Team WILL JOIN SQUAD TODAY Former Pirate Will Oppose the Eagles Sunday-- Giants to Prepare for Bears' Visit Impressed Giants and Redskins Giants Gather Today | True | Times Wide World | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/maisky-calls-on-halifax.html | Maisky Calls on Halifax | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/financial-preparedness.html | FINANCIAL PREPAREDNESS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/5000-seek-20-jobs-as-air-stewardesses-american-airlines.html | 5,000 SEEK 20 JOBS AS AIR STEWARDESSES; American Airlines Representative Begins Interviewing Here | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nonpoisonous-birdshot-is-made-to-save-ducks.html | Non-Poisonous Birdshot Is Made to Save Ducks | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/sports-of-the-times-rutgers-players-with-their-coach-at-drill.html | Sports of the Times; RUTGERS PLAYERS WITH THEIR COACH AT DRILL YESTERDAY | True | By John Kieran | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/books-published-today.html | Books Published Today | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mdonald-rejoins-harvards-squad-captain-recovered-from-leg-injury.html | M'DONALD REJOINS HARVARD'S SQUAD; Captain, Recovered From Leg Injury, Will Be Ready for Saturday's Contest YARD, PENN TACKLE, OUT Hurt for First Time in His Football Career, He May Not Face Crimson | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/assault-in-west-nazis-cross-the-frontier-into-apach-but-are-thrown.html | ASSAULT IN WEST; Nazis Cross the Frontier Into Apach but Are Thrown Back HEAVY LOSSES REPORTED Intense Concentration Behind Westwall Leads French to Expect Major Drive Attack Not a Surprise Secret Was Revealed Communiques of the Day REICH TROOPS CROSS BORDER IN ASSAULT Coincides With Raid Casualties Said to Be Heavy Four Concentrations Reported State National Guard Enrolls 490 | True | By G.h. Archambault Wireless To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/29000-lives-held-saved-but-automotive-safety-foundation-seeks.html | 29,000 LIVES HELD SAVED; But Automotive Safety Foundation Seeks Further Gains | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/sigmund-arm-renamed-decision-on-city-college-tutor-reversed-after.html | SIGMUND ARM RENAMED; Decision on City College Tutor Reversed After Protests | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/football-game-put-off-arizona-not-to-play-saturday-because-loyola.html | FOOTBALL GAME PUT OFF; Arizona Not to Play Saturday Because Loyola Men Are Ill | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/advertising-news-and-notes-new-england-drive-to-start.html | Advertising News and Notes; New England Drive to Start | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/katherine-bacon-in-sonata-recital-opens-series-of-seven-piano.html | KATHERINE BACON IN SONATA RECITAL; Opens Series of Seven Piano Programs Devoted to the Works of Beethoven DRAWS A LARGE AUDIENCE In Additional Performances She Will Present 16 More Compositions of Master | True | By Gama Gilbert | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/incidents-in-european-conflict-one-egg-a-week-for-germans.html | Incidents in European Conflict; One Egg a Week for Germans | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/leipzig-transfers-cargo.html | Leipzig Transfers Cargo | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/1100-sail-on-rotterdam-netherland-liner-is-bringing-american.html | 1,100 SAIL ON ROTTERDAM; Netherland Liner Is Bringing American Tourists Home | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/months-caribbean-patrol-discloses-no-submarines.html | Month's Caribbean Patrol Discloses No Submarines | True | Special Cable to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/trust-announces-advance-in-assets-holdings-worth-36084000-reported.html | TRUST ANNOUNCES ADVANCE IN ASSETS; Holdings Worth $36,084,000 Reported by United States & Foreign Securities Corp. $171 A PREFERRED SHARE Concern's Net Earnings Were $919,152 for 9 Months After Expenses and Taxes | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/jp-morgan-in-ontario-financier-goes-to-long-point-for-duck-shooting.html | J.P. MORGAN IN ONTARIO; Financier Goes to Long Point for Duck Shooting. | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/navy-to-use-mayo-in-place-of-wood-injured-quarterback-out-of-notre.html | NAVY TO USE MAYO IN PLACE OF WOOD; Injured Quarterback Out of Notre Dame Game Saturday --Gebert Returns FIGHTING IRISH MAP PLANS Cleveland Stadium Reports a Sell-Out of 80,000 Seats for the Contest | True | Special to THE NEW YORK TIMES. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/miss-ruth-frankenthaler-is-married-here-to-richard-lewisohn-jr.html | Miss Ruth Frankenthaler Is Married Here To Richard Lewisohn Jr.; Harvard Alumnus; Miss Anne Frankenthaler Maid of Honor for Sister, Who Has Two Other Attendants--Rev. Dr. N.A. Perilman Officiates | True | David Berns | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/columbia-acts-to-tighten-pass-defense-for-princeton-game-lions.html | Columbia Acts to Tighten Pass Defense for Princeton Game; LIONS AGAIN FACE THREAT FROM AIR Lapse Against Army Recalled in View of Skill Shown by Princeton's Passer MOVIES DISCLOSE FLAWS Columbia May Not Scrimmage This Week--Team's Rate of Progress Pleases Coach | True | By Arthur J. Daley | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/utility-cancels-financing-plan.html | Utility Cancels Financing Plan | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/kroger-sales-ahead-8.html | Kroger Sales Ahead 8% | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mcormick-scores-too-costly-prisons-needless-amounts-spent-on.html | M'CORMICK SCORES TOO COSTLY PRISONS; Needless Amounts Spent on Buildings, He Says, and Not Enough on Personnel RIKERS ISLAND IS CITED Connecticut Sheriff Criticizes the Dixie Davis Case Before Meeting of Penologists | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/ask-revival-of-noon-watch.html | Ask Revival Of 'Noon Watch' | True | Special Cable to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mrs-ml-towns-80-exeducation-aide-widow-of-lawyer-was-on-city-board.html | MRS. M.L. TOWNS, 80, EX-EDUCATION AIDE; Widow of Lawyer Was on City Board From 1909 to 1920 | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/fears-fur-surplus-in-the-new-season-bleistein-concedes-active-call.html | FEARS FUR SURPLUS IN THE NEW SEASON; Bleistein Concedes Active Call Now, but Expects a Drop in European Buying FARMING HERE ON RISE This Has Lifted the Supply of Such Skins as Foxes, Minks and Persians | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/whalen-in-switzerland-will-ask-league-of-nations-to-renew-fair.html | WHALEN IN SWITZERLAND; Will Ask League of Nations to Renew Fair Exhibit | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/urges-civil-service-rise-roosevelt-message-to-assembly-asks-more.html | URGES CIVIL SERVICE RISE; Roosevelt Message to Assembly Asks More Efficiency | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/consuls-are-exchanged-german-and-briton-start-for-home-via-the.html | CONSULS ARE EXCHANGED; German and Briton Start for Home Via the Netherlands | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/peaks-for-canadian-gold-production-and-valuation-in-1938-at-new.html | PEAKS FOR CANADIAN GOLD; Production and Valuation in 1938 at New High Records | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/presbyterians-name-dr-king-moderator-state-synod-at-syracuse-opens.html | PRESBYTERIANS NAME DR. KING MODERATOR; State Synod, at Syracuse, Opens Session With 150 Delegates | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/a-critic-in-ordinary.html | A CRITIC IN ORDINARY | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/hunter-college-clubs-to-meet.html | Hunter College Clubs to Meet | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/road-perils-held-concern-of-states-they-build-the-highways-and-thus.html | ROAD PERILS HELD CONCERN OF STATES; They Build the Highways and Thus Must Reduce Hazards, Saltonstall Declares LAUDS SAFETY CONGRESS Miss Perkins Joins Him in Urging That Work Be Made Even More Effective Safety Pledge Taken Miss Perkins Speaks | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/fair-attendance-for-week-a-record-1371809-paid-admissions-are.html | FAIR ATTENDANCE FOR WEEK A RECORD; 1,371,809 Paid Admissions Are Tabulated for Seven-Day Period Ending Sunday CLOSING PROGRAM MAPPED Last Week-End to Be Given Over to Merrymaking if Present Plans Carry Figures for Leading Weeks General Merry-Making Planned Yugoslavia Expected Back in '40 Get Commander Crosses How Admit Baby Carriages | True | By Sidney M. Shalett | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/thirtyounce-baby-thrives.html | Thirty-Ounce Baby Thrives | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/temple-tries-new-plays-starts-hard-work-for-boston-collegeeagles-in.html | TEMPLE TRIES NEW PLAYS; Starts Hard Work for Boston College--Eagles in Action | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/art-in-brief.html | Art in Brief | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/icc-approves-prr-issue.html | I.C.C. Approves P.R.R. Issue | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/medical-council-asked-for-nation-cabot-of-mayo-clinic-says-federal.html | MEDICAL COUNCIL' ASKED FOR NATION; Cabot of Mayo Clinic Says Federal Board Should Be Started by President CHARITY HELD NOT ENOUGH Delegates at Pittsburgh Are Urged to Favor a Wide Program at Small Costs | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/prices-at-new-high-fertilizer-groups-index-at-772-is-at-top-since.html | PRICES AT NEW HIGH; Fertilizer Group's Index, at 77.2, Is at Top Since January, 1938 | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/boston-flight-travel-record.html | Boston Flight Travel Record | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/in-the-nation-circumstances-alter-cases-and-official-excuses-a.html | In The Nation; Circumstances Alter Cases-- And Official Excuses A Review of the Case What the Press Asked For | True | By Arthur Krock | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/autonomy-for-india-urged-upon-britain-bihar-premier-sponsors-motion.html | AUTONOMY FOR INDIA URGED UPON BRITAIN; Bihar Premier Sponsors Motion Asking for Declaration Now | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/death-parts-family-reunited-for-a-day-father-alone-again-after-gas.html | DEATH PARTS FAMILY REUNITED FOR A DAY; Father Alone Again After Gas Kills Immigrant Wife and Baby | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/other-corporate-reports-dupont-to-sept-30-earns-519-a-share.html | OTHER CORPORATE REPORTS; DUPONT, TO SEPT. 30, EARNS $5.19 A SHARE | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/miss-helen-addison-clergymans-fiancee-former-vassar-student-to-be.html | MISS HELEN ADDISON CLERGYMAN'S FIANCEE; Former Vassar Student to Be Bride of Rev. R. McC. Hatch | True | Special to THE NEW YORK TIMES. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nash-sales-are-soaring.html | Nash Sales Are Soaring | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/paul-c-martin-63-princeton-trustee-life-member-of-board-since-1931.html | PAUL C. MARTIN, 63, PRINCETON TRUSTEE; Life Member of Board Since 1931 Once Was the Editor of The Daily Princetonian AN ATTORNEY 40 YEARS Had Practiced in His Home in Springfield, Ohio--Dies in a Hospital Here | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/australian-boxer-here.html | Australian Boxer Here | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/parents-give-up-triplets-oklahoma-father-tells-court-he-cannot.html | PARENTS GIVE UP TRIPLETS; Oklahoma Father Tells Court He Cannot Supply Proper Care | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mooney-glad-predicts-pardon.html | Mooney "Glad," Predicts Pardon | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/continental-motors-fills-posts.html | Continental Motors Fills Posts | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/battle-of-the-straits.html | BATTLE OF THE STRAITS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/13th-fascist-levy-is-marked-in-italy-youth-moves-upward-one-rank.html | 13TH 'FASCIST LEVY' IS MARKED IN ITALY; Youth Moves Upward One Rank -- Military Ceremonies Held | True | By Telephone To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/air-training-camp-for-canada.html | Air Training Camp for Canada | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/federal-bonds-up-on-slim-turnover-lack-of-offerings-is-principal.html | FEDERAL BONDS UP ON SLIM TURNOVER; Lack of Offerings Is Principal Factor-- Domestic Corporate List Stagnant RAILROADS TEND TO EASE Foreign Dollar Bonds Moderately Up--Curb Dull, With Irregular Rises | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/merchants-group-offers-tax-plan-new-york-association-gives-hanes.html | MERCHANTS GROUP OFFERS TAX PLAN; New York Association Gives Hanes Program for Changes to Aid Capital Flow GAINS LEVY IS ASSAILED Broader Base for the Income Impost and Ending of Exempt Securities Are Favored | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/air-heads-praise-north-beach-field-vice-president-of-united-sees.html | AIR HEADS PRAISE NORTH BEACH FIELD; Vice President of United Sees Advantages in Equipment and Accessibility RICKENBACKER LAUDS PORT But Says It Would Cost Stockholders $125,000 a Year to Move His Company | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/girls-aid-princeton-show-debutante-group-will-help-any-moment-now.html | GIRLS AID PRINCETON SHOW; Debutante Group Will Help 'Any Moment Now' Presentation | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/skilled-workmen-needed-upstate-plants-find-increased-activity.html | SKILLED WORKMEN NEEDED; Up-State Plants Find Increased Activity Brings Shortage | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/cuban-singer-dies-of-wound.html | Cuban Singer Dies of Wound | True | By Telephone To the New York Times. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/take-riverdale-suites-judge-patterson-and-others-rent-in-colony.html | TAKE RIVERDALE SUITES; Judge Patterson and Others Rent in Colony House | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/hold-parley-on-wool-growers-industrialists-and-the-government.html | HOLD PARLEY ON WOOL; Growers, Industrialists and the Government Discuss War | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/news-of-markets-in-european-cities-giltedge-section-leads-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Section Leads Rise in Brisk London Trading-- U.S. Shares Still Weak STOCKS IN PARIS FIRMER Tone Dull in Amsterdam as Buyers Remain Reserved-- Berlin Stocks Recover | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/ship-biscuit-placed-first-after-fenelon-stablemate-is-disqualified.html | Ship Biscuit Placed First After Fenelon, Stable-Mate, Is Disqualified; FENELON CROWDS 2 HORSES IN DASH Stout Suspended Ten Days as Belair Colt Is Disqualified From Jamaica Triumph BUT BETTORS WIN ON HIM Wheatley's Ship Biscuit, Part of Same Entry, Placed First Under Jockey Club Rule Stewards Question Riders Longden Back in Saddle | True | By Fred van Ness | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/final-instructions-sent.html | Final Instructions" Sent | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/women-to-hold-symposium.html | Women to Hold Symposium | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/engineers-hear-compton-he-says-science-can-act-as-an-indirect-curb.html | ENGINEERS HEAR COMPTON; He Says Science Can Act as an Indirect Curb on War | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/ecuador-to-grow-quinine-grants-land-for-planting-of-cinchona-trees.html | ECUADOR TO 'GROW QUININE; Grants Land for Planting of Cinchona Trees to Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/swift-red-purge-planned-by-lewis-aims-to-have-cio-cleared-of.html | SWIFT RED 'PURGE' PLANNED BY LEWIS; Aims to Have C.I.O. Cleared of Communist Influence in Year, Labor Circles Hear CONTROL IN HANDS OF 8 New C.I.O. Set-Up Curbs Power of Executive Committee With Its 42 Members Power of Board Clipped Pressman a Target | True | By Louis Stark Special To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/lepkes-trial-postponed.html | Lepke's Trial Postponed | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/police-department.html | Police Department | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/world-markets-shifting-latin-america-now-termed-the-most-promising.html | WORLD MARKETS SHIFTING; Latin America Now Termed the Most Promising for Autos | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/farmers-threaten-strike-leader-says-215-price-must-be-paid-on-oct.html | FARMERS THREATEN STRIKE; Leader Says $2.15 Price Must Be Paid on Oct. 25 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/sets-hearing-for-dealer-sec-proceeds-with-case-of-atlanta-counter.html | SETS HEARING FOR DEALER; SEC Proceeds With Case of Atlanta Counter Broker | True | Special to THE NEW YORK TIMES. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/australia-increases-production-of-arms-commonwealth-able-to-supply.html | AUSTRALIA INCREASES PRODUCTION OF ARMS; Commonwealth Able to Supply Dominions, Casey Reports | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dr-berry-is-elected-moderator-in-jersey-succeeds-dr-hollinger-as.html | DR. BERRY IS ELECTED MODERATOR IN JERSEY; Succeeds Dr. Hollinger as Head of State Presbyterians | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mrs-w-roland-winter-former-london-actress-was-the-widow-of-canadian.html | MRS. W. ROLAND WINTER; Former London Actress Was the Widow of Canadian Jurist | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/wesleyan-regulars-to-rest.html | Wesleyan Regulars to Rest | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/huey-longs-heirs.html | HUEY LONG'S HEIRS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/syracuse-regulars-out-heater-hopkins-and-zimdahl-on-sidelines-as.html | SYRACUSE REGULARS OUT; Heater, Hopkins and Zimdahl on Sidelines as Duke Game Nears | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/forum-alliance-dines-today.html | Forum Alliance Dines Today | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/earle-aide-gets-a-year-in-prison-re-brownmiller-is-sentenced-for.html | EARLE AIDE GETS A YEAR IN PRISON; R.E. Brownmiller Is Sentenced for Padding Highway Payroll of Dauphin County FOR VOTES IN '38 ELECTION Judge Also Imposes $3,000 Fine -- Defendant Released Pending Appeal Hearing | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/retailers-question-some-price-advances-hahn-asks-all-business-to.html | RETAILERS QUESTION SOME PRICE ADVANCES; Hahn Asks All Business to Help Prevent Runaway Market | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/farber-victor-in-bout-outpoints-terranova-in-8-rounds-at-st.html | FARBER VICTOR IN BOUT; Outpoints Terranova in 8 Rounds at St. Nicholas Palace | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/honor-student-drowned.html | Honor Student Drowned | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/sheean-talks-on-the-war-institute-of-arts-at-columbia-opens-27th.html | SHEEAN TALKS ON THE WAR; Institute of Arts at Columbia Opens 27th Season | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/paine-trial-opens-thursday.html | Paine Trial Opens Thursday | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/screen-news-here-and-in-hollywood-metro-will-make-picture-of-escape.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Will Make Picture of 'Escape,' Novel About Actress Held in Concentration Camp JAMES STEWART FILM DUE Music Hall's 'Mr. Smith Goes to Washington, Here Thursday -- Another Opening Listed John Stahl Leaves Universal Role for Marjorie Rambeau | True | By Douglas W. Churchill Special To the New York Times. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/removal-of-lung-applied-in-cancer-new-operative-technique-is.html | REMOVAL OF LUNG APPLIED IN CANCER; New Operative Technique Is Described to Surgeons as 90 Per Cent Successful DIAGNOSIS ALSO IMPROVED American College Approves 2,720 Hospitals--Plans to Train 500 Surgeons a Year | True | By William L. Laurence Special To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/wa-brown-head-of-liquid-carbonic-corp-was-with-firm-38-years.html | W.A. BROWN; Head of Liquid Carbonic Corp. Was With Firm 38 Years | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/french-athletes-in-war-borotra-and-brugnon-among-aces-of-sport-at.html | FRENCH ATHLETES IN WAR; Borotra and Brugnon Among Aces of Sport at the Front | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/warsaw-reviving-reich-mayor-says-dr-otto-acting-commissar-for-city.html | WARSAW REVIVING, REICH 'MAYOR' SAYS; Dr. Otto, Acting Commissar for City, Tells of Rushing Work Before Winter Sets In WATER PARTLY RESTORED Food Supply Declared Ample -- Many Residents Moved Out as Siege Destroyed Houses | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/womens-city-club-drive-annual-appeal-for-civic-fund-opened-by-mrs.html | WOMEN'S CITY CLUB DRIVE; Annual Appeal for Civic Fund Opened by Mrs. Duryee | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mischa-elman-brailowshy-here-after-south-american-concerts-return.html | Mischa Elman, Brailowshy Here After South American Concerts; RETURN FROM SOUTH AMERICAN TOURS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/5895357-in-estate-inventory-at-fairfield-lists-holdings-of-annie-b.html | $5,895,357 IN ESTATE; Inventory at Fairfield Lists Holdings of Annie B. Jennings | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/chess-players-return-canadians-and-miss-karff-back-from-tourney-in.html | CHESS PLAYERS RETURN; Canadians and Miss Karff Back From Tourney in Argentina | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/lithuanian-trade-to-double.html | Lithuanian Trade to Double | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/bronxmortgages-filed.html | BRONX-MORTGAGES FILED | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/jalopy-race-in-atlantic-city.html | 'Jalopy Race' in Atlantic City | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/fire-department.html | Fire Department | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/john-marins-art-in-two-exhibitions-watercolors-of-the-artist-are.html | JOHN MARIN'S ART IN TWO EXHIBITIONS; Water-Colors of the Artist Are Shown in An American Place and The Downtown THIRTY GALLERIES OPENING Pictures of Painter Embrace Compositions From Maine, Taos and the Hudson Reveals Whistler Influence | True | By Edward Alden Jewell | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/rosyth-base-holds-german-memories-it-was-there-on-nov-21-1918-the.html | ROSYTH BASE HOLDS GERMAN MEMORIES; It Was There on Nov. 21, 1918, the German High Seas Fleet Surrendered to British SECRECY MARKS USE NOW But Ships That Felt Effects of Reich Bombing Raid Are Rated Modern by Jane's Near Famed Forth Bridge Ships Affected Are Modern | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/peddie-jv-triumphs-216.html | Peddie J.V. Triumphs, 21-6 | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/untermyer-art-found-bronze-statue-stolen-oct-7-recovered-in-junk.html | UNTERMYER ART FOUND; Bronze Statue Stolen Oct. 7 Recovered in Junk Shack | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/sosnkowski-fled-poland-as-peasant-aide-of-general-describes-the.html | SOSNKOWSKI FLED POLAND AS PEASANT; Aide of General Describes the Desperate Fighting Around Lwow as Nazis Advanced PASSED SOVIET OUTPOSTS Little Band Crossed Area Held by Russians--Carpathians Conquered at Night Fought Way Eastward Passed Soviet Outposts | True | By Jerzy Szapiro Wireless To the New York Times.times Wide World, 1939 | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/lithuanians-cross-border.html | Lithuanians Cross Border | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/betrayal-on-milk-charged-by-mayor-as-strike-looms-he-asserts.html | BETRAYAL ON MILK CHARGED BY MAYOR AS STRIKE LOOMS; He Asserts U.S.-State Order Flouts Agreement on $2.15 Price to Farmers DEMANDS AN EXPLANATION Eastlack Says La Guardia Erred on Consumption--New Boycott May Begin Oct. 26 No Comment by Harmon Acts After Strike Threat BETRAYAL ON MILK CHARGED BY MAYOR October Class 1 Price Is Up | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/federal-reserve-reports-changes-adjusted-demand-deposits-are.html | FEDERAL RESERVE REPORTS CHANGES; Adjusted Demand Deposits Are $145,000,000 More Than in the Preceding Week FARM, TRADE ADVANCES UP Holdings of Treasury Bills Rise $22,000,000 in the New York District | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/few-senators-favor-continuous-session-fortysix-would-adjourn-after.html | FEW SENATORS FAVOR CONTINUOUS SESSION; Forty-six Would Adjourn After Neutrality Action | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/brooklyn-school-to-cost-1975000-vocational-training-plant-to-occupy.html | BROOKLYN SCHOOL TO COST $1,975,000; Vocational Training Plant to Occupy Fountain Ave. Site in East New York MANY DWELLINGS PLANNED Details Submitted for Small Houses in Same Borough and in Queens | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/midwest-buying-heavy.html | Mid-West Buying Heavy | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/made-general-manager-of-scottburr-chain.html | Made General Manager Of Scott-Burr Chain | True | Moffett Studio, 1939 | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/sven-hedin-confers-with-hitler.html | Sven Hedin Confers With Hitler | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/transactions-in-queens-holc-sells-many-dwellings-principally-in.html | TRANSACTIONS IN QUEENS; HOLC Sells Many Dwellings, Principally in Flushing | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/mayor-asks-film-industry-to-return-to-new-york-where-it-started-i.html | Mayor Asks Film Industry to Return To New York Where It Started; 'I Mean It,' He Declares in Plea to Movie Engineers--Says City Has 'Everything' in Nature of Locale for Stories | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/billiard-results.html | Billiard Results | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/theatre-benefit-planned-berkeley-institute-alumnae-to-see-skylark.html | THEATRE BENEFIT PLANNED; Berkeley Institute Alumnae to See 'Skylark' Here on Nov. 14 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/james-dunwaters-philanthropist-75-canadian-landowner-once-gave.html | JAMES DUN-WATERS, PHILANTHROPIST, 75; Canadian Landowner Once Gave 50,000 to Newspaper Staff | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/recount-outcome-hinges-on-ruling-justice-church-must-decide-on-6800.html | RECOUNT OUTCOME HINGES ON RULING; Justice Church Must Decide on 6,800 Disputed Ballots in Primary Canvass Tallies in 23d A.D. Goldstein Showed Gains | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/treasury-offers-commodity-loan-206000000-of-1-per-cent-notes-of.html | TREASURY OFFERS COMMODITY LOAN; $206,000,000 of 1 Per Cent Notes of Credit Corporation an Exchange Operation WILL BE TEST FOR MARKET Bill Offering With $50,000,000 of 'New Money' Is Placed at 0.033 Per Cent Financing May Continue A Test of the Market Notes to Be Exchanged | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/photo-finish-in-the-sation-handicap-at-jamaica.html | PHOTO FINISH IN THE SATION HANDICAP AT JAMAICA | True | Times Wide World | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/ambrose-j-haddock-inducted-to-bench-former-police-captain-begins.html | AMBROSE J. HADDOCK INDUCTED TO BENCH; Former Police Captain Begins Magistrate's Court Task | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/injuries-dictate-manhattan-shifts-fall-and-farabaugh-may-not-face.html | INJURIES DICTATE MANHATTAN SHIFTS; Fall and Farabaugh May Not Face Auburn--Work of Backs Satisfies Coach Kopf | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/beal-to-tell-inside-story.html | Beal to Tell "Inside Story" | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/named-to-social-council.html | Named to Social Council | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/oil-company-suit-dismissed.html | Oil Company Suit Dismissed | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/miss-frances-j-farrell-teacher-of-vocational-subjects-in-city.html | MISS FRANCES J. FARRELL; Teacher of Vocational Subjects in City Schools for 22 Years | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/jj-kerrigan-loses-suit-court-rules-against-him-in-fight-for.html | J.J. KERRIGAN LOSES SUIT; Court Rules Against Him in Fight for Committee Seat | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/gale-alarms-bermuda-but-reported-hurricane-fails-to-arrivehamilton.html | GALE ALARMS BERMUDA; But Reported Hurricane Fails to Arrive--Hamilton in Darkness | True | Special Cable to THE NEW YORK TIMES | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/lucien-m-harris-sr-retired-publisher-founder-of-georgia-newspaper.html | LUCIEN M. HARRIS SR., RETIRED PUBLISHER; Founder of Georgia Newspaper Was Birmingham News Partner | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/miller-denies-he-was-referee.html | Miller Denies He Was Referee | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/armed-merchantmen-at-rio.html | Armed Merchantmen at Rio | True | Special Cable to THE NEW YORK TIMES | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/john-joseph-daly-clerk-of-essex-hall-of-records-was-democratic.html | JOHN JOSEPH DALY; Clerk of Essex Hall of Records Was Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/cornell-regulars-back-cohn-and-west-return-to-line-improved-kicking.html | CORNELL REGULARS BACK; Cohn and West Return to Line --Improved Kicking Needed | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/dewey-acquires-estate-in-roosevelts-county.html | Dewey Acquires Estate In Roosevelt's County | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, 1939 | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nursing-aides-to-meet-unit-here-of-kentucky-frontier-service-to.html | NURSING AIDES TO MEET; Unit Here of Kentucky Frontier Service to Discuss Plans | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/calls-youth-fairminded-mrs-roosevelt-links-problems-to-community-at.html | CALLS YOUTH FAIR-MINDED; Mrs. Roosevelt Links Problems to Community at Club Session | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/reich-freighter-aground.html | Reich Freighter Aground | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/tells-pope-of-warsaw-wounded-polish-chaplain-gives-account-to.html | TELLS POPE OF WARSAW; Wounded Polish Chaplain Gives Account to Pontiff | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/diversion-of-highway-taxes-is-assailed-as-menace-to-chief-levies-of.html | Diversion of Highway Taxes Is Assailed As Menace to Chief Levies of Most States | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/sister-mary-alinda-had-headed-parochial-schools-in-new-jerseynun-52.html | SISTER MARY ALINDA; Had Headed Parochial Schools in New Jersey--Nun 52 Years | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/athenia-survivors-sue-reich.html | Athenia Survivors Sue Reich | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/athenia-owners-pay-us-kennedy-gets-check-for-cost-of-sending.html | ATHENIA OWNERS PAY U.S.; Kennedy Gets Check for Cost of Sending Survivors Home | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/ae-warren-vice-president-of-the-canadian-railways-with-lines-49.html | A.E. WARREN; Vice President of the Canadian Railways With Lines 49 Years | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/11312567-fingerprints-filed.html | 11,312,567 Fingerprints Filed | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/united-hospital-fund-to-ask-for-2462618-sixtyfirst-annual-appeal.html | UNITED HOSPITAL FUND TO ASK FOR $2,462,618; Sixty-first Annual Appeal Will Begin on Monday | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/apartments-taken-in-various-areas-renters-go-into-buildings-on-both.html | APARTMENTS TAKEN IN VARIOUS AREAS; Renters Go Into Buildings on Both Sides of Midtown and Greenwich Village ESSEX HOUSE OBTAINS FIVE Central Park West, Riverside Drive and West End Avenue Share in Leasing | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/shirt-producers-to-buy-more-goods-but-fewer-expect-customers-to.html | SHIRT PRODUCERS TO BUY MORE GOODS; But Fewer Expect Customers to Enlarge Purchases, a Survey Indicates RISE IS PUT AT 20 TO 25% Third of Makers Find Larger Inquiries for the Spring Than a Year Ago | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/scheiber-paces-inwood-golf-milburn-pros-71-with-butler-best.html | Scheiber Paces Inwood Golf; MILBURN PRO'S 71 WITH BUTLER BEST Scheiber Also Joins Fingerhut for a 73 to Figure in SixWay 2d-Place TiePRIZE ANNEXED BY CIUCISAI and Henry Top Two HinesTeams in Competition on the Inwood Links Miss Chances to Break 70 Birdie 3 on First Helps | True | By Maureen Orcutt Special To the New York Times.times Wide World | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/50page-limit-on-briefs-waived-in-manton-case.html | 50-Page Limit on Briefs Waived in Manton Case | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/repulse-damaged-says-uboat-chief-captain-who-sank-royal-oak-claims.html | REPULSE DAMAGED, SAYS U-BOAT CHIEF; Captain Who Sank Royal Oak Claims He Also Torpedoed Huge Battle Cruiser ADMIRALTY DENIES LOSS Also Contradicts Reports of Sinking of Ark Royal and Damage to the Hood Berlin Rephrases Communique Admiralty Issues Denials | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/officials-at-opening-of-ywca-drive.html | OFFICIALS AT OPENING OF Y.W.C.A. DRIVE | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/steel-operations-903-highest-since-april-1937.html | Steel Operations 90.3%, Highest Since April, 1937 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/odom-gets-veterans-post.html | Odom Gets Veterans Post | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/companies-change-holdings-of-shares-stock-exchange-lists-corporate.html | COMPANIES CHANGE HOLDINGS OF SHARES; Stock Exchange Lists Corporate Operations Last Month | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/hull-gets-warning-on-argentine-parley-revision-of-law-is-threat-if.html | HULL GETS WARNING ON ARGENTINE PARLEY; Revision of Law Is Threat if Farmers Lose in Trade Plan | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/news-of-wood-field-and-stream-flush-bird-in-10-minutes-sight-hen.html | NEWS OF WOOD, FIELD AND STREAM; Flush Bird in 10 Minutes Sight Hen Pheasants Ignorance of Law No Excuse | True | By Raymond R. Camp Special To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/cocoa-kid-outpoints-dell.html | Cocoa Kid Outpoints Dell | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/devi-dja-to-dance-here-will-arrive-on-monday-from-the-netherlands.html | DEVI DJA TO DANCE HERE; Will Arrive on Monday From the Netherlands to Begin Tour | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/yugoslavia-to-send-more-metal-to-reich-trade-volume-is-unchanged-in.html | YUGOSLAVIA TO SEND MORE METAL TO REICH; Trade Volume Is Unchanged in New Protocol | True | By Telephone To the New York Times. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/french-press-attacks-bund.html | French Press Attacks Bund | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/parker-pignatore-draw-each-wins-4-rounds-in-newark-fightmarinelli.html | PARKER, PIGNATORE DRAW; Each Wins 4 Rounds in Newark Fight--Marinelli Victor | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nazis-look-to-aid-of-russian-forces-soviet-submarine-and-aviation.html | NAZIS LOOK TO AID OF RUSSIAN FORCES; Soviet Submarine and Aviation Backing Intimated in Berlin if War Is Intensified MOSCOW IS SKEPTICAL Reports Red Navy's Undersea Craft Would Join U-Boats Are Seen as Peace Propaganda Russia's Submarine Force Naval Aid Doubted at Moscow | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/tennessee-to-sell-1673000-of-bonds-state-asks-bids-on-charitable.html | TENNESSEE TO SELL $1,673,000 OF BONDS; State Asks Bids on Charitable and Penal Institution and Consolidated Securities CALIFORNIA SEEKS LOAN $3,495,357 Short-Term Issue Offered--West Virginia Also to Be in Market | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/code-for-college-sport.html | CODE FOR COLLEGE SPORT | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/edsel-ford-optimistic-visits-both-his-own-show-and-the-national.html | EDSEL FORD 'OPTIMISTIC'; Visits Both His Own Show and the National Auto Exhibit | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/sale-at-new-rochelle-doctor-buys-house-adjoining-wykagyl-golf.html | SALE AT NEW ROCHELLE; Doctor Buys House Adjoining Wykagyl Golf Course | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/brazil-gets-gold-to-aid-trade-here-bullion-to-remain-in-this.html | BRAZIL GETS GOLD TO AID TRADE HERE; Bullion to Remain in This Country as Basis for Advances of Dollar Exchange $3,000,000 IS SET ASIDE $60,000,000 Made Available Under Device Which May Be Opened to Other Nations Viewed as Key Procedure New Possibilities Reported | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/wheat-rises-fast-as-shorts-cover-part-of-2c-gain-lost-however-when.html | WHEAT RISES FAST AS SHORTS COVER; Part of 2c Gain Lost, However, When Demand Is Filled With End 7/8 to 1 c Up TRADING IN CORN LIGHT List Closes Even to 1/8C Higher After Early Decline--Minor Grains Also Advance | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/nazi-pilot-boat-blown-up.html | Nazi Pilot Boat Blown Up | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/article-2-no-title-reports-on-jury-system-and-probation-to-go-to.html | Article 2 -- No Title; Reports on Jury System and Probation to Go to the Governor Soon HIS RECORD IS REVIEWED It Includes Rudich Removal, 61 Indictments, 10 Guilty Pleas and 2 Acquittals | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/studebaker-sales-up-47.html | Studebaker Sales Up 47% | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/pons-autographs-help-france.html | Pons Autographs Help France | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/duchess-is-aiding-war-relief-work-wife-of-the-duke-of-windsor-is.html | DUCHESS IS AIDING WAR RELIEF WORK; Wife of the Duke of Windsor Is Honorary President of New Versailles Group GIFTS SENT TO SOLDIERS Lady Mendl Is Active Head of International Source of Comfort for Armies | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/new-bridge-over-vistula-first-through-train-since-war-from-berlin.html | NEW BRIDGE OVER VISTULA; First Through Train Since War From Berlin to East Prussia | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/credits-abandoned-in-neutrality-bill-ship-curbs-eased-senate-chiefs.html | CREDITS ABANDONED IN NEUTRALITY BILL, SHIP CURBS EASED; Senate Chiefs Agree on Strict Cash Sales, Draft Plan to Help Our Sea Commerce IN DRIVE FOR EARLY VOTE Apathetic Chamber Listens to Debate--D.W. Clark Scores Allies as 'Aggressors' | True | By Turner Catledge Special To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/brinkley-of-yale-has-appendectomy-star-eli-end-operated-on-at-new.html | BRINKLEY OF YALE HAS APPENDECTOMY; Star Eli End Operated On at New Haven--Wood Drills Despite Injury ARMY AT FULL STRENGTH Scrimmages Will Start Today in Preparation for Game in Bowl Saturday Elis Try New Plays No Cadets Injured | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/wildlife-refuges-show-1000-rise-dr-gabrielson-of-biological-survey.html | WILD-LIFE REFUGES SHOW 1,000% RISE; Dr. Gabrielson of Biological Survey Puts Acreage Now at 13,500,000 in All Areas | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/jailed-in-vote-inquiry-man-who-admitted-perjury-in-19th-ad-gets-30.html | JAILED IN VOTE INQUIRY; Man Who Admitted Perjury in 19th A.D. Gets 30 Days | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/fahnestock-will-filed-two-churches-and-lenox-school-to-receive.html | FAHNESTOCK WILL FILED; Two Churches and Lenox School to Receive $10,000 Each | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/general-motors-host-to-throngs-its-60-displays-at-waldorfastoria.html | GENERAL MOTORS HOST TO THRONGS; Its 60 Displays at WaldorfAstoria Are Crowded for Third Consecutive DaySTANDEES AT LECTURESHear Importance of Frictionin Every Phase of Life--The Chrysler Show Popular | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/aid-for-service-men-spalding-recital-will-be-given-in-ballroom-of.html | AID FOR SERVICE MEN; Spalding Recital Will Be Given in Ballroom of Colony Club | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/tilden-wins-60-62-60-beats-gillam-in-us-pro-tennis-vines-and.html | TILDEN WINS, 6-0, 6-2, 6-0; Beats Gillam in U.S. Pro Tennis --Vines and Gorchakoff Gain | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/news-of-the-stage-ladies-and-gentlemen-reunites-helen-hayes-and.html | NEWS OF THE STAGE; Ladies and Gentlemen' Reunites Helen Hayes and Philip Merivale Tonight--Sundry Other Items Plans for Coward Play Playwrights May Get Plymouth Other Theatre Items | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/merger-approved-by-prt-investors-transit-system-will-become.html | MERGER APPROVED BY P.R.T. INVESTORS; Transit System Will Become Philadelphia Transportation Company if Court Agrees | True | Special to THE NEW YORK TIMES. | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/train-passengers-watch-bombs-fall-where-bombs-from-nazi-planes-were.html | TRAIN PASSENGERS WATCH BOMBS FALL; WHERE BOMBS FROM NAZI PLANES WERE DROPPED IN SCOTLAND | True | Wireless to THE NEW YORK TIMES.Times Wide WorldEuropean | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/theatre-league-elects-marcus-heiman-is-returned-as-president-of.html | THEATRE LEAGUE ELECTS; Marcus Heiman Is Returned as President of Group | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/naval-guns-flash-ship-burns-off-norway-fishermen-see-warship.html | Naval Guns Flash, Ship Burns Off Norway; Fishermen See Warship Sinking After Fight | True | By the United Press. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/kung-sees-threat-to-us-from-japan-chinese-premier-believes-that.html | KUNG SEES THREAT TO U.S. FROM JAPAN; Chinese Premier Believes That Dream of Domination Will Turn Across Pacific MAKES PLEA FOR OUR AID China, He Declares, Is Fighting for World Order According to American Ideals Question One of Aggression Policy Is Made Known | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/massucci-gets-term-convicted-of-attempt-at-extortion-from-waterbury.html | MASSUCCI GETS TERM; Convicted of Attempt at Extortion From Waterbury Mayor | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/stock-market-indices-weekly-international-level-on-oct-14-remained.html | STOCK MARKET INDICES; Weekly International Level on Oct. 14 Remained at 59.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/capture-bridge-title-chicago-pair-on-119-boards-beat-28-opponents.html | CAPTURE BRIDGE TITLE; Chicago Pair on 119 Boards Beat 28 Opponents | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/approved-hospitals-in-this-area.html | Approved Hospitals in This Area | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/william-j-sweetser-maine-educator-65-head-of-engineering-department.html | WILLIAM J. SWEETSER, MAINE EDUCATOR, 65; Head of Engineering Department at University Since 1915 | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/soviet-trade-talks-to-begin.html | Soviet Trade Talks to Begin | True | By Telephone To the New York Times. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/abbe-ernest-dimnet-french-author-here-praises-morale-of-countrymen.html | ABBE ERNEST DIMNET, FRENCH AUTHOR, HERE; Praises Morale of Countrymen -C.S. Forester Also Arrives New Englanders See a Meteor | True | Times Wide World | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/brooklyn-college-rests-squad-gets-lecture-on-defeat-by-rhode-island.html | BROOKLYN COLLEGE RESTS; Squad Gets Lecture on Defeat by Rhode Island State | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/financial-markets-stocks-hesitant-but-move-irregularly-higher-as.html | FINANCIAL MARKETS; Stocks Hesitant but Move Irregularly Higher as Volume Drops to Smallest Since Outbreak of War | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/comiskey-stops-hill.html | Comiskey Stops Hill | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/little-gain-made-in-chrysler-talks-union-reports-progress-on.html | LITTLE GAIN MADE IN CHRYSLER TALKS; Union Reports Progress on Grievance Procedure Point, but Agreement Fails DODGE PLANT SHUT AGAIN Management Charges New 'Slow-Down' and Sends Men Home--Parleys Today | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/chinese-soldiers-attack-hangchow-set-fire-to-ammunition-dump-and.html | CHINESE SOLDIERS ATTACK HANGCHOW; Set Fire to Ammunition Dump and Puppet Headquarters in City Near Shanghai TROOPS IN HUNAN PUSH ON General Chen Says Japanese, With Loss of 30,000, Are Still Falling Back | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/stock-offering-planned-peerless-casualty-puts-price-of-11-each-on.html | STOCK OFFERING PLANNED; Peerless Casualty Puts Price of $11 Each on Shares | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/estoniareichpact-curbs-cash-outgo-german-repatriates-may-take-only.html | ESTONIA-REICHPACT CURBS CASH OUTGO; German Repatriates May Take Only $12.50 Each--Have 3 Months to Decide to Leave | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/edward-stedman-naval-officer-94-commander-oldest-annapolis-graduate.html | EDWARD STEDMAN, NAVAL OFFICER, 94; Commander, Oldest Annapolis Graduate, Class of '64, Dies -- Served in Civil War WAS ACADEMY INSTRUCTOR Retired in 1875, He Resumed Active Duty in '98--Chased Confederate Ironclad | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/to-design-steel-plant.html | To Design Steel Plant | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/queensbridge-gets-its-first-tenants-85-families-joyfully-quit-their.html | QUEENSBRIDGE GETS ITS FIRST TENANTS; 85 Families Joyfully Quit Their Slum Dwellings for Modern City Homes MORE ARE DUE NEXT WEEK By Spring 3,149 Will Be In-- Moving Is Slowed Up by a Labor Dispute | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/germany-is-buying-barrels-in-mexico-credence-given-to-rumor-of-plan.html | GERMANY IS BUYING BARRELS IN MEXICO; Credence Given to Rumor of Plan to Refuel Ships at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/us-riders-named-for-garden-show-horse-and-rider-who-will-compete.html | U.S. RIDERS NAMED FOR GARDEN SHOW; HORSE AND RIDER WHO WILL COMPETE FOR U.S. TEAM | True | | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/puerto-rico-ship-delayed.html | Puerto Rico Ship Delayed | True | Special Cable to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/patman-act-is-invoked-ftc-charges-discrimination-to-american.html | PATMAN ACT IS INVOKED; F.T.C. Charges Discrimination to American Tobacco Co. | True | Special to THE NEW YORK TIMES. | C1B 434124 |
| 1939-10-17 | 1939-10-17 | https://www.nytimes.com/1939/10/17/archives/kuhns-associates-forced-to-testify-group-connected-with-leader-of.html | KUHN'S ASSOCIATES FORCED TO TESTIFY; Group Connected With Leader of Bund Balk at First at the Grand Jury Session COMPLY ON JUDGE'S ORDER Defense Lawyer, One of Four, Is Allowed to Defer Appearance Until This Morning | True | | C1B 434124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/vilna-occupation-slated-lithuanians-ready-to-establish-banks-opera.html | VILNA OCCUPATION SLATED; Lithuanians Ready to Establish Banks, Opera and Newspapers | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/lehman-acclaims-role-of-religion-it-stands-as-chief-foe-of-new.html | LEHMAN ACCLAIMS ROLE OF RELIGION; It Stands as Chief Foe of 'New Political Ideologies, He Tells Episcopal Synod Session | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/big-migration-reported-100000-polish-refugees-said-to-be-on-way-to.html | BIG MIGRATION REPORTED; 100,000 Polish Refugees Said to Be on Way to Vilna | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/spains-child-art-shown-150-drawings-by-school-pupils-given-to.html | SPAIN'S CHILD ART SHOWN; 150 Drawings by School Pupils Given to Columbia Library | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/icebreaker-still-adrift-soviet-vessel-in-northern-sea-nears-end-of.html | ICE-BREAKER STILL ADRIFT; Soviet Vessel in Northern Sea Nears End of Second Year | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/capture-coverage-in-war-risk-voided-underwriters-end-insurance-of.html | CAPTURE COVERAGE IN WAR RISK VOIDED; Underwriters End Insurance of Merchandise to All Foreign Countries DAMAGE CLAUSES REMAIN Main Protection Now Against Assault--Coastal Cargoes Are Unaffected | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/shaffer-returns-to-giants-squad-getting-bears-ready-for-sundays.html | SHAFFER RETURNS TO GIANTS SQUAD; GETTING BEARS READY FOR SUNDAY'S CONTEST WITH GIANTS | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/police-department.html | Police Department | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/germany-jubilant-over-her-uboats-another-british-navy-base-raided.html | GERMANY JUBILANT OVER HER U-BOATS; ANOTHER BRITISH NAVY BASE RAIDED | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/tributes-are-paid-to-mgr-lavelle-gov-lehman-expresses-sorrow-at.html | TRIBUTES ARE PAID TO MGR. LAVELLE; Gov. Lehman Expresses Sorrow at Death of Rector, a 'Friend for More Than 30 Years' SEES LOSS TO THE STATE Mayor La Guardia Praises 'Long Career of Service'-- Manning Voices Grief | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/news-and-notes-of-the-advertising-field-ruppert-to-ruthrauff-ryan.html | News and Notes of the Advertising Field; Ruppert to Ruthrauff & Ryan | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/china-to-spot-gas-carts-on-roads-to-free-trucks.html | China to Spot 'Gas' Carts On Roads to Free Trucks | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/plane-factory-expands-wright-corp-to-enlarge-plant-at-paterson-to.html | PLANE FACTORY EXPANDS; Wright Corp. to Enlarge Plant at Paterson 'to Meet Demands' | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/to-buy-mexican-coffee-us-firm-reported-ready-to-bid-on-virtually.html | TO BUY MEXICAN COFFEE; U.S. Firm Reported Ready to Bid on Virtually All of Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/royal-oak-raider-dared-scapa-flow-churchill-reveals-a-uboat.html | ROYAL OAK RAIDER DARED SCAPA FLOW; Churchill Reveals a U-Boat Torpedoed Battleship at Orkneys Navy Base ITS ESCAPE IS A PUZZLE Submarine Ran the Gantlet of Defenses on Either of Two Narrow Passages | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/books-of-the-times-ss-india.html | BOOKS OF THE TIMES; S.S. India | True | By Ralph Thompson | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/finis-to-a-famous-case.html | FINIS TO A FAMOUS CASE | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/prison-gates-open-after-twentythree-years.html | PRISON GATES OPEN AFTER TWENTY-THREE YEARS | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/soviet-writer-lauds-nazi-use-of-uboats-he-cites-reich-land-contacts.html | SOVIET WRITER LAUDS NAZI USE OF U-BOATS; He Cites Reich Land Contacts to Indicate Blockade Failure | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/to-discuss-wars-effects.html | To Discuss War's Effects | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/whisky-dumped-into-river.html | Whisky Dumped Into River | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/france-expecting-real-test-of-war-german-offensive-thought-to.html | FRANCE EXPECTING REAL TEST OF WAR; German Offensive Thought to Indicate People Must Be Ready for Nerve Strain BUT BLUFF IS SUGGESTED Paris Suspects Nazi Effort Is Preliminary to New Hitler Peace Offer | True | By P.j. Philip Wireless To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/sar-reelects-all-officers.html | S.A.R. Re-elects All Officers | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/samaria-arrives-after-zigzag-trip-a-wartime-gun-of-the-samaria-and.html | SAMARIA ARRIVES AFTER ZIG-ZAG TRIP; A WARTIME GUN OF THE SAMARIA AND TWO OF HER PASSENGERS | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/1906-auto-wins-jalopy-race.html | 1906 Auto Wins 'Jalopy Race' | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/colonies-of-france-get-wider-powers-added-representation-designed.html | COLONIES OF FRANCE GET WIDER POWERS; Added Representation Designed as Reward for War Aid | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/warns-against-cut-in-ads-during-boom-speaker-at-newspaper-session.html | WARNS AGAINST CUT IN ADS DURING BOOM; Speaker at Newspaper Session Points to Need for Building Continuity of Demand SELLERS' MARKETS BRIEF And Consumers' Trade Must Be Held by Steady Programs, Chevalier Declares | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/the-smallest-democracy.html | "THE SMALLEST DEMOCRACY" | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/mediation-feeler-by-sweden-hinted-berlin-views-hedins-call-on.html | MEDIATION 'FEELER' BY SWEDEN HINTED; Berlin Views Hedin's Call on Hitler as Forecasting Plea to Roosevelt or Mussolini | True | By Guido Enderis Wireless To the New York Times. | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/norwegian-vessel-sunk-crew-saved-ship-bound-from-canada-to-britain.html | NORWEGIAN VESSEL SUNK, CREW SAVED; Ship, Bound From Canada to Britain With Wood Cargo, Was Torpedoed, Owners Claim U-BOAT GETS FRENCH CRAFT British Warship Rescues 43 of Crew of 45--Germans Halt Three Finnish Steamers | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/windsors-chef-has-a-complaint.html | Windsor's Chef Has a Complaint | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/financial-markets-stocks-spurt-more-than-5-points-as-market-resumes.html | FINANCIAL MARKETS; Stocks Spurt More Than 5 Points as Market Resumes War Character; Volume Up Sharply | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/other-music-lotte-lehmann-in-recital.html | OTHER MUSIC; Lotte Lehmann in Recital | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/pittsburgh-first-in-writers-poll-panthers-named-top-eleven-of.html | PITTSBURGH FIRST IN WRITERS' POLL; Panthers Named Top Eleven of Nation in Vote Collected by Associated Press | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/sports-of-the-times-the-deserted-village-of-football.html | Sports of the Times; The Deserted Village of Football | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/telephones-system-makes-7275422-net-of-new-england-company-to-sept.html | TELEPHONES SYSTEM MAKES $7,275,422; Net of New England Company to Sept. 30 Compares With $5,914,192 Year Before THIRD QUARTER ALSO UP Results of Operations Given by Other Public Utilities With Comparison | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/amherst-holds-scrimmage.html | Amherst Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/auto-show-draws-potential-buyers-third-day-of-exhibit-brings-crowds.html | AUTO SHOW DRAWS POTENTIAL BUYERS; Third Day of Exhibit Brings Crowds Reported Seemingly Bent on Purchases WOMEN'S INTEREST PIQUED Ease of Driving and Comfort Features of New Models Make Strong Appeal | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/new-niquero-sugar-elects.html | New Niquero Sugar Elects | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/all-antiaircraft-units-linked-in-canal-defense.html | All Anti-Aircraft Units Linked in Canal Defense | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/canal-study-is-finished-us-army-board-in-nicaragua-gives-farewell.html | CANAL STUDY IS FINISHED; U.S. Army Board in Nicaragua Gives Farewell Dinner | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/conference-row-receives-hearing-maritime-board-examiner-begins.html | CONFERENCE ROW RECEIVES HEARING; Maritime Board Examiner Begins Taking Testimony in Cosmopolitan Line Case ANTI-TRUST LAW INVOLVED Violation of It by Freight Groups in Excluding Concern Is Charged | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/safety-maintenance-urged-on-autoists-damon-of-automotive-foundation.html | SAFETY MAINTENANCE URGED ON AUTOISTS; Damon of Automotive Foundation Talks to Trade Group | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/los-angeles-eleven-on-top.html | Los Angeles Eleven on Top | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/wheat-jumps-2c-on-the-war-news-snap-develops-in-the-buying-as-many.html | WHEAT JUMPS 2C ON THE WAR NEWS; Snap Develops in the Buying as Many Traders Resume Activity in the Market EXPORT BUSINESS IS HEAVY Sales So Far This Week in Canada Put at 1,750,000 Bushels--Minor Grains Buoyant | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/troth-announced-of-moira-kennedy-st-marys-seminary-alumna-will-be.html | TROTH ANNOUNCED OF MOIRA KENNEDY; St. Mary's Seminary Alumna Will Be Bride of Lawrence Pomeroy of This City ALSO ATTENDED COLUMBIA Fiance, Yale and Harvard Law Graduate, Prepared at the Lawrenceville School | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/franco-restores-madrid-as-capital-all-government-bureaus-except.html | FRANCO RESTORES MADRID AS CAPITAL; All Government Bureaus Except Foreign Ministry Backin Old QuartersRECONSTRUCTION IS SLOWSkilled Workers and MaterialsScarce--Ambassador WillAsk Americans' Release | True | By T.j. Hamilton Wireless To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/justice-kenyon-praised-la-guardia-strongly-urges-her-return-to.html | JUSTICE KENYON PRAISED; La Guardia Strongly Urges Her Return to Bench | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/man-held-for-deserting-pets.html | Man Held for Deserting Pets | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/made-local-sales-head-for-carstairs-distillers.html | Made Local Sales Head For Carstairs Distillers | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/wctu-commends-gehrig.html | W.C.T.U. Commends Gehrig | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/y-capital-fund-drive-to-be-opened-nov-2-first-in-a-dozen-years-it-a.html | 'Y' CAPITAL FUND DRIVE TO BE OPENED NOV. 2; First in a Dozen Years, It Aims to Aid Youth in 'Emergency' | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/calls-both-thanksgivings-legal.html | Calls Both Thanksgivings Legal | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/deadline-for-note-exchange.html | Deadline for Note Exchange | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fb-pratts-mark-golden-wedding-give-dinner-fior-150-guests-at-poplar.html | F.B. PRATTS MARK GOLDEN WEDDING; Give Dinner fior 150 Guests at Poplar Hill, Their Summer Home in Glen Cove FLORAL DECOR IS USED Golden-Hued Lights Line Drive From Gates to Residence-- Employes Send Blooms | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/florence-harris-bride-in-capital-daughter-of-rear-admiral-is.html | FLORENCE HARRIS BRIDE IN CAPITAL; Daughter of Rear Admiral Is Married in Sulgrave Club to Donald Downs | True | Special to THE NEW YORK TIMES. | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/et-weir-discounts-current-recovery-says-increasing-costs-of-raw.html | E.T. WEIR DISCOUNTS CURRENT RECOVERY; Says Increasing Costs of Raw Materials Cannot Be Absorbed by the Steel Industry ADDRESSES FABRICATORS Management, Not Government, He Declares, Is Responsible for Lack of Profits | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/reichsbank-reduces-circulation-further-lower-by-200000000-marks.html | REICHSBANK REDUCES CIRCULATION FURTHER; Lower by 200,000,000 Marks -- Increase in Gold Items | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/mrs-ch-crawford-daughter-of-a-pioneer-of-the-glass-industry-dies.html | MRS. C.H. CRAWFORD; Daughter of a Pioneer of the Glass Industry Dies | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/british-lion-at-fair-gets-a-tailtwisting.html | British Lion at Fair Gets a Tail-Twisting | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bar-association-backs-bench-slate-but-refuses-to-urge-election-of.html | BAR ASSOCIATION BACKS BENCH SLATE; But Refuses to Urge Election of Schurman and Mullen Over Goldstein, Rosett ALSO ENDORSES CARLIN Amends Committee's Report --Debate Lasts 2 Hours --275 Attend Meeting | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/saracoglu-leaves-quits-moscow-as-talks-for-pact-break-down-on-most.html | SARACOGLU LEAVES; Quits Moscow as Talks for Pact Break Down on Most Points TREATY WITH BRITAIN NEAR Turkish Mutual Aid Compact Joined to One With France Expected This Week | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/widens-guards-training-gen-robinson-adds-seven-days-to-regular.html | WIDENS GUARDS' TRAINING; Gen. Robinson Adds Seven Days to Regular State Period | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/services-for-fay-templeton.html | Services for Fay Templeton | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/wood-field-and-stream-adjoining-farms-benefit.html | WOOD, FIELD AND STREAM; Adjoining Farms Benefit | True | By Raymond R. Camp Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/mrs-eileen-lane-wed-she-becomes-bride-of-alfred-b-lewis-socialist.html | MRS. EILEEN LANE WED; She Becomes Bride of Alfred B. Lewis, Socialist Leader | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/reports-salaries-to-sec-american-locomotive-co-paid-wc-dickerman.html | REPORTS SALARIES TO SEC; American Locomotive Co. Paid W.C. Dickerman $70,244 | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/follansbee-plan-delay-court-grants-stay-for-conference-of-fiscal.html | FOLLANSBEE PLAN DELAY; Court Grants Stay for Conference of Fiscal Interests | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/womens-art-work-in-11-nations-seen-international-exhibition-of-oils.html | WOMEN'S ART WORK IN 11 NATIONS SEEN; International Exhibition of Oils, Water-Colors and Sculpture Opens RIVERSIDE MUSEUM SHOW 438 Pieces Are on Display, With a Group of Carin Nilson Bronzes From Sweden | True | By Howard Devree | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/john-peterses-give-dinner-in-berkshires-mrs-melvin-walker-and-mrs.html | JOHN PETERSES GIVE DINNER IN BERKSHIRES; Mrs. Melvin Walker and Mrs. Henry Seaver Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/france-orders-one-day-meatless-one-beefless.html | France Orders One Day Meatless, One Beefless | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/german-crew-mutinies-at-order-to-quit-colombia.html | German Crew Mutinies At Order to Quit Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/manhattan-polishes-defense-for-auburn-cubs-put-on-tigers-plays-in.html | MANHATTAN POLISHES DEFENSE FOR AUBURN; Cubs Put On Tigers' Plays in Two-Hour Scrimmage | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/barco-concession-begins-to-move-oil-263mile-pipe-line-to-the-coast.html | BARCO CONCESSION BEGINS TO MOVE OIL; 263-Mile Pipe Line to the Coast of Colombia Is in Operation | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/want-divorced-barred-in-films.html | Want Divorced Barred in Films | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/wool-goods-volume-122-above-year-ago-but-august-gain-in-raw-wool.html | WOOL GOODS VOLUME 12.2% ABOVE YEAR AGO; But August Gain in Raw Wool Use Was Smallest of Year | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/slayer-of-dancer-must-die.html | Slayer of Dancer Must Die | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fights-reich-propaganda-south-africa-will-raise-fund-to-promote.html | FIGHTS REICH PROPAGANDA; South Africa Will Raise Fund to Promote Real Unity | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/li-golf-dates-chosen-four-1940-tournaments-are-set-past-season.html | L.I. GOLF DATES CHOSEN; Four 1940 Tournaments Are Set --Past Season Successful | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/52731-is-pledged-to-charity-fund-community-service-group-reports-on.html | $52,731 IS PLEDGED TO CHARITY FUND; Community Service Group Reports on Advance GiftsToward $535,000 Goal ;GIFFORD MAKES APPEALHelping Needy Neighbors IsSet Forth as Best Way toBolster Democracy | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/la-guardia-presents-jobless-solution-outlines-fourpoint-program-at.html | LA GUARDIA PRESENTS JOBLESS SOLUTION; Outlines Four-Point Program at Social Workers' Conference | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/hudson-reports-rise-in-sales.html | Hudson Reports Rise in Sales | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/chase-group-wins-schenectady-loan-bankers-trust-and-upstate-house.html | CHASE GROUP WINS SCHENECTADY LOAN; Bankers Trust and Up-State House in Syndicate Taking Up $550,000 of 1.60s CALIFORNIA MARKETS 4S State's Warrants for Relief Fall Due in '40--Other Municipal Bond Operations | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/andrews-resigns-col-fleming-gets-his-post-with-no-explanation-of.html | Andrews Resigns, Col. Fleming Gets His Post, With No Explanation of Wages-Hours Shift; Andrews Resigns, Col. Fleming Gets His Post, With No Explanation of Wages-Hours Shift | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/athenia-reported-to-have-had-guns-passengers-affidavit-filed-at.html | ATHENIA REPORTED TO HAVE HAD GUNS; Passenger's Affidavit, Filed at State Department, Tells of Weapons in the Cargo LINER WAS TO BE 'RAIDER' Hull Says Details of His Inquiry Into Sinking Will Be Issued When It Is Completed | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/col-mh-thompson-retired-officer-was-president-of-smallarms-firm.html | COL. M.H. THOMPSON; Retired Officer Was President of Small-Arms Firm | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/ohio-group-backs-taft-for-40.html | Ohio Group Backs Taft for '40 | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/jersey-central-promises-bankruptcy-if-state-insists-on-collecting.html | Jersey Central Promises Bankruptcy If State Insists on Collecting Back Taxes | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/art-brevities.html | Art Brevities | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/helen-e-shumway-engaged-to-marry-becomes-betrothed.html | HELEN E. SHUMWAY ENGAGED TO MARRY; BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/movie-engineers-aim-at-audience-contact-make-spectator-feel-he-is.html | MOVIE ENGINEERS AIM AT AUDIENCE CONTACT; Make Spectator Feel He Is Part of Story, L.L. Ryder Urges | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/medical-group-plans-fight-on-alcoholism-as-thorough-as-those.html | Medical Group Plans Fight on Alcoholism As Thorough as Those Against Major Ills | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/many-on-us-liner-bringing-refugees-injured-in-storm-president.html | MANY ON U.S. LINER BRINGING REFUGEES INJURED IN STORM; President Harding, 1,000 Miles Out of New York, Hove To, Asks for Medical Supplies CUTTER RUSHES TO HER AID Request Made for Removal of 'Seriously' Hurt--British Freighter in Distress | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/substitute-nominations-three-for-city-council-filed-before-the.html | SUBSTITUTE NOMINATIONS; Three for City Council Filed Before the Deadline | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/german-german.html | German; German | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/montreal-u-withdraws-hockey-team-quits-competition-in-international.html | MONTREAL U. WITHDRAWS; Hockey Team Quits Competition in International League | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bolivia-registers-voters-preparation-for-march-election-marks.html | BOLIVIA REGISTERS VOTERS; Preparation for March Election Marks Return to Normality | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/plans-change-in-capital-setup.html | Plans Change in Capital Set-Up | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/nbc-puts-television-up-to-equity-council-broadcasters-seek-sympathy.html | NBC PUTS TELEVISION UP TO EQUITY COUNCIL; Broadcasters Seek 'Sympathy' in Controversy Over Actors' Pay | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/ada-nies-rifle-shot-exworld-champion-also-held-title-for-expertness.html | ADA NIES, RIFLE SHOT, EX-WORLD CHAMPION; Also Held Title for Expertness With Revolver | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/clash-over-reds-marks-dies-inquiry-marcantonio-denies-ild-link-with.html | CLASH OVER REDS MARKS DIES INQUIRY; Marcantonio Denies I.L.D. Link With Communists, but Gitlow Contradicts Him LATTER CITES INCOME Organization Is Main Support of The Daily Worker, Witness Says at Hearing | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/president-doubts-naval-adequacy-conditions-change-so-fast-he-says.html | PRESIDENT DOUBTS NAVAL ADEQUACY; Conditions Change So Fast, He Says, That It Is Hard to Know How Far to Build MORE MONEY TO BE ASKED But the Executive Declines to Estimate Amount of Likely Deficiency Bill | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/made-baptist-moderator-raymond-estey-of-brooklyn-succeeds-the-rev.html | MADE BAPTIST MODERATOR; Raymond Estey of Brooklyn Succeeds the Rev. Dom Marsh | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/more-interest-urged-in-the-public-schools-campbell-says-action.html | MORE INTEREST URGED IN THE PUBLIC SCHOOLS; Campbell Says Action Would Aid in Increasing Finances | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/hillhouse-m-buel-new-yorker-known-as-inventor-and-efficiency.html | HILLHOUSE M. BUEL; New Yorker Known as Inventor and Efficiency Engineer | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/sunk-at-scapa-flow.html | SUNK AT SCAPA FLOW | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/8-groups-make-bids-for-santa-fe-issue-first-boston-corp-with-tender.html | 8 GROUPS MAKE BIDS FOR SANTA FE ISSUE; First Boston Corp. With Tender of 101.899 Takes $8,000,000 of 2 % Certificates LOAN IS RESOLD QUICKLY Was Offered to Public at Prices to Yield 0.40 to 2.40%, With Farthest Maturity 1849 | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/mantle-coats-in-favor-they-supplant-fur-jackets-on-riviera-says.html | MANTLE COATS IN FAVOR; They Supplant Fur Jackets on Riviera, Says Pollack | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/mrs-henry-s-raven-mother-of-explorer-lost-two-sons-in-the-world-war.html | MRS. HENRY S. RAVEN; Mother of Explorer Lost Two Sons in the World War | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/germanyugoslav-game-canceled.html | German-Yugoslav Game Canceled | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/child-to-william-stubenbords.html | Child to William Stubenbords | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/all-is-forgiven.html | ALL IS FORGIVEN | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/a-costume-pageant-to-benefit-crippled-hollywood-history-dinner-and.html | A COSTUME PAGEANT TO BENEFIT CRIPPLED; 'Hollywood History,' Dinner and Dance, Takes Place Tonight | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/financial-position-of-canada-praised-chairman-of-montreal-stock.html | FINANCIAL POSITION OF CANADA PRAISED; Chairman of Montreal Stock Exchange Reports Large Trade Orders Placed INVESTMENT CURB UPHELD Grant Johnston Says Rules Were Set Up to Conserve Value of Canadian Funds | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/heads-spool-cotton-company.html | Heads Spool Cotton Company | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/cathedral-trustees-act-on-barnard-art-willing-to-shift-monastery-to.html | CATHEDRAL TRUSTEES ACT ON BARNARD ART; Willing to Shift 'Monastery' to Washington Site | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/british-preparing-for-a-blitzkrieg-motor-units-behind-lines-are.html | BRITISH PREPARING FOR A 'BLITZKRIEG'; Motor Units Behind Lines Are Seen in Practice by Corps of Correspondents GORT TOASTS ROOSEVELT Commander Stresses Place of News in Maintaining Morale at Home | True | By Harold Denny Wireless To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/steel-rate-rises-more-than-seasonally-adjusted-index-highest-since.html | Steel Rate Rises More Than Seasonally; Adjusted Index Highest Since August,'29; Automobile Index Declined | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/north-german-lloyds-interest.html | North German Lloyd's Interest | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/klein-beats-mallon-at-nineteenth-hole-in-long-island-golf-henry.html | Klein Beats Mallon at Nineteenth Hole in Long Island Golf; HENRY CIUCI TOPS MALESKY, 5 AND 4 Gains Easy Victory in First Round of P.G.A. Title Play at Rockville Centre KLEIN SETS BACK MALLON Records Birdie 3 on 19th to End Contest-- Scarantino, Brosch, Stuhler Win | True | By Maureen Orcutt Special To The New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/brown-knight-61-victor-at-laurel-triumphs-over-syracuse-and-teddy.html | BROWN KNIGHT, 6-1, VICTOR AT LAUREL; Triumphs Over Syracuse and Teddy Patic in Race Over Mile and a Sixteenth | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/road-asks-5000000-loan-illinois-central-applies-to-icc-for-rfc-aid.html | ROAD ASKS $5,000,000 LOAN; Illinois Central Applies to I.C.C. for RFC Aid on Repairs | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fh-barrett-soninlaw-of-sullivan-named-chief-clerk-in-general.html | F.H. Barrett, Son-in-Law of Sullivan, Named Chief Clerk in General Sessions at $8,500 | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fort-lee-plan-advanced-court-voids-all-old-orders-for-193638-debt.html | FORT LEE PLAN ADVANCED; Court Voids All Old Orders for 1936-38 Debt Service | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/taxexempt-bonds-join-in-broad-rise-treasury-list-shows-gains-up-to.html | TAX-EXEMPT BONDS JOIN IN BROAD RISE; Treasury List Shows Gains Up to a Point in Heavy Turnover --Counter Market Strong | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/harvards-squad-intact-for-penn-harlow-bans-all-contact-work-to.html | HARVARD'S SQUAD INTACT FOR PENN; Harlow Bans All Contact Work to Avoid Injuries---Miller at End for Quakers | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/greece-to-cut-use-of-paper.html | Greece to Cut Use of Paper | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/nordic-solidarity-to-uphold-finland-scandinavian-unity-stressed-on.html | NORDIC SOLIDARITY TO UPHOLD FINLAND; Scandinavian Unity Stressed on Eve of Kings' Conference in Stockholm Today NEUTRALITY IS CHIEF AIM Military Aspect Minimized-- Helsingfors Is Preparing Reply to Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/vines-wins-18th-bout-in-row.html | Vines Wins 18th Bout in Row | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/canada-describes-wide-war-activity-broadcast-by-department-of.html | CANADA DESCRIBES WIDE WAR ACTIVITY; Broadcast by Department of Defense Tells of Convoy and Anti-Submarine Work NETS PROTECT HARBORS Navy and Air Force Conducting Reconnoissance and Patrol Programs on Large Scale | True | By John MacCormac Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/popes-encyclical-will-avoid-politics-publication-is-still-delayed.html | POPE'S ENCYCLICAL WILL AVOID POLITICS; Publication Is Still Delayed by Changing World Conditions | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/no-change-planned-in-handbag-prices-makers-to-keep-same-brackets.html | NO CHANGE PLANNED IN HANDBAG PRICES; Makers to Keep Same Brackets for Spring Despite Wage and Leather Advances BUT WILL ADJUST VALUES Consumer Resistance Feared by Retailers if New Levels Are Established | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/sports-today.html | Sports Today | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/liner-36-hours-late-after-2day-store-borinquen-at-san-juan-with.html | LINER 36 HOURS LATE AFTER 2-DAY STORE; Borinquen at San Juan with None Seriously Injured | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/german-sea-trade-taken-by-italians-traffic-between-europe-and-latin.html | GERMAN SEA TRADE TAKEN BY ITALIANS; Traffic Between Europe and Latin America Falls Into Hands of Neutral CEDAR DIVERTED TO GENOA Logs, Used in Making Planes, Abandoned in Panama by Nazi Freighter | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/columbia-builds-aerial-defenses-badgro-radvilas-and-seidel-help.html | COLUMBIA BUILDS AERIAL DEFENSES; Badgro, Radvilas and Seidel Help Simulate Princeton's Passing Game in Drill LION FIRST TEAM INTACT Tigers Hold Brisk Practice Against Jayvees but Only Running Plays Are Used | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/new-cancer-method-being-tested-here-frozen-sleep-put-into-use-at.html | NEW CANCER METHOD BEING TESTED HERE; Frozen Sleep Put Into Use at Lenox Hill Hospital | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/in-the-nation-mr-frank-illuminates-the-secs-bent-of-mind.html | In The Nation; Mr. Frank Illuminates the SEC's Bent of Mind | True | By Arthur Krock | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/pleas-to-aid-kuhn-shower-the-nation-bund-is-sending-out-500000.html | PLEAS TO AID KUHN SHOWER THE NATION; Bund Is Sending Out 500,000 Pamphlets Seeking Funds | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/brazilian-rail-orders-given-to-plants-here.html | Brazilian Rail Orders Given to Plants Here | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/pound-moves-up-c-in-a-dull-market-franc-is-off-sharply-at-226c.html | POUND MOVES UP C IN A DULL MARKET; Franc Is Off Sharply at 2.26c --Hungarian Pengoe Devalued | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/council-upholds-veto-on-land-fill-two-democrats-desert-bloc-to.html | COUNCIL UPHOLDS VETO ON LAND FILL; Two Democrats Desert Bloc to Oppose Burke's Fight to Override Mayor | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/amen-witnesses-barred-by-senate-two-were-to-have-disputed-martin.html | AMEN WITNESSES BARRED BY SENATE; Two Were to Have Disputed Martin Testimony That He Was 'Exonerated' in 1930 OTHERS CONTRADICT JUDGE Evidence Is Then Offered on Second Charge Alleging Defects of Character | True | By Warren Moscow Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/tax-commissioner-rules-on-inquiries-will-not-reply-to-requests-for.html | TAX COMMISSIONER RULES ON INQUIRIES; Will Not Reply to Requests for Information Concerning Prospective Transactions SOME EXCEPTIONS MADE Bureau of Internal Revenue, in Order to Collectors, Lists Cases to Be Considered | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/karl-otto-walters-manager-of-hotel-endicott-dies-at-age-of-55.html | KARL OTTO WALTERS; Manager of Hotel Endicott Dies at Age of 55 | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/to-mark-royal-arch-sunday.html | To Mark Royal Arch Sunday | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/20-in-louisiana-indicted-by-us-former-governor-leche-and-wimberly.html | 20 IN LOUISIANA INDICTED BY U.S.; Former Governor Leche and Wimberly, Head of State House, Accused of Graft TOTAL IS PUT AT $78,000 Fish Pond of Mrs. Huey Long Is Involved--Tax Consultant of Politicians a Suicide | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/exchange-pushes-its-ad-campaign-plans-calling-for-use-of-13-full.html | EXCHANGE PUSHES ITS AD CAMPAIGN; Plans Calling for Use of 13 Full Page Displays in Leading Papers Near Completion PROPOSAL MEETS SUPPORT Main Burden of Expense Would Be Met by Member Firms-- Many Agencies Seek Business | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bond-club-to-hear-hanes-today.html | Bond Club to Hear Hanes Today | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/brooklyn-college-gives-degrees-to-79-students-rewarded-for-work-at.html | BROOKLYN COLLEGE GIVES DEGREES TO 79; Students Rewarded for Work at Summer Session | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/ccny-loses-two-men-gmitro-and-daugherty-wont-be-able-to-face.html | C.C.N.Y. LOSES TWO MEN; Gmitro and Daugherty Won't Be Able to Face Susquehanna | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/allied-allied.html | Allied; Allied | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/russians-taunt-japan-gains-in-china-said-not-to-have-offset-loss-of.html | RUSSIANS TAUNT JAPAN; Gains in China Said Not to Have Offset Loss of Foreign Markets | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/news-of-the-screen-anna-neagle-gets-lead-in-film-version-of-irene.html | NEWS OF THE SCREEN; Anna Neagle Gets Lead in Film Version of 'Irene'-- 'High Gray Walls' Opening at Criterion | True | By Douglas W. Churchill Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/republicans-plan-county-fair.html | Republicans Plan 'County Fair' | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/morison-party-in-lisbon-retracers-of-columbuss-voyage-honor-vasco.html | MORISON PARTY IN LISBON; Retracers of Columbus's Voyage Honor Vasco da Gama | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/williams-tested-by-scrubs.html | Williams Tested by Scrubs | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/hitler-held-duped-by-his-propaganda-british-envoy-says-nazis-fed.html | HITLER HELD DUPED BY HIS PROPAGANDA; British Envoy Says Nazis Fed Leader Polish Atrocity Tales Whenever He Weakened | True | By James B. Reston Special Cable To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/angott-and-arizmendi-matched.html | Angott and Arizmendi Matched | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/philadelphia-heroine-rewarded.html | Philadelphia Heroine Rewarded | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/daily-oil-output-up-277950-barrels-texas-was-mainly-responsible-as.html | DAILY OIL OUTPUT UP 277,950 BARRELS; Texas Was Mainly Responsible as Production Advanced in Week to 3,713,800 Average GASOLINE STOCKS HIGHER Imports of Petroleum for Domestic Use and Receipts in Bond Also Increased | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/john-duncanson-circulation-official-of-crowell-publishing-company.html | JOHN DUNCANSON; Circulation Official of Crowell Publishing Company Was 73 | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/navy-base-bombed-training-ship-iron-duke-world-war-flagship-hit-at.html | NAVY BASE BOMBED; Training Ship Iron Duke, World War Flagship, Hit at Scapa Flow FOUR RAIDERS SHOT DOWN Population From Scotland to Kent Scurries to Shelter as Nazis Strike Twice | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/hudacek-of-rams-is-out-for-season-fordham-returns-from-tulane-game.html | HUDACEK OF RAMS IS OUT FOR SEASON; Fordham Returns From Tulane Game, but Delays Start of Practice for Pitt | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/more-new-weapons.html | MORE "NEW WEAPONS" | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/quill-starts-race-to-stay-in-council-opens-independent-campaign.html | QUILL STARTS RACE TO STAY IN COUNCIL; Opens Independent Campaign, Assailing Labor Party | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/a-task-for-neutrals.html | A TASK FOR NEUTRALS | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/egypt-votes-state-of-siege.html | Egypt Votes 'State of Siege' | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/aga-khan-to-race-in-us.html | Aga Khan to Race in U.S. | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/french-fall-back-germans-strike-in-force-in-the-west.html | FRENCH FALL BACK; GERMANS STRIKE IN FORCE IN THE WEST | True | By G.h. Archambault Wireless To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/new-india-status-to-wait-wars-end-has-plan-for-india.html | NEW INDIA STATUS TO WAIT WAR'S END; HAS PLAN FOR INDIA | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/new-ship-clauses-to-push-arms-bill-as-pittman-sets-rezoning-for.html | NEW SHIP CLAUSES TO PUSH ARMS BILL; As Pittman Sets Rezoning for Today, Leaders Predict Senate Vote by Late Next Week FILIBUSTER TALK LULLED Wash and Danaher Oppose Repeal, Maloney Defends It in Five-Hour Debate | True | By Turner Catledge Special To the New York Times. | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/first-plant-in-south-for-ge.html | First Plant in South for G-E | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/netherland-indies-need-dyes.html | Netherland Indies Need Dyes | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/kelley-looks-for-best-season-since-he-began-coaching-peddie.html | Kelley Looks for Best Season Since He Began Coaching Peddie; Football Squad, Rich in New Talent, Deemed Strongest an Three Seasons by Coach--Hall, Lear and Loux Rated as Stars | True | By Kingsley Childs Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/sir-william-pope-british-chemist-69-enabled-allies-in-world-war-to.html | SIR WILLIAM POPE, BRITISH CHEMIST, 69; Enabled Allies in World War to Surpass Germany in Mustard Gas--Dies at Cambridge HEADED MANY SOCIETIES University Professor Since 1908 Noted for Researches on Molecular Dissymmetry | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/short-cake-first-in-stretch-drive-beats-early-autumn-choice-with.html | SHORT CAKE FIRST IN STRETCH DRIVE; Beats Early Autumn, Choice, With Listaro Third in Rockingham Feature | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/toll-superroads-viewed-as-unsound-federal-highway-official-de.html | TOLL SUPER-ROADS VIEWED AS UNSOUND; Federal Highway Official De--clares Such Schemes Are Foredoomed to Failure TAXATION REFORMS URGED Interstate Parley Hears More Pleas for Segregation of Automotive Levies | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/telecast-from-here-is-received-by-a-plane-200-miles-away-television.html | Telecast From Here Is Received By a Plane 200 Miles Away; TELEVISION RECEPTION 21,000 FEET UP | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/swiss-planes-collide.html | Swiss Planes Collide | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fair-to-shorten-its-season-in-1940-will-open-on-may-25-and-close-on.html | FAIR TO SHORTEN ITS SEASON IN 1940; Will Open on May 25 and Close on Oct. 27, or 29 Fewer Days Than This Year CARNIVAL WEEK TO BEGIN Revelry in Final Days Set to Give Exposition Good Start for Future | True | By Milton Bracker | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/barnard-officials-to-be-guests.html | Barnard Officials to Be Guests | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fire-department.html | Fire Department | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/judge-lehman-gets-lawyers-backing-directors-of-new-york-county.html | JUDGE LEHMAN GETS LAWYERS BACKING; Directors of New York County Association Favor Candidacy | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fieldston-victor-at-soccer.html | Fieldston Victor at Soccer | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/approves-china-relief-mcgoldrick-reports-on-study-of-financial.html | APPROVES CHINA RELIEF; McGoldrick Reports on Study of Financial Statement | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/house-forecasts-embargo-repeal-hard-sledding-expected-with-eventual.html | HOUSE FORECASTS EMBARGO REPEAL; Hard Sledding Expected, With Eventual Success for the Administration Program 61 DEMOCRATS UNDER FIRE Those Voting to Keep Curb in June Debate Are Subjects of Campaign of Persuasion | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/parran-receives-sedgwick-medal-work-in-public-health-field-is.html | PARRAN RECEIVES SEDGWICK MEDAL; Work in Public Health Field Is Signalized by Award at Pittsburgh Conference SOCIAL MEDICINE IS SEEN Koehler of Milwaukee Warns Against Selfishness and Short-Sightedness | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/sentenced-for-51356-theft.html | Sentenced for $51,356 Theft | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/union-head-backs-chrysler-strike-thomas-authorizes-walkout-in-clash.html | UNION HEAD BACKS CHRYSLER STRIKE; Thomas Authorizes Walkout in Clash Over 'Speed-Up' in Main Dodge Plant CONCILIATION IS RUSHED Both Federal and Michigan Mediators Seek to Avoid a Final Breakdown | True | By Louis Stark Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/reich-trade-pledge-given-to-yugoslavia-nazis-to-deliver-barter.html | REICH TRADE PLEDGE GIVEN TO YUGOSLAVIA; Nazis to Deliver Barter Goods Before Taking Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/plans-hyde-park-visit-president-to-leave-for-weekend-if-everything.html | PLANS HYDE PARK VISIT; President to Leave for WeekEnd if Everything Is Quiet | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/long-range-plan-for-refugee-care-president-tells-intergovernmental.html | LONG RANGE PLAN FOR REFUGEE CARE; President Tells Intergovernmental Group War May Make20,000,000 HomelessFOR STUDY OF NEW AREASHull Welcomes the Committeeand Lord Winterton LaudsOur Record in Relief | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/violet-planning-surprise-package-nyu-backs-during-yesterdays.html | VIOLET PLANNING SURPRISE PACKAGE; N.Y.U. BACKS DURING YESTERDAY'S WORKOUT FOR CARNEGIE TECH GAME | True | By Robert F. Kelley | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/events-today.html | EVENTS TODAY | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/the-international-situation.html | The International Situation | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/miss-mayer-retains-top-place-in-fencing-lewis-tingley-and-armitage.html | MISS MAYER RETAINS TOP PLACE IN FENCING; Lewis, Tingley and Armitage Head Men's U.S. Rankings | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/congress-is-disappointed.html | Congress Is Disappointed | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/prof-ka-smith-weds-columbia-educator-marries-miss-lorna-home-in.html | PROF. K.A. SMITH WEDS; Columbia Educator Marries Miss Lorna Home in England | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/reich-seeks-dutch-trade-delegation-on-way-to-berlin-germany-gets.html | REICH SEEKS DUTCH TRADE; Delegation on Way to Berlin-- Germany Gets Baltic Cargoes | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/toscanini-to-lead-at-carnegie-hall-will-conduct-nbc-orchestra-dec-2.html | TOSCANINI TO LEAD AT CARNEGIE HALL; Will Conduct NBC Orchestra Dec 2 in Beethoven's Ninth Symphony for Charity OPERA SINGERS WILL AID Novotna, Thorborg, Moscona of Metropolitan and Peerce Listed as Soloists | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/churchill-report-on-royal-oak-new-precautions-taken.html | Churchill Report on Royal Oak; New Precautions Taken | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/daladier-releases-two-army-classes-french-premier-hopes-thus-to.html | DALADIER RELEASES TWO ARMY CLASSES; French Premier Hopes Thus to Ease Economic Situation | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/job-placements-rise-jersey-board-says-september-set-a-fiveyear.html | JOB PLACEMENTS RISE; Jersey Board Says September Set a Five-Year Record | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fewer-pupils-fail-in-citys-schools-individualized-teaching-is-the.html | FEWER PUPILS FAIL IN CITY'S SCHOOLS; Individualized Teaching Is the Chief Factor in Result, Dr. Campbell Notes | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/lebanon-hospital-in-bronx.html | Lebanon Hospital in Bronx | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/wesleyan-stresses-blocking.html | Wesleyan Stresses Blocking | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/menzies-views-war-as-quest-for-peace-australian-premier-sees-allies.html | MENZIES VIEWS WAR AS QUEST FOR PEACE; Australian Premier Sees Allies Defending Human Rights | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/business-world-buyers-registrations-down.html | Business World; Buyers' Registrations Down | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/jersey-jurist-is-sworn-in.html | Jersey Jurist Is Sworn In | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/us-voters-doubt-war-issue-is-ended-gallup-finds-few-hold-poland.html | U.S. VOTERS DOUBT WAR ISSUE IS ENDED; Gallup Finds Few Hold Poland Extinction Removed Causes | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/finn-loses-fight-for-leadership-de-sapio-gains-supremacy-over-first.html | FINN LOSES FIGHT FOR LEADERSHIP; De Sapio Gains Supremacy Over First A.D. West Democrats | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/kingsmen-switch-backs-entin-sherman-liccio-and-levine-in-new.html | KINGSMEN SWITCH BACKS; Entin, Sherman, Liccio and Levine in New Combination | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/books-published-today.html | Books Published Today | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/the-play-helen-hayes-and-philip-merivale-in-ladies-and-gentlemen-by.html | THE PLAY; Helen Hayes and Philip Merivale in 'Ladies and Gentlemen,' by MacArthur and Hecht | True | By Brooks Atkinson | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/poles-still-resisting-units-of-army-fighting-at-two-points-says.html | POLES STILL RESISTING; Units of Army Fighting at Two Points, Says Paris Embassy | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/neutrals-in-china-get-new-pledges-japanese-army-chiefs-assert-order.html | NEUTRALS IN CHINA GET NEW PLEDGES; Japanese Army Chiefs Assert Order to Protect American Missions Has Been Issued WOULD WELCOME MARINES Invaders Say They Would Aid U.S. Forces in Shanghai if Other Troops Departed | True | By Hallett Abend Wireless To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/rumania-deeply-stirred-awaits-saracoglus-return-for-news-of-russias.html | RUMANIA DEEPLY STIRRED; Awaits Saracoglu's Return for News of Russia's Position | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/netherlands-bank-gains-gold-and-cover-ratio-up-in-weekcirculation.html | NETHERLANDS BANK GAINS; Gold and Cover Ratio Up in Week--Circulation Off | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/oconnor-wins-saber-event.html | O'Connor Wins Saber Event | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/news-of-markets-in-european-cities-ciltedge-stocks-continue-to-show.html | NEWS OF MARKETS IN EUROPEAN CITIES; Cilt-Edge Stocks Continue to Show Way as Most Sections Push Higher in London PARIS TRADING IRREGULAR Slight Recovery Develops on Dull Amsterdam Bourse-- Berlin Session Listless | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bullion.html | BULLION | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/countess-haig-dies-war-leaders-widow-aided-advancement-of-husband.html | COUNTESS HAIG DIES; WAR LEADER'S WIDOW; Aided Advancement of Husband to Command of British Army | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/chimist-is-slain-by-auto-vandals-mit-graduate-29-working-as-parking.html | CHIMIST IS SLAIN BY AUTO VANDALS; M.I.T. Graduate, 29, Working as Parking Yard Watchman, Surprises Tire Slashers THEY STAB HIM AND FLEE Police Get Description of Two Who Damaged Shoes of 30 Cars in Brooklyn | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/56-of-exconvicts-go-back-to-prison-so-reports-jv-bennett-head-of-us.html | 56% OF EX-CONVICTS GO BACK TO PRISON; So Reports J.V. Bennett, Head of U.S. Penal Institutions, in Urging Reforms SAYS REHABILITATION PAYS Holds Failure to Apply It to Thousands of Prisoners Is a 'Serious Indictment' | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/miss-clare-weber-to-give-tea.html | Miss Clare Weber to Give Tea | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/miss-nancy-handy-new-york-debutante-will-be-guest-at-autumn-ball.html | Miss Nancy Handy, New York Debutante, Will Be Guest at Autumn Ball Saturday | True | Gallo | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bulgarian-air-chief-back.html | Bulgarian Air Chief Back | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/new-high-for-piano-sales.html | New High for Piano Sales | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/german-catholics-defy-a-nazi-order-vatican-learns-of-refusal-of.html | GERMAN CATHOLICS DEFY A NAZI ORDER; Vatican Learns of Refusal of Some Priests to Ring Bells After Warsaw Fell SOVIET PACT CONDEMNED Osservatore Romano Tells of Suffering of Poles Under New Rule by Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/data-given-to-sec-on-london-market-agencys-observer-says-tradition.html | DATA GIVEN TO SEC ON LONDON MARKET; Agency's Observer Says 'Tradition' There Is Stiffer Control Than Rules in Wall StreetINVESTOR ANGLE STRESSEDH.H. Neff, Each From Europe,Has Items of Interest forCommission's Program | True | By John H. Crider Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bishop-manning-to-officiate.html | Bishop Manning to Officiate | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/news-of-the-stage-too-many-girls-arrives-tonightthey-knew-what-they.html | NEWS OF THE STAGE; "Too Many Girls' Arrives Tonight--'They Knew What They Wanted' Closes Saturday--Other Items | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/canada-to-pardon-deserters.html | Canada to Pardon Deserters | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/book-notes.html | BOOK NOTES | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/mayor-sees-moffat-assisting-tammany-says-he-works-in-complete.html | MAYOR SEES MOFFAT ASSISTING TAMMANY; Says He Works 'in Complete Accord' With Opponents of Clean Government FINDS CITY PUT 'IN A HOLE' Assails Assembly Finance Head for Letting State Take Away Its Taxes | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/berlin-policemen-to-shine.html | Berlin Policemen to Shine | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/drinking-drivers-face-new-curbs-safety-congress-group-urges-program.html | DRINKING DRIVERS FACE NEW CURBS; Safety Congress Group Urges Program to Cut Auto Accidents Further CHEMICAL TESTS HAILED Enforcement Methods Aimed at Imbibing Pedestrians Also Recommended | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/norwalk-channel-land-bought.html | Norwalk Channel Land Bought | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/associates-to-honor-dowd.html | Associates to Honor Dowd | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/albert-r-carman-montreal-editor-head-of-the-daily-star-for.html | ALBERT R. CARMAN, MONTREAL EDITOR; Head of The Daily Star for Forty-five Years Dies at 74 | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/seiberling-financing-off-companys-position-has-shown-gains-since.html | SEIBERLING FINANCING OFF; Company's Position Has Shown Gains Since June | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/british-hold-pact-with-turks-is-near-an-ominous-view-is-taken-of.html | BRITISH HOLD PACT WITH TURKS IS NEAR; An Ominous View Is Taken of Russia's Demands Upon Angora Government LONDON SOUGHT TREATY Disappointed at Failure of the Two Nations to Reach an Agreement in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/may-end-mkesson-pact-trustee-here-gets-court-permit-covering-fiscal.html | MAY END M'KESSON PACT; Trustee Here Gets Court Permit Covering Fiscal Plan | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bridges-loses-plea-over-free-speech-california-supreme-court-in.html | BRIDGES LOSES PLEA OVER FREE SPEECH; California Supreme Court, in Contempt Case, Rules 'the Right Is Not Absolute' 'ABUSE MAY BE PUNISHED' Dissenting Opinion Upholds Privilege to Comment in the Press on a Decision | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/japan-calls-ships-home-decree-excludes-foreign-fishing-craft-from.html | JAPAN CALLS SHIPS HOME; Decree Excludes Foreign Fishing Craft From Mexican Ports | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/aid-to-labor-urged-on-presbyterians-union-strength-bars-social.html | AID TO LABOR URGED ON PRESBYTERIANS; Union Strength Bars Social Upheavals, Synod Is Told | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/morris-on-cavalry-team-reserve-officer-to-ride-for-the-61st-in.html | MORRIS ON CAVALRY TEAM; Reserve Officer to Ride for the 61st in Garden Show | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/zarnas-signed-by-packers.html | Zarnas Signed by Packers | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/navy-works-on-attack-then-practices-against-b-squad-using-notre.html | NAVY WORKS ON ATTACK; Then Practices Against B Squad Using Notre Dame Plays | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/letters-to-the-times-concentration-of-troops-our-present-system-of.html | Letters to The Times; Concentration of Troops Our Present System of Many Small Posts Is Regarded as Faulty | True | WILLIAM C. RIVERS, | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/3000000-us-gold-is-bought-by-brazil-exchange-holdings-converted.html | $3,000,000 U.S. GOLD IS BOUGHT BY BRAZIL; Exchange Holdings Converted Under 1937 Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/gasoline-higher-in-rochester.html | Gasoline Higher in Rochester | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/auguste-potie-81-french-war-hero-senator-when-mayor-jailed-for.html | AUGUSTE POTIE, 81, FRENCH WAR HERO; Senator, When Mayor, Jailed for Opposing Germans | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bermudas-damage-in-storm-is-slight-hurricane-that-glanced-off.html | BERMUDA'S DAMAGE IN STORM IS SLIGHT; Hurricane That Glanced Off Islands Brought Needed Rains | True | Special Cable to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/london-hears-arab-chief-has-escaped-to-baghdad-many-followers.html | London Hears Arab Chief Has Escaped to Baghdad; Many Followers Imprisoned | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bank-statement-title-guarantee-and-trust-co.html | BANK STATEMENT; Title Guarantee and Trust Co. | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/mrs-joel-e-fisher-luncheon-hostess-entertains-for-her-daughter-mrs.html | MRS. JOEL E. FISHER LUNCHEON HOSTESS; Entertains for Her Daughter, Mrs. Lester W. Perrin of Bernardsville, N.J. MRS. R.W. LEA HAS GUESTS Mrs. George W. Johnson, Miss Mildred Godwin and George F. Colbys Give Dinners | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/court-backs-subpoena-of-state-labor-board.html | Court Backs Subpoena Of State Labor Board | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/ford-wins-british-honor-ag-christie-also-made-life-member-of.html | FORD WINS BRITISH HONOR; A.G. Christie Also Made Life Member of Institution | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/john-monks-retired-contractor-built-the-piers-at-montauk-li.html | JOHN MONKS; Retired Contractor Built the Piers at Montauk, L.I. | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/greek-art-may-stay-here.html | Greek Art May Stay Here | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/ymca-unit-puts-off-drive.html | Y.M.C.A. Unit Puts Off Drive | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/stiff-sentence-held-warning-to-not-aries-250-fine-or-sixtyday-term.html | STIFF SENTENCE HELD WARNING TO NOT ARIES; $250 Fine or Sixty-Day Term Imposed for False Certification | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/texts-of-talks-by-president-roosevelt-hull-and-lord-winterton.html | Texts of Talks by President Roosevelt, Hull and Lord Winterton | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/2815339-cleared-by-republic-steel-net-profit-in-third-quarter-of.html | $2,815,339 CLEARED BY REPUBLIC STEEL; Net Profit in Third Quarter of 1939 Contrasted With Loss of $2,387,556 a Year Ago | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/warns-on-conservation-audubon-head-recalls-costly-mistakes-made-in.html | WARNS ON CONSERVATION; Audubon Head Recalls Costly Mistakes Made in Last War | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/cold-spell-hits-city-mercury-may-go-to-32.html | Cold Spell Hits City; Mercury May Go to 32 | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/british-attempt-to-bomb-emden-attack-on-germanys-base-for-mine.html | BRITISH ATTEMPT TO BOMB EMDEN; Attack on Germany's Base for Mine Sweepers Beaten Off, Mayor of Town Says DUTCH PLANES UNDER FIRE Netherland Patrol at Border Endangered by Nazi Guns-- Protest Sent to Berlin | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/jh-morgan-dies-excollege-head-dickinson-president-191428-called.html | J.H. MORGAN DIES; EX-COLLEGE HEAD; Dickinson President, 1914-28, Called Back in '31 and '33-- Succumbs at Age of 82 AN EDUCATOR 52 YEARS Served as Greek Professor and Dean--Honored by Many Institutions | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/canadian-arbitration-panel-is-planned-rounding-out-the.html | Canadian Arbitration Panel Is Planned, Rounding Out the Inter-American System | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/mark-fiftieth-anniversary.html | Mark Fiftieth Anniversary | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/vitamins-buildup-for-surgery-urged-administrations-before-and-after.html | VITAMINS BUILD-UP FOR SURGERY URGED; Administrations Before and After Operation Declared Greatly to Aid Success DEFICIENCIES WIDESPREAD Several Preliminary Days in Hospital Advised by Dr. Emile Holman at Philadelphia | True | By William L. Laurence Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/gort-toasts-roosevelt-tribute-to-the-troops.html | Gort Toasts Roosevelt; Tribute to the Troops | True | By Harold Denny Wireless To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/eichler-out-at-cornell-team-captain-facing-operation-quits-school.html | EICHLER OUT AT CORNELL; Team Captain, Facing Operation, Quits School Till February | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/wm-lilley-sr-53-of-banking-firm-senior-partner-of-lilley-co-which.html | WM. LILLEY SR., 53, OF BANKING FIRM; Senior Partner of Lilley & Co., Which He Founded in 1932, Dies in Merion, Pa. | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/leto-receives-decision-outpoints-theodorescu-in-bout-at-bronx.html | LETO RECEIVES DECISION; Outpoints Theodorescu in Bout at Bronx Coliseum | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/perjury-jury-discharged-unable-to-agree-in-case-against-unlicensed.html | PERJURY JURY DISCHARGED; Unable to Agree in Case Against Unlicensed Lawyer | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/cavalry-leads-texas-attack.html | Cavalry Leads Texas 'Attack' | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/netherlands-defense-costs-rise.html | Netherlands Defense Costs Rise | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/kalinin-reassures-president-on-finns-soviet-head-says-security-of.html | KALININ REASSURES PRESIDENT ON FINNS; Soviet Head Says Security of the Two Countries Is All That Is Sought | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/new-trial-denied-stephenson.html | New Trial Denied Stephenson | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/pneumonia-cases-up-but-deaths-decline-better-control-of-the-disease.html | PNEUMONIA CASES UP BUT DEATHS DECLINE; Better Control of the Disease Here Reported by Duffield | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/walseys-aluminio-and-wc-winfreys-dini-win-jamaica-features-field.html | Walsey's Aluminio and W.C. Winfrey's Dini Win Jamaica Features; FIELD GETTING UNDER WAY IN TIDE SECOND RACE AT JAMAICA YESTERDAY | True | By Bryan Field | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/friedkin-beats-galiano-takes-decision-in-8round-bout-at-the.html | FRIEDKIN BEATS GALIANO; Takes Decision in 8-Round Bout at the Broadway Arena | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fortunes-of-war.html | FORTUNES OF WAR | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/topics-in-wall-street-returning-interest.html | TOPICS IN WALL STREET; Returning Interest | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/marcus-m-kimball-exharvard-athlete-boston-lawyer-played-football.html | MARCUS M. KIMBALL, EX-HARVARD ATHLETE; Boston Lawyer Played Football --Son Is British M.P. | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/goldberg-rejoins-liu-back-expected-to-see-action-in-bradley-tech.html | GOLDBERG REJOINS L.I.U.; Back Expected to See Action in Bradley Tech Game | True | | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/french-cabinet-summoned.html | French Cabinet Summoned | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/mgr-lavelle-dies-rector-52-years-mgr-michael-j-lavelle.html | MGR. LAVELLE DIES; RECTOR 52 YEARS; MGR. MICHAEL J. LAVELLE | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/hugh-gibson-here-sees-war-a-riddle-returns-after-15month-tour-in.html | HUGH GIBSON HERE, SEES WAR A RIDDLE; Returns After 15-Month Tour in Europe Puzzled Over Underlying Facts | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/coops-told-to-oppose-pricefixing-efforts-dr-kallen-proposes-a-board.html | CO-OPS TOLD TO OPPOSE PRICE-FIXING EFFORTS; Dr. Kallen Proposes a Board to Map Fight on Controls | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/the-wench-takes-field-trial-stake-chief-wtnner-at-retriever-trials.html | THE WENCH TAKES FIELD TRIAL STAKE; CHIEF WTNNER AT RETRIEVER TRIALS BRINGING IN A BIRD | True | By Lincoln A. Werden Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/bellevue-shutins-thrilled-by-rodeo-the-rodeo-stages-a-special.html | BELLEVUE SHUT-INS THRILLED BY RODEO; THE RODEO STAGES A SPECIAL PERFORMANCE | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/lehigh-football-men-too-polite-says-coach-explaining-setbacks.html | Lehigh Football Men Too Polite, Says Coach, Explaining Setbacks; Harmeson Doesn't Believe in Apologies After Hard Tackles--Hopes 'Gentlemen' Will Have Better Luck in Future | True | By Louis Effrat Special To the New York Times. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/new-flag-is-dedicated-head-of-jumel-mansion-presents-it-to-park.html | NEW FLAG IS DEDICATED; Head of Jumel Mansion Presents It to Park Department | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/gets-navy-yard-contract-forest-hills-bidder-will-do-excavation-in.html | GETS NAVY YARD CONTRACT; Forest Hills Bidder Will Do Excavation in Brooklyn | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/army-and-yale-elevens-work-to-improve-passing-defense-eli-reserves.html | Army and Yale Elevens Work to Improve Passing Defense; ELI RESERVES TEST FIRST-STRING TEAM Zilly Back at End on Yale's Varsity--60,000 Expected at Saturday's Game ARMY'S SQUAD IS ACTIVE Indoor Session Follows Drill on Field--Light, Adams Ready for Action | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/ormandy-directs-at-carnegie-hall-philadelphia-orchestra-gives-first.html | ORMANDY DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra Gives First of Visiting Programs for the Fall Season RUSSIAN MUSIC IS PLAYED Mussorgsky's 'Khovantchina' and Scriabin's 'Divine Poem' Are Among Offerings | True | By Howard Taubman | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/broad-mill-buying-sends-cotton-up-list-advances-too-on-ebbing-of.html | BROAD MILL BUYING SENDS COTTON UP; List Advances, Too, on Ebbing of Effects of Final October Liquidation GAINS ARE 8 TO 14 POINTS Increasing Exports and Rising Textiles and Commodities Also Help Prices | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/insurance-ads-urged-example-of-auto-industry-is-set-before-life.html | INSURANCE 'ADS URGED; Example of Auto Industry Is Set Before Life Underwriters | True | Special to THE NEW YORK TIMES. | C1B 434125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/miss-arlina-mmahon-known-on-stage-and-in-radio-as-eileen-douglas.html | MISS ARLINA M'MAHON; Known on Stage and in Radio as Eileen Douglas | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/walters-tops-poll-in-national-league-reds-27game-winner-named-most.html | WALTERS TOPS POLL IN NATIONAL LEAGUE; Reds' 27-Game Winner Named Most Valuable With 303 of Possible 336 Points MIZE OF CARDS RUNNER-UP Writers Rata Derringer and McCormick, Both of Cincinnati, Third and Fourth | True | By Roscoe McGowen | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/checks-ftc-wants-in-cost-analysis-taggart-summarizes-findings-in.html | CHECKS FTC WANTS IN COST ANALYSIS; Taggart Summarizes Findings in Patman Act Case Against Standard Brands NUISANCE VALUE IS CITED Concerns Advised to Consult Commission Before Making Elaborate Studies | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/defends-colonel-house-miller-demands-letter-be-removed-from-the.html | DEFENDS COLONEL HOUSE; Miller Demands 'Letter' Be Removed From The Record | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/2120617-earned-by-united-aircraft-third-quarter-net-is-equal-to-80.html | $2,120,617 EARNED BY UNITED AIRCRAFT; Third Quarter Net Is Equal to 80 Cents a Share, Against 45c a Year Before SHARP GAIN IN 9 MONTHS Results of Operations Given by Other Corporations With Comparisons | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/town-of-cortlandt-sues-to-bar-peekskill-from-becoming-a-city-under.html | Town of Cortlandt Sues to Bar Peekskill From Becoming a City Under New Charter | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/raczkiewicz-names-successor.html | Raczkiewicz Names Successor | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/light-plant-for-mississippi.html | Light Plant for Mississippi | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/industry-called-to-build-stability-attend-industry-in-the-present.html | INDUSTRY CALLED TO BUILD STABILITY; ATTEND "INDUSTRY IN THE PRESENT EMERGENCY" LUNCHEON | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/on-college-gridirons-keeps-fingers-crossed.html | ON COLLEGE GRIDIRONS; Keeps Fingers Crossed | True | By Allison Danzig | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/nazis-go-to-moscow-to-plan-repatriation-pact-with-estonia-is-said.html | NAZIS GO TO MOSCOW TO PLAN REPATRIATION; Pact With Estonia Is Said to Call for Transfer of Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/miss-canavan-wed-to-leroy-hurlbert-bride-is-daughter-of-state.html | MISS CANAVAN WED TO LEROY HURLBERT; Bride Is Daughter of State Parole Board's Chairman | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/betrayal-on-milk-denied-by-harmon-administrator-says-the-pact.html | 'BETRAYAL' ON MILK DENIED BY HARMON; Administrator Says the Pact Agreed Upon by Farmer Was Adhered To REPLIES TO LA GUARDIA Producers' Spokesman Also Assails Mayor, Saying He Wants to 'Abet' C.I.O. Group | True | | C1B 434125 |
| 1939-10-18 | 1939-10-18 | https://www.nytimes.com/1939/10/18/archives/fires-sweep-jersey-weeds.html | Fires Sweep Jersey Weeds | True | Special to THE NEW YORK TIMES. | C1B 434125 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/candlewood-lake-sales-nbc-announcer-increases-brookfield-holdings.html | CANDLEWOOD LAKE SALES; N.B.C. Announcer Increases Brookfield Holdings | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/3mile-zone-closed-us-avoids-mention-of-300mile-limit-voted-at.html | 3-MILE ZONE CLOSED; U.S. Avoids Mention of 300-Mile Limit Voted at Panama ONE EXCEPTION IS MADE Craft May Enter if Impelled by 'Force Majeure' but Must Remain on Surface 300-Mile Belt Ignored Only One Exception Penalties Provided in Act ROOSEVELT ORDERS BAN ON SUBMARINES Contravenes Old Rules | True | By Bertram D. Hulen Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/hippodrome-site-leased-parking-space-is-planned-on-sixth-avenue.html | HIPPODROME SITE LEASED; Parking Space Is Planned on Sixth Avenue Property | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/germanys-food-supplies.html | GERMANY'S FOOD SUPPLIES | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/machine-tool-volume-up-association-to-set-up-new-index-of-industrys.html | MACHINE TOOL VOLUME UP; Association to Set Up New Index of Industry's Activity | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/oldtimers-mark-65-years-in-jobs-man-79-and-other-77-who-are.html | OLDTIMERS MARK 65 YEARS IN JOBS; Man, 79, and Other, 77, Who Are Employed by Different Concerns, Lunch Together | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/cigarette-stamp-sales-in-state-at-7154742.html | Cigarette Stamp Sales In State at $7,154,742 | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/permits-kuhn-to-testify-judge-collins-allows-him-to-answer-dies.html | PERMITS KUHN TO TESTIFY; Judge Collins Allows Him to Answer Dies subpoena | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/gallogly-ordered-back-texas-governor-directs-extradition-of-georgia.html | GALLOGLY ORDERED BACK; Texas Governor Directs Extradition of Georgia Prisoner | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/le-compte-warings-have-son.html | Le Compte Warings Have Son | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/city-college-tries-line-experiments-sawachi-guard-is-tested-at.html | CITY COLLEGE TRIES LINE EXPERIMENTS; Sawachi, Guard, Is Tested at End--Posner, Also Guard, Handles Center's Duties | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/red-army-experts-fly-to-help-china-tokyo-sees-military-alliance.html | RED ARMY EXPERTS FLY TO HELP CHINA; Tokyo Sees Military Alliance--Japan Under Pressure of Russia and Germany Alliance Treaty Expected RED ARMY EXPERTS FLY TO HELP CHINA Soviet Aids Despite Pact Chinese Report Victories | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/finds-upswing-due-for-mills-of-north-but-fisher-warns-textile-men.html | FINDS UPSWING DUE FOR MILLS OF NORTH; But Fisher Warns Textile Men Any Rise in Differential Must Be Prevented SEEK STOCK CONTROL DATA Speakers Urge Market Moves Be Studied for Way to Cut Inventory Risks New Optimism Shown Belligerents' Sales Hit | True | By Prince M. Carlisle Special To the New York Times. | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/frank-and-tighe-display-ability-as-nyu-scrimmages-with-cubs.html | Frank and Tighe Display Ability As N.Y.U. Scrimmages With Cubs; Sophomore Backs Likely to Have Important Roles Against Carnegie--Feibish Plays Center as Conlin Takes a Rest Yushkowski Is Available Tartans Due Tomorrow Tartans Stress Pass Defense | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dividends-approved-by-sec.html | Dividends Approved by SEC | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/elizabeth-guion-to-wed-vassar-graduate-betrothed-to-dr-hiram-phelps.html | ELIZABETH GUION TO WED; Vassar Graduate Betrothed to Dr. Hiram Phelps Salter Jr. | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/lawyers-aid-miss-kenyon-nonpartisan-committee-to-work-for-her.html | LAWYERS AID MISS KENYON; Non-Partisan Committee to Work for Her Election as Justice | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/450-for-republic-steel.html | $4.50 for Republic Steel | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/turkallied-pact-to-link-balkans-a-german-raiding-bomber-comes-to.html | TURK-ALLIED PACT TO LINK BALKANS; A GERMAN RAIDING BOMBER COMES TO GRIEF IN THE FIRTH OF FORTH | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES; COMPILED BY THE NEW YORK TIMES | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/two-cubs-are-released-pitchers-whitehill-and-russell-dropped-by.html | TWO CUBS ARE RELEASED; Pitchers Whitehill and Russell Dropped by Hartnett | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/defense-to-balk-bears-t-formation-is-studied-by-giants-johnson-of.html | Defense to Balk Bears' T Formation Is Studied by Giants; JOHNSON OF GIANTS HAS INJURED KNEE Mishap to Keep Veteran Out of Action--Lunday, Guard, Shifted to Center BEARS WILL ARRIVE TODAY Chicagoans, With Maniaci and Osmanski, New Aces, Have a Powerful Squad Giants Have Found Spark Nagurski Real Powerhouse Shaffer and Howell Fit | True | By Arthur J. Daley | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/injured-on-ss-harding.html | Injured on S.S. Harding | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/companys-name-changed.html | Company's Name Changed | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/rules-against-standard-oil.html | Rules Against Standard Oil | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/surgeon-dies-at-work-dr-jd-highsmith-stricken-at-fayetteville-nc.html | SURGEON DIES AT WORK; Dr. J.D. Highsmith Stricken at Fayetteville, N.C. | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/utility-to-buy-its-bonds-central-states-power-will-use-fund-of.html | UTILITY TO BUY ITS BONDS; Central States Power Will Use Fund of $1,855,413 | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/pampered-rodents-here-as-refugees-rare-assyrian-hamsters-to-be-used.html | PAMPERED RODENTS HERE AS 'REFUGEES'; Rare Assyrian 'Hamsters' to Be Used in Experiments at Rockefeller Institute 19 BLOODED STEEDS ARRIVE Six Naval Officers' Wives, Stranded in France, Come In on Another Liner Rare Rodents "Different" Three Athenia Survivors | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/new-listing-agreement-between-atlas-corp-and-exchange-affects.html | New Listing Agreement Between Atlas Corp. And Exchange Affects Dividend Payments | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/james-j-haverty-of-atlanta-dies-founder-of-furniture-stores-bearing.html | JAMES J. HAVERTY, OF ATLANTA DIES; Founder of Furniture Stores Bearing Name, Also Patron of Arts, Is Dead at 80 FIRM'S SHOPS IN 18 CITIES Head of Investment Companies and Art Commission Was Also a Catholic Leader | True | Times Wide World, 1935 | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/buys-yonkers-residence-fox-film-executive-obtains-tenroom-house.html | BUYS YONKERS RESIDENCE; Fox Film Executive Obtains Ten-Room House | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/installed-as-the-rector-of-all-angels-church.html | Installed as the Rector Of All Angels Church | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/cuts-sugar-price-to-587.html | Cuts Sugar Price to $5.87 | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/bank-bids-in-houses-on-lexington-avenue-five-4story-tenements-are.html | BANK BIDS IN HOUSES ON LEXINGTON AVENUE; Five 4-Story Tenements Are Sold at Auction | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/cotton-is-easier-on-farm-offerings-most-of-early-advance-is-lost-as.html | COTTON IS EASIER ON FARM OFFERINGS; Most of Early Advance Is Lost as Hedging Increases, With Close 3 Points Off, 5 Up FOREIGN BUYING SEEN Harvesting Is Near Completion Except in Northern Areas --Spot Trading Heavy | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/olsen-begins-waterbury-term.html | Olsen Begins Waterbury Term | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/12th-night-club-50-years-old.html | 12th Night Club 50 Years Old | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/columbia-opposes-cubs-in-scrimmage-session-closes-lions-contact.html | COLUMBIA OPPOSES CUBS IN SCRIMMAGE; Session Closes Lions' Contact Drills for the Week--Pass Defense Is Stressed | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/gun-carrying-denied-by-athenias-owners-canadian-officials-of-line.html | GUN CARRYING DENIED BY ATHENIA'S OWNERS; Canadian Officials of Line Says Liner Had Small Cargo | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/red-army-is-urged-to-hunt-polish-spies-agents-provocateurs-are-said.html | RED ARMY IS URGED TO HUNT POLISH SPIES; Agents Provocateurs Are Said to Be in Captured Territory | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/news-of-wood-field-and-stream-23000-pheasants-liberated.html | NEWS OF WOOD, FIELD AND STREAM; 23,000 Pheasants Liberated | True | By Raymond R. Camp | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/pontiac-on-double-shift-dealers-held-prepared-to-do-25-to-30-more.html | PONTIAC ON DOUBLE SHIFT; Dealers Held Prepared to Do 25 to 30% More Business | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/eddie-cantor-a-grandpa-comedians-second-daughter-mrs-joseph-metzger.html | EDDIE CANTOR A GRANDPA; Comedian's Second Daughter, Mrs. Joseph Metzger, Has Son | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/capt-robert-peterson-harbor-pilot-dies-after-he-climbs-to-liners.html | CAPT. ROBERT PETERSON; Harbor Pilot Dies After He Climbs to Liner's Deck | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/jersey-farm-bought-for-stock-raising-st-louis-oil-operator-gets-135.html | JERSEY FARM BOUGHT FOR STOCK RAISING; St Louis Oil Operator Gets 135 Acres Near Hackettstown | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/flood-tide-pete-captures-field-stake-ca-smiths-entry-wins-special.html | Flood Tide Pete Captures Field Stake; C.A. SMITH'S ENTRY WINS SPECIAL OPEN Flood Tide Pete, Chesapeake, Victor in Women's Club Retriever Trials MRS. SMITH IS HANDLER Echo of Arden Runner-Up and Delwyn Rob of Montauk Is Third at Huntington | True | By Lincoln A. Werden Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/morgan-rites-tomorrow-dickinson-college-to-close-in-memory-of.html | MORGAN RITES TOMORROW; Dickinson College to Close in Memory of President Emeritus | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/sec-stills-rumor-of-change-in-law-frank-tells-iba-head-no-plan-for.html | SEC STILLS RUMOR OF CHANGE IN LAW; Frank Tells I.B.A. Head No Plan for Amendment Has Been Formulated 20-DAY PROVISION AN ISSUE Commission's Staff Is Making 'Careful Study' of Aspects of Investment Banking No Foundation" to Reports Bankers Made No Protest | True | By John H. Crider Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/liner-bringing-73-injured-in-storm-president-harding-caught-in-lost.html | LINER BRINGING 73 INJURED IN STORM; President Harding, Caught in 'Lost Hurricane,' Reports One of Crew Missing Hurricane Course Erratic Thirty-six Rescued on Board LINER BRINGING 73 INJURED IN STORM Physician on Cutter | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/wm-sillbereysen-insurance-officer-controller-of-the-prudential.html | WM. SILLBEREYSEN, INSURANCE OFFICER; Controller of the Prudential Company Dies in Home at Maplewood, N.J. SERVED FIRM FOR 51 YEARS Began Career as a Clerk in the Auditor's Department-- Named to High Post in '28 | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/efficient-utilities-penalized-is-charge-head-of-waterworks.html | EFFICIENT UTILITIES PENALIZED, IS CHARGE; Head of Waterworks Association Hits at Regulatory Bodies | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/film-favoritism-studied.html | Film 'Favoritisnf Studied | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/roosevelt-backs-nordic-peace-aims-message-to-king-gustaf-voices.html | ROOSEVELT BACKS NORDIC PEACE AIMS; Message to King Gustaf Voices Interest of U.S. in Stand for 'Order Under Law' JOINS PAN-AMERICAN PLEA Virtually Entire Hemisphere Is United in Declaration for Neutral Solidarity | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/wedding-on-nov-25-for-mildred-wiley-fiancee-of-wl-cowperthwait-to.html | WEDDING ON NOV. 25 FOR MILDRED WILEY; Fiancee of W.L. Cowperthwait to Have Three Attendants | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/ship-is-launched-for-grace-service-christened-santa-ana-by-miss.html | SHIP IS LAUNCHED FOR GRACE SERVICE; Christened Santa Ana by Miss Adelaide B. Garni at Newport News CeremonyGUESTS ALMOST TOO LATEWreck Blocks Track of SpecialTrain and They Race on by Auto, Barely Catching Tide | True | From a Staff Correspondent | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/unit-would-keep-link-to-new-haven-boston-providence-director-sees.html | UNIT WOULD KEEP LINK TO NEW HAVEN; Boston & Providence Director Sees Necessity for Remaining as a Leased Line APPEARS BEFORE THE I.C.C. Offer Is Made to Reduce Rental From $400,000 to $80,000 and Hope for More | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/yale-wins-at-soccer-51-hutchings-paces-elis-attack-in-triumph-over.html | YALE WINS AT SOCCER, 5-1; Hutchings Paces Elis' Attack in Triumph Over M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/payments-by-canada-nonresident-investors-may-ge-foreign-exchange.html | PAYMENTS BY CANADA; Non-Resident Investors May Ge Foreign Exchange | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/ice-follies-to-aid-musicians-fund-mrs-vincent-astor-hopes-that.html | ICE FOLLIES TO AID MUSICIANS FUND; Mrs. Vincent Astor Hopes That $20,000 Will Be Raised | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/trains-use-short-cut-susquehanna-adds-two-by-bus-from-times-square.html | TRAINS USE SHORT CUT; Susquehanna Adds Two by Bus From Times Square | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/topics-in-wall-street-a-sidelight.html | TOPICS IN WALL STREET; A Sidelight | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/d-h-to-show-passenger-cars.html | D. & H. to Show Passenger Cars | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/three-industries-surveyed-by-sec-eight-paint-concerns-netted.html | THREE INDUSTRIES SURVEYED BY SEC; Eight Paint Concerns Netted $5,500,000 in 1937 and Paid $4,600,000 in Dividends PROFITS 5.7% OF SALES Makers of Toilet Articles and Vegetable Oil Producers Also Reveal Earnings | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/wright-wins-on-liberty-franc-strabo-fencing-at-jamaica-strabo.html | Wright Wins on Liberty Franc, Strabo, Fencing at Jamaica; STRABO TRIUMPHS BY HEAD IN DRIVE Mrs. Iselin's Horse Finishes Fast to Lead Home Bulwark in Feature at Jamaica SIR MARLBORO RUNS THIRD Waves Just Gets Up to Defeat Chalpeggy, 100-to-1 Chance, in First Race on Card | True | By Bryan Field | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/nlrb-upholds-bus-firm-cio-charges-against-capitol-theatre-terminal.html | NLRB UPHOLDS BUS FIRM; C.I.O. Charges Against Capitol Theatre Terminal Dismissed | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/mercury-drops-to-33-record-for-date-here.html | Mercury Drops to 33, Record for Date Here | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/sports-of-the-times-the-return-of-the-native-when-a-wrestler-took.html | Sports of the Times; The Return of the Native When a Wrestler Took Hold Musso for Mayor A Record in Danger The Scoring Habit | True | Rev. U.S. Pat. Off. By John Kieran | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/auto-safety-tests-popular-at-show-visitors-flock-to-exhibits-to-try.html | AUTO SAFETY TESTS POPULAR AT SHOW; Visitors Flock to Exhibits to Try Driving Skill and to Display Knowledge ATTENDANCE GAINS SEEN Old-Timers and Engineers Day Observed as Exhibition Reaches Midway Point View Safety Exhibit Few Non-Drivers Tested | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/miss-touchstone-honored-at-dinner-mrs-clinton-phelps-hostess-to.html | MISS TOUCHSTONE HONORED AT DINNER; Mrs. Clinton Phelps Hostess to Niece, Texas Debutante-- Jane Bancroft Entertains SHIRLEY STEINMAN FETED She and Robert Meeker Guests of His Sister--Griswold A. Thompsons Give Luncheon | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/kings-open-parley-erkko-asks-how-far-neighbors-will-go-to-back.html | KINGS OPEN PARLEY; Erkko Asks How Far Neighbors Will Go to Back Resistance PEACE PLEAS CONSIDERED Hitler Said to Have Sent Hint That He Could Halt Russia if War Were Ended Crucial Decision Faced Reliance on Reich Shaken SCANDINA VIAN AID TO FINNS WEIGHED Finland Asks Assurances Wide Peace Move Urged Finns Pin Hope on Neighbors Norway Bolsters Defense | True | By Jules Sauerwein, Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/senate-amenders-of-neutrality-bill-tighten-cash-plan-agree-to-apply.html | SENATE AMENDERS OF NEUTRALITY BILL TIGHTEN CASH PLAN; Agree to Apply Credit Ban to Foreign Nationals in Same Way as Governments SHIPPING CURB RELAXED Whole Pacific Left Open, but East Canada Might Not Be-- Holt Assails Repealists May Bar Canada's East Coast SENATE AMENDERS TIGHTEN CASH PLAN Trading Terms Clarified 4 -Hour Attack by Holt Premier Smuts Warns on Bill | True | By Turner Catledge Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/chicago-cards-release-two.html | Chicago Cards Release Two | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/bronx-apartment-sold-investor-takes-over-building-on-west-169th.html | BRONX APARTMENT SOLD; Investor Takes Over Building on West 169th Street | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/yale-team-tests-its-pass-defense-dern-has-injured-ankle-and.html | YALE TEAM TESTS ITS PASS DEFENSE; Dern Has Injured Ankle and Whiteman a Cold, but Both Will Play on Saturday ARMY SCRIMMAGES AGAIN Maupin and Hatch Do Well on Forwards--Ed Garbisch Joins in Practice | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/higher-efficiency-of-carriers-cited-mj-gormley-says-railroads-can.html | HIGHER EFFICIENCY OF CARRIERS CITED; M.J. Gormley Says Railroads Can Handle Any Increase in Traffic Due to War FASTER UNLOADING FACTOR Embargo System Will Prevent Any Accumulation, the Traffic Club Is Told Condition of Equipment SPEED IN UNLOADING URGED Williams Says Shippers Must Cooperate With Lines | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/louise-gray-betrothed-barnard-junior-will-become-bride-of-william.html | LOUISE GRAY BETROTHED; Barnard Junior Will Become Bride of William Bertsche | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/sabotage-is-laid-to-cio-auto-union-by-chrysler-chief-tactics-began.html | 'SABOTAGE' IS LAID TO C.I.O. AUTO UNION BY CHRYSLER CHIEF; Tactics Began 2 Months Ago, Weckler Writes State Labor Board Head on Parley Eve DODGE PLANT IS PICKETED Company Declares 'Strike' Is On, but the Unionists Declare It Is a 'Lockout' Plant Heavily Picketed Both Sides to Be at Lansing Split on Lockout or Strike 'SABOTAGE' IS LAID TO C.I.O. AUTO UNION Grievance on "Welding Gun" Union's Tactics Explained | True | By Louis Stark Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/156500-mortgage-made-placed-on-bronx-apartment-houseother-liens.html | $156,500 MORTGAGE MADE; Placed on Bronx Apartment House--Other Liens Listed | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/doctors-here-act-on-medical-care-county-society-sets-up-3.html | DOCTORS HERE ACT ON MEDICAL CARE; County Society Sets Up 3 Committees to Study Various Aspects of Problem BLIND OPPOSITION SCORED Physicians Warned That if They Do Not Set Up Plans, Politicians Will Do So Various Doctors Speak Plea by Dr. Boas | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/officials-of-b-o-see-approval-of-plan-courts-decision-on-bond.html | OFFICIALS OF B. & O. SEE APPROVAL OF PLAN; Court's Decision on Bond Interest Expected to Stand | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/wesleyan-in-scrimmage-regulars-get-three-touchdowns-against-second.html | WESLEYAN IN SCRIMMAGE; Regulars Get Three Touchdowns Against Second Eleven | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/daughter-to-gm-brownes-jr.html | Daughter to G.M. Brownes Jr. | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/cadillacla-salle-orders-10867-received-in-detroit-40-ahead-of-year.html | CADILLAC-LA SALLE ORDERS; 10,867 Received in Detroit, 40% Ahead of Year Ago | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/postal-accepts-work-agreement-withdraws-request-that-its-messengers.html | POSTAL ACCEPTS WORK AGREEMENT; Withdraws Request That Its Messengers Be Exempted From Wage Act VICTORY FOR C.I.O. GROUP Total Benefits of $1,000,000 in Pay Seen by Spokesman for Union Group | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/belgium-at-peace-contrasts-striking-german-and-briton-bow-each.html | BELGIUM AT PEACE; CONTRASTS STRIKING; German and Briton Bow Each Other Out of Hotel Elevator | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dinner-aids-museum-david-h-mcalpin-is-host-to-assist-10year-program.html | DINNER AIDS MUSEUM; David H. McAlpin Is Host to Assist 10-Year Program | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/la-guardia-blamed-in-milk-dispute-state-official-says-mayor-alone.html | LA GUARDIA BLAMED IN MILK DISPUTE; State Official Says Mayor Alone is Responsible | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/petrillo-gets-death-in-arsenic-murder-sentence-in-philadelphia.html | PETRILLO GETS DEATH IN ARSENIC MURDER; Sentence in Philadelphia Court Shocks 'Squealer' | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/modernized-house-sold-in-brooklyn-fivestory-structure-near-grand.html | MODERNIZED HOUSE SOLD IN BROOKLYN; Five-Story Structure Near Grand Army Plaza Brings Cash Above $30,000 Lien HOLC SELLS 8 PROPERTIES 5 and 2 Family Dwellings in Other Parts of Borough Bought in Cash Deals | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/portrait-of-a-recluse.html | PORTRAIT OF A RECLUSE | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/says-housing-plan-is-good-business-ira-robbins-sees-benefits-to.html | SAYS HOUSING PLAN IS 'GOOD BUSINESS'; Ira Robbins Sees Benefits to Taxpayers and Real Estate | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/britain-raises-cost-of-american-papers-postal-regulation-under-war.html | BRITAIN RAISES COST OF AMERICAN PAPERS; Postal Regulation Under War Powers Proves Expensive | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/afl-lenders-forecast-a-fight-on-fleming-as-wagsshours-head.html | A.F.L. Lenders Forecast a Fight On Fleming as Wages-Hours Head; Opposition Is Expressed to Naming of Army Officer to a Civilian Post--H.D. Jacobs Is Made Acting Administrator | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/sports-today.html | Sports Today | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/ford-plants-expel-51-russian-experts-visiting-engineers-studying.html | FORD PLANTS EXPEL 51 RUSSIAN EXPERTS; Visiting Engineers Studying Our Methods Are Linked to Communist Party BRIBE ATTEMPT ALLEGED Certain Members of Group Are Accused of Trying to Obtain Plans by Paying $1,200 | True | Special to THE NEW YORK TIMES. | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/30000000-issue-for-pennsylvania-states-taxanticipation-notes.html | $30,000,000 ISSUE FOR PENNSYLVANIA; State's Tax-Anticipation Notes Bearing Interest of 1 % to Be Offered on Nov. 2 LOUISIANA SELLS BONDS $1,000,000 Highway Loan Goes to Banking Group Headed by Blyth & Co., Inc. State of Louisiana St. Paul, Minn. San Francisco, Calif. Cleveland, Ohio New Rochelle, N.Y. Mamaroneck, N.Y. Sheboygan and Kohler, Wis. De Quincey, La. | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/taxpayer-groups-called-new-force-eldean-declares-they-now-are.html | TAXPAYER GROUPS CALLED NEW FORCE; Eldean Declares They Now Are 'Greatest Influence in Governmental Reform'HE SEES VAST ECONOMIESParley on Automotive TaxationAgain Condemns Diversionof Levies on Motorists | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/disabled-djambi-on-way-dutch-motorship-repaired-in-the-pacific.html | DISABLED DJAMBI ON WAY; Dutch Motorship, Repaired in the Pacific, Heads for Manila | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/liquor-dealer-arrested.html | Liquor Dealer Arrested | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dismissal-of-a-veteran-for-city-economy-voided.html | Dismissal of a Veteran For City Economy Voided | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dartmouth-drills-hard-lafayette-pass-plays-studied-by-firststring.html | DARTMOUTH DRILLS HARD; Lafayette Pass Plays Studied by First-String Backfield | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/syracuse-harriers-first-turn-back-army-squad-by-2629-in-run-at-west.html | SYRACUSE HARRIERS FIRST; Turn Back Army Squad by 26-29 in Run at West Point | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/court-time-takes-foxcatcher-plate-parkers-jumper-piloted-by-jones.html | COURT TIME TAKES FOXCATCHER PLATE; Parker's Jumper, Piloted by Jones, Wins at Opening of Rose Tree Hunt Meet CORKYZ LENGTHS BEHIND Espadin Annexes Timber Race After Leading Arapal Goes Down at Last Fence | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/germans-advised-to-leave-finland-legation-suggests-return-to-reich.html | GERMANS ADVISED TO LEAVE FINLAND; Legation Suggests Return to Reich Voluntarily Before They Get Order to Do So MANY RESENT TRANSFER More on Way From Baltic States--Group in the Ukraine Will Be First to Leave Russia More Leave Baltic States Russia Agrees to Shift Mission to Soviet Explained | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/puts-clergy-lack-on-presbyterians-dr-brown-says-denomination-has.html | PUTS CLERGY LACK ON PRESBYTERIANS; Dr. Brown Says Denomination Has Too Few Candidates and Fails in Training Them For Sympathy With Allies | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/23d-st-group-elects-jj-cavanagh-named-president-for-his-third-term.html | 23D ST. GROUP ELECTS; J.J. Cavanagh Named President for His Third Term | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/british-tell-india-to-develop-unity-only-then-and-after-war-can-she.html | BRITISH TELL INDIA TO DEVELOP UNITY; Only Then, and After War, Can She Become Dominion, Says Secretary of State CHANGE HELD IMPRACTICAL Country Cannot Be Partner in War on London's Terms, Gandhi Declares Gandhi Is Disappointed | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/english-midland-area-flooded.html | English Midland Area Flooded | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/british-to-aid-refugees-government-is-forming-agency-to-handle.html | BRITISH TO AID REFUGEES; Government Is Forming Agency to Handle Polish Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/rangers-13-regulars-all-sign-in-24-hours-manager-patrick-achieves.html | RANGERS' 13 REGULARS ALL SIGN IN 24 HOURS; Manager Patrick Achieves Feat Third Straight Year | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/drake-rams-tops-league-in-scoring-totals-36-to-replace-smith-of.html | DRAKE, RAMS, TOPS LEAGUE IN SCORING; Totals 36 to Replace Smith of Cardinals in National Football Competition 99-YARD PASS SET RECORD Schwartz in Pass-Receiving Tie--Maniaci and Osmanski Head Ground Gainers | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/planeship-battle-seek-in-north-sea-six-war-vessels-attacked-by.html | PLANE-SHIP BATTLE SEEK IN NORTH SEA; Six War Vessels Attacked by Twelve Fliers--Air Fight Again Over Scapa Flow Air Fighting Over Scapa Flow Raider Reported Shot Down PLANE-SHIP BATTLE SEEN IN NORTH SEA Raid Warnings in France | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/providence-football-hit-by-outbreak-of-typhoid.html | Providence Football Hit By Outbreak of Typhoid | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/defenses-hold-says-chamberlain-despite-increasing-nazi-attacks.html | Defenses Hold, Says Chamberlain, Despite Increasing Nazi Attacks; Success in Air Noted as Against Losses From U-Boats--Opposition Critical of Economic Policy and Raid Warnings Finds Neutral Opinion Favorable Laborites Assail Government | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/bay-state-plants-prepare-for-war-they-will-make-armys-needs-says.html | BAY STATE PLANTS PREPARE FOR WAR; They Will Make Army's Needs, Says Roy F. Williams on Eve of Conference UPTREND HELD EXTREME W.M. Rand Declares It Started Some Months Ago--Expects 'More Rational' Rise | True | From a Staff Correspondent | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/nearby-elections.html | NEAR-BY ELECTIONS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/italy-agrees-in-principle-to-formation-of-jewish-refugee-colony-in.html | Italy Agrees in Principle to Formation Of Jewish Refugee Colony in Ethiopia | True | By Telephone To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/columbia-honors-82-on-4-sports-squads-awards-conferred-in-baseball.html | COLUMBIA HONORS 82 ON 4 SPORTS SQUADS; Awards Conferred in Baseball, Rowing, Track and Tennis THE AWARDS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/mckesson-robbinss-sales.html | McKesson & Robbins's Sales | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/text-of-the-popes-address-outpost-of-catholicism-spiritual-reserves.html | Text of the Pope's Address; Outpost of Catholicism" Spiritual Reserves" | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/art-of-5-nations-in-carnegie-show-5000-guests-invited-to-the.html | ART OF 5 NATIONS IN CARNEGIE SHOW; 5,000 Guests Invited to the Preview of International Exhibition Tonight 348 PICTURES ARE HUNG Prize Canvases for 1939 Will Be Announced at Earlier Founder's Day Exercises Derain on View Many Americans on List | True | By Edward Alder Jewell Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/renovated-houses-figure-in-sales-sixstory-elevator-building-at-470.html | RENOVATED HOUSES FIGURE IN SALES; Six-Story Elevator Building at 470 West 146th St. Bought for Cash Above Mortgage 4-FAMILY BUILDING SOLD House at 63 East 128th Street Is Second Sale to Buyer by Metropolitan Life Co. | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/deaths-in-accidents-doubled-in-britain-ministers-however-oppose-any.html | DEATHS IN ACCIDENTS DOUBLED IN BRITAIN; Ministers, However, Oppose Any Relaxation of Blackout | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/c-roland-yanson-vice-president-of-cleveland-quarries-corp-stricken.html | C. ROLAND YANSON; Vice President of Cleveland Quarries Corp. Stricken Here | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/park-group-hails-queens-projects-new-play-areas-and-highways-are.html | PARK GROUP HAILS QUEENS PROJECTS; New Play Areas and Highways Are Viewed on Tour That Covers 60 Miles MOVE TO SAVE ALLEY POND Association Members Act to Preserve Historic Spot on Belt Parkway | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/naval-orders.html | Naval Orders | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/wpa-rolls-up-40062-in-week.html | WPA Rolls Up 40,062 in Week | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/alice-dorman-engaged-upper-montclair-girl-will-be-wed-to-william-o.html | ALICE DORMAN ENGAGED; Upper Montclair Girl Will Be Wed to William O. Webster | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/tea-for-nyu-women-education-school-group-honors-teachers-and-wives.html | TEA FOR N.Y.U. WOMEN; Education School Group Honors Teachers and Wives of Faculty | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/mail-load-record-is-set-by-clipper-craft-off-for-europe-with-1684.html | MAIL LOAD RECORD IS SET BY CLIPPER; Craft Off for Europe With 1,684 Pounds, Most Ever Carried Across Atlantic ANOTHER BOAT ARRIVES Couple on It Tell of Being Wed in Bermuda Monday as Hurricane Rocked Church | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/shawn-to-disband-group-dancer-will-take-next-year-off-to-prepare.html | SHAWN TO DISBAND GROUP; Dancer Will Take Next Year Off to Prepare New Undertaking | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/monsignor-lavelle.html | MONSIGNOR LAVELLE | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/amherst-tests-pass-defense.html | Amherst Tests Pass Defense | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/15-cents-for-barnsdall-oil.html | 15 Cents for Barnsdall Oil | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/barnard-raises-125589-100000-to-establish-health-educational.html | BARNARD RAISES $125,589; $100,000 to Establish Health Educational Program | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/rubber-group-adds-directors.html | Rubber Group Adds Directors | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/fine-sweeps-eleven-games.html | Fine Sweeps Eleven Games | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/billy-direct-sets-mark-clips-own-world-record-with-a-mile-in-159-at.html | BILLY DIRECT SETS MARK; Clips Own World Record With a Mile in 1:59 at Albany | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/deliveries-of-sugar-rise-largest-monthly-total-since-march-1937.html | DELIVERIES OF SUGAR RISE; Largest Monthly Total Since March, 1937, Recorded | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/rice-to-be-head-of-dramatists-guild-miss-bennett-rejects-role.html | RICE TO BE HEAD OF DRAMATISTS GUILD; Miss Bennett Rejects Role Dispute Over Name Unsettled | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/olson-heads-civil-service-group.html | Olson Heads Civil Service Group | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/lehigh-shakes-up-team.html | Lehigh Shakes Up Team | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/martin-depicted-as-debt-dodger-senate-hears-of-devices-to-avoid.html | MARTIN DEPICTED AS DEBT DODGER; Senate Hears of Devices to Avoid Full Payment of Food, Clothing and Other Bills AFFIDAVIT BY JUDGE CITED In It He Told of a $2,500 Mortgage on Home, Which Amen Says Was Not Owed Second Mortgage Not Payable $884 Food Bill Taken Up House Then in Son's Name Martin's Affidavit on Debt | True | By Warren Moscow Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/rutgers-in-long-drill-works-on-defense-against-marylands-passing.html | RUTGERS IN LONG DRILL; Works on Defense Against Maryland's Passing Attack | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/urges-refugee-aid-in-neutral-lands-committee-hails-dominican-and.html | URGES REFUGEE AID IN NEUTRAL LANDS; Committee Hails Dominican and Philippine Moves to Make Homes for Fugitives CALLS 60,000 IN STRAITS Outside. Funds Restricted by War and Jobs Are Barred-- U.S. Is Main Source of Help | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/indicted-for-taking-plane-plans.html | Indicted for Taking Plane Plans | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/manhattan-tunes-overhead-offense-fay-and-proch-show-progress-as.html | MANHATTAN TUNES OVERHEAD OFFENSE; Fay and Proch Show Progress as Passers in Workout Against Reserves BACKFIELD STAYS INTACT Varner Fills Right End Post, but Kopf May Yet Decide in Favor of Sirullo Throwers Improve Accuracy Spisak Leads Reserves | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/ram-eleven-faces-loss-of-krywicki-shoulder-injury-suffered-at.html | RAM ELEVEN FACES LOSS OF KRYWICKI; Shoulder Injury Suffered at Tulane May Keep Fordham Captain Out Rest of Year | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/first-ladys-rebuke-to-youth-group-asked-provisional-committee.html | FIRST LADY'S REBUKE TO YOUTH GROUP ASKED; Provisional Committee Presses for Action on Red Issue | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/mildred-robinson-a-bride.html | Mildred Robinson a Bride | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/general-electric-earns-25022631-ninemonth-profit-up-43-per-cent.html | GENERAL ELECTRIC EARNS $25,022,631; Nine-Month Profit Up 43 Per Cent From $17,548,256 in Period Year Before 87C FOR A COMMON SHARE 25-Cent Dividend on Oct. 25 to Make Total of 75c, Against 70 Cents in 1938 OTHER CORPORATE REPORTS GENERAL ELECTRIC EARNS $25,022,631 | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/moscow-impasse-encourages-italy-check-to-communism-in-near-east.html | MOSCOW IMPASSE ENCOURAGES ITALY; Check to Communism in Near East Seen in Failure of Talks With Turkey ROME MAY COURT ANGORA Bulgaria Shows Signs of Loosening Moscow Ties-- Greeks Are Pleased Balkan Power Balanced Three Conclusions Drawn | True | By Telephone To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/wheat-falls-back-as-support-lags-profits-taken-on-grain-bought-on.html | WHEAT FALLS BACK AS SUPPORT LAGS; Profits Taken on Grain Bought on Tuesday Leaves the List With Net Loss of c CORN ALSO TURNS DOWN Weakness in Cash Market and Hedging Sales Bring About Declines of to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/andrews-out-fleming-in.html | ANDREWS OUT, FLEMING IN | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/gideonse-induction-today-9000-are-expected-to-attend-brooklyn.html | GIDEONSE INDUCTION TODAY; 9,000 Are Expected to Attend Brooklyn College Ceremony | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/selma-kaye-johnson-is-wed-to-physician-woman-lawyer-becomes-bride.html | SELMA KAYE JOHNSON IS WED TO PHYSICIAN; Woman Lawyer Becomes Bride of Dr. Lawrence Essenson | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/bolivia-studies-treaty-paraguayan-foreign-minister-is-guest-for.html | BOLIVIA STUDIES TREATY; Paraguayan Foreign Minister Is Guest for Trade Discussions | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/us-marines-end-kulangsu-patrol-japanese-force-also-is-taken-from-in.html | U.S. MARINES END KULANGSU PATROL; Japanese Force Also Is Taken From International Area on Island Off Amoy, China NEW TOKYO POLICY SEEN Agreement Is Believed Step in Japan's Efforts to Improve Relations With West Trouble Begin Last May French Surrender Chinese British Plan Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/elliot-balestier-68-an-editor-of-liberty-author-who-served-as.html | ELLIOT BALESTIER, 68, AN EDITOR OF LIBERTY; Author Who Served as Associate Since Magazine's Founding Dies | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dulles-aids-republican-drive.html | Dulles Aids Republican Drive | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/syracuse-picks-34-men-but-squad-is-weakened-by-injuries-as-duke.html | SYRACUSE PICKS 34 MEN; But Squad Is Weakened by Injuries as Duke Game Nears | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/letters-to-the-times-some-britons-want-our-aid-they-express.html | Letters to The Times; Some Britons Want Our Aid They Express Disappointment Over Our Lack of Active Assistance | True | A.N. BOTT. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/retail-sales-rose-73-september-increases-were-led-by-san-francisco.html | RETAIL SALES ROSE 7.3%; September Increases Were Led by San Francisco | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/columbia-crews-row-today.html | Columbia Crews Row Today | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/woodruff-chosen-cotrustee-of-erie-operating-vice-president-also.html | WOODRUFF CHOSEN CO-TRUSTEE OF ERIE; Operating Vice President Also Named by Court as Chief Operating Officer Mr. Woodruff's Record Record of Promotions | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/marcia-engel-to-be-married.html | Marcia Engel to Be Married | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/miss-atwell-bride-in-home-ceremony-debutante-of-1937-married-to.html | MISS ATWELL BRIDE IN HOME CEREMONY; Debutante of 1937 Married to Esmond Bradley Martin, Princeton Graduate HAS TWO HONOR MATRONS Mrs. John Krimsky and Mrs. W.M. Duryea Serve--Twin Bridegroom's Best Man | True | David Berns | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/bermuda-air-mail-rate-to-rise.html | Bermuda Air Mail Rate to Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/financial-markets-stocks-turn-easier-on-profit-taking-and-close.html | FINANCIAL MARKETS; Stocks Turn Easier on Profit Taking and Close Irregularly Lower as Trading Decreases | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/electric-power-index-renews-its-advance-four-areas-improve-gains.html | Electric Power Index Renews its Advance; Four Areas Improve Gains Over Year Ago | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/still-hope-for-olympics-finns-look-to-staging-games-on-a-limited.html | STILL HOPE FOR OLYMPICS; Finns Look to Staging Games on a Limited Scale | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/elected-to-the-presidency-of-hayes-body-company.html | Elected to the Presidency Of Hayes Body Company | True | Kaiden-Kazanjian, 1939 | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/estimate-of-soviet-gold-russia-said-to-possess-stores-worth.html | ESTIMATE OF SOVIET GOLD; Russia Said to Possess Stores Worth $760,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/books-published-today.html | Books Published Today | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/mayor-bars-picketing-of-any-church-acts-after-he-gets-threat.html | Mayor Bars Picketing of Any Church; Acts After He Gets Threat Against One | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/new-capital-needs-pictured-by-hanes-undersecretary-of-treasury.html | NEW CAPITAL NEEDS PICTURED BY HANES; Under-Secretary of Treasury Finds Facilities Ready for Rise in Corporate Financing TAX POLICY IS DISCUSSED 'Intelligent Structure' Called Aid to Recovery at Bond Club's Luncheon | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/claramary-hiress-troth-former-vassar-student-to-be-bride-of-richard.html | CLARAMARY HIRESS'S TROTH; Former Vassar Student to Be Bride of Richard H. Morgan | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/new-general-electric-plant.html | New General Electric Plant | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/annual-meetings.html | ANNUAL MEETINGS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/hardware-men-told-of-open-house-drive-group-aims-to-enlist-10000.html | HARDWARE MEN TOLD OF 'OPEN HOUSE' DRIVE; Group Aims to Enlist 10,000 Retailers in Promotion | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/hamilton-house-benefit-nov-21.html | Hamilton House Benefit Nov. 21 | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/city-to-raze-towers-as-airport-hazards-takes-title-to-two-radio.html | CITY TO RAZE TOWERS AS AIRPORT HAZARDS; Takes Title to Two Radio Structures Near North Beach | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/3938580-dividend-by-general-foods-directors-vote-extra-of-25c-in.html | $3,938,580 DIVIDEND BY GENERAL FOODS; Directors Vote Extra of 25c in Addition to the Quarterly Payment of 50 Cents EDWIN T. GIBSON ADVANCED Executive Gets Vice Presidency --Employes Will Receive Added Compensation | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/nyu-appeals-for-funds-alumni-committee-seeks-gifts-from-graduates.html | N.Y.U. APPEALS FOR FUNDS; Alumni Committee Seeks Gifts From Graduates | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/british-see-soviet-in-reich-gold-deal-government-asserts-there-is.html | BRITISH SEE SOVIET IN REICH GOLD DEAL; Government Asserts There is Basis for Belief Russia Has Sent 17 Tons to Berlin ANXIETY CAUSED IN LONDON Plan to Divide Balkans as Well as Baltic States Into Areas of Influence Held Likely Statement Causes Anxiety Dangers for Allies Seen Netherland Gold Stock Up Polish Gold in France | True | By James B. Reston Wireless To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/col-fiebeger-dies-long-at-west-point-retired-army-man-was-head-of.html | COL. FIEBEGER DIES; LONG AT WEST POINT; Retired Army Man Was Head of Engineering Department Twenty-Six Years EXPERT ON FORTIFICATIONS Author of Textbooks and of Campaigns Fought in the American Civil War | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/books-of-the-times-certain-documents-sights-and-scenes.html | BOOKS OF THE TIMES; Certain Documents Sights and Scenes | True | By Ralph Thompson: | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/first-farewell-held-at-the-fair-flynn-is-host-to-foreign-officials.html | FIRST 'FAREWELL' HELD AT THE FAIR; Flynn Is Host to Foreign Officials, Who Are Still inDark About 1940BUT GIBSON IS OPTIMISTICReturn of 21 Nations May BeAssured by Next Week,Chairman Declares | True | By Milton Bracker | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/child-born-to-george-aitkens.html | Child Born to George Aitkens | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/thugs-seized-in-havana-battle.html | Thugs Seized in Havana Battle | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/the-screen-a-wellplayed-and-interestingly-told-drama-lurks-behind.html | THE SCREEN; A Well-Played and Interestingly Told Drama Lurks Behind 'Those High Grey Walls' at Criterion | True | By Frank S. Nugent | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/robb-pleads-guilty-to-looting-of-trusts-trial-of-stephen-paine-and.html | ROBB PLEADS GUILTY TO LOOTING OF TRUSTS; Trial of Stephen Paine and Other Defendants Starts Today | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/israel-h-rosenthal-the-president-of-a-concern-manufacturing.html | ISRAEL H. ROSENTHAL; The President of a Concern Manufacturing Clothing | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/events-today.html | EVENTS TODAY | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/young-royal-oak-victim-had-been-on-courageous.html | Young Royal Oak Victim Had Been on Courageous | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/moffat-hits-mayor-and-school-board-in-reply-to-attack-he-says-la.html | MOFFAT HITS MAYOR AND SCHOOL BOARD; In Reply to Attack He Says La Guardia Plays Politics on Education Situation ECONOMY SHIRKING SEEN All But This City Cooperated, Assemblyman Says--Tax Statement Disputed Says City's Board Shirked Subsequent Steps Recalled | True | Special to THE NEW YORK TIMES. | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/nicaragua-fights-locusts.html | Nicaragua Fights Locusts | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/movements-of-day-in-financial-markets-of-london-paris-amsterdam-and.html | Movements of Day in Financial Markets Of London, Paris, Amsterdam and Berlin; Stocks Go Higher in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/court-cuts-tax-values-on-loft-skyscraper-jersey-family-buys-a-dog.html | Court Cuts Tax Values on Loft Skyscraper; Jersey Family Buys a Dog Along With Home | True | By Lee E. Cooper | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/ban-placed-on-hunting.html | Ban Placed on Hunting | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/episcopalians-get-plan-for-merger-clergymen-explain-method-for.html | EPISCOPALIANS GET PLAN FOR MERGER; Clergymen Explain Method for Joining With Presbyterians | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/sec-allows-withdrawal-ny-pa-nj-utilities-dropping-plan-to-acquire.html | SEC ALLOWS WITHDRAWAL; NY PA NJ Utilities Dropping Plan to Acquire Securities | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/edison-anniversary-marked.html | Edison Anniversary Marked | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/surgery-in-cancer-does-impossible-dr-gurlock-says-tumor-of.html | SURGERY IN CANCER DOES 'IMPOSSIBLE'; Dr. Garlock Says Tumor of Esophagus Need No Longer Be Viewed as Beyond Hope TWO TECHNIQUES SUCCEED Philadelphia Clinic Also Hears of Straight Legs Assured to Paralysis Victims Potassium Provides Paradox Seeks to Reassure Profession | True | By William L. Laurence Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/rents-large-suite-in-550-park-avenue-mrs-lopezmena-obtains-an.html | RENTS LARGE SUITE IN 550 PARK AVENUE; Mrs. Lopez-Mena Obtains an Eleven-Room Apartment at That Location ERIC HATCH TAKES DUPLEX Playwright Will Go Into East 55th Street, the Marquesa de Moherando to East 64th St. Lease on West Side Bronx Apartments Taken | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/shortage-feared-of-scotch-whisky-war-and-limited-quantities-laid.html | SHORTAGE FEARED OF SCOTCH WHISKY; War and Limited Quantities Laid Down in Depression Years Are Blamed 231,000 CASES ON OCEAN Loss of Two Ships With This Cargo Would Badly Deplete Supply of Aged Stocks Warehouse Insurance Barred Embargo on Drinking Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/commodity-club-to-meet.html | Commodity Club to Meet | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/bar-group-fails-to-back-strahl-city-association-declares-democratic.html | BAR GROUP FAILS TO BACK STRAHL; City Association Declares Democratic Candidate Is 'Disqualified' for Bench CITES CAMPAIGN SLOGAN Holds Experience of L.H. Gerber, Laborite, Does Not Fit Him for Municipal Court | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/williams-tests-sophomores.html | Williams Tests Sophomores | True | Special to THE NEW YORK TIMES. | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/cosmopolitan-line-defies-conference-hearing-informed-it-will.html | COSMOPOLITAN LINE DEFIES CONFERENCE; Hearing Informed It Will Operate Even if Not Admitted | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/report-by-bank-of-japan-decline-in-total-of-notes-issued-shown-for.html | REPORT BY BANK OF JAPAN; Decline in Total of Notes Issued Shown for Week | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/federal-price-war-enlists-public-aid-consumer-movement-would-be.html | FEDERAL PRICE WAR ENLISTS PUBLIC AID; Consumer Movement Would Be Expanded to Bolster the Pressure Against Rises COMPLAINT AGENCY IN VIEW Projected as Part of the TNEC --Commerce Department Warns Concerning Spurt Statement by Weir Studied Recent Price Trends Reviewed | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/special-exhibits-crowded-ford-general-motors-and-chrysler-report-on.html | SPECIAL EXHIBITS CROWDED; Ford, General Motors and Chrysler Report on Interest | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/text-of-chamberlains-report-to-commons-on-war-inconveniences.html | Text of Chamberlain's Report to Commons on War; Inconveniences Inevitable | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/united-verde-distribution.html | United Verde Distribution | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/pope-will-defend-christian-europe-shunning-temporal-disputes-he.html | POPE WILL DEFEND CHRISTIAN EUROPE; Shunning Temporal Disputes, He Pledges Resistance to 'Enemies of God' GREETS LITHUANIAN ENVOY Diplomatic Contact Resumed With Hope of Solving Old Differences Over Vilna | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/action-delayed-on-milk.html | Action Delayed on Milk | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/linton-will-ppeside-at-insurance-parley-head-of-life-company.html | LINTON WILL PPESIDE AT INSURANCE PARLEY; Head of Life Company Leaders Noted in Actuarial Posts | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/wife-seeks-divorce-from-diego-rivera-reveals-she-and-mexican.html | WIFE SEEKS DIVORCE FROM DIEGO RIVERA; Reveals She and Mexican Painter Have Lived Apart 5 Months | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/pedestrain-is-greatest-problem-in-safety-traffic-experts-hold-12500.html | Pedestrain Is Greatest Problem In Safety, Traffic Experts Hold; 12,500 Killed in Year, 13% of Whom Had Been Drinking, Survey Reveals--Walking Curbs Proposed in Report | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/president-roosevelts-submarine-proclamation.html | President Roosevelt's Submarine Proclamation | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/us-bonds-course-puzzles-traders-treasurys-strong-throughout-session.html | U.S. BONDS' COURSE PUZZLES TRADERS; Treasurys Strong Throughout Session but Sink Sharply in Over-Counter Deals Later RAIL ISSUES STILL FIRM Rise in Japanese Government Securities Feature Mixed Foreign Dollar Section | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/swiss-release-some-troops.html | Swiss Release Some Troops | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/navy-signs-385463-contracts.html | Navy Signs $385,463 Contracts | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/in-the-nation-the-new-golden-doors-of-liberty-and-refuge.html | In The Nation; The 'New Golden Doors' of Liberty and Refuge | True | By Arthur Krock | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/edna-white-to-be-bride-syracuse-alumna-will-be-wed-to-william-a.html | EDNA WHITE TO BE BRIDE; Syracuse Alumna Will Be Wed to William A. Borrie | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/data-on-resources-given-to-president-johnson-submits-preliminary.html | DATA ON RESOURCES GIVEN TO PRESIDENT; Johnson Submits Preliminary War Board Report, Believed to Show Defense Readiness OIL SUPPLIES ARE PLEDGED E.O. Thompson, Head of the Interstate Compact, Says All Our Needs Can Be Met | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/augustus-mell-last-survivor-of-gar-in-east-hartford-conn-was-98.html | AUGUSTUS MELL; Last Survivor of G.A.R. in East Hartford, Conn., Was 98 | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/jewish-women-hear-pr-talk.html | Jewish Women Hear P.R. Talk | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/molyneaux-to-cleveland-six.html | Molyneaux to Cleveland Six | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/liu-team-leaves-today-last-workout-for-bradley-tech-devoted-chiefly.html | L.I.U. TEAM LEAVES TODAY; Last Workout for Bradley Tech Devoted Chiefly to Passing | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/whitney-hunters-named-five-will-compete-in-national-horse-show-nov.html | WHITNEY HUNTERS NAMED; Five Will Compete in National Horse Show Nov. 4-11 | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/the-play-too-many-girls-opens-with-a-score-by-rodgers-and-hart.html | THE PLAY; 'Too Many Girls' Opens With a Score by Rodgers and Hart Under George Abbott's Direction Theatre Assembly to Meet | True | By Brooks Atkinson | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/opinion-is-against-steel-price-rise-intimation-that-1940-advance.html | OPINION IS AGAINST STEEL PRICE RISE; Intimation That 1940 Advance May Lead to Federal Control Halts Trade Action MATERIALS ALL HIGHER Steel-Making Costs Have All Gone Up, According to The Review of Iron Age | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/germans-massing-to-renew-assault-french-expect-reich-to-go-on-with.html | GERMANS MASSING TO RENEW ASSAULT; French Expect Reich to Go On With Drive in West That Was Checked on Monday | True | By G.h. Archambault Wireless To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/mooney-in-hospital-better.html | Mooney, in Hospital, Better | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/savings-bankers-of-the-state-meet-tremaine-says-at-session-in.html | SAVINGS BANKERS OF THE STATE MEET; Tremaine Says at Session in Virginia That War Will Bring a Spurt in Business | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/diamond-belt-bouts-set.html | Diamond Belt Bouts Set | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/backfield-changes-expected-to-inject-more-punch-into-princetons.html | Backfield Changes Expected to Inject More Punch Into Princeton's Attack; WIEMAN STRIVING TO BOLSTER TIGERS Bokum, Wells and Peters Are Shifted to Speed Attack, Brace Secondary Defense SQUAD'S SPIRIT EXCELLENT Coach, Satisfied With His Line, Looks for Hard Battle With Columbia on Saturday Will Do Heavy Duty Tigers Are Invigorated Drive Impresses Scouts | True | By Allison Danzig Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/schick-names-aj-fisher.html | Schick Names A.J. Fisher | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/chrysler-position-stated.html | Chrysler Position Stated | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/grew-admonishes-japanese-on-china-us-envoy-says-americans.html | GREW ADMONISHES JAPANESE ON CHINA; U.S. Envoy Says Americans Disapprove Some Actions There | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/bruno-outboxes-orgovan-gains-verdict-in-main-bout-at-jamaica-before.html | BRUNO OUTBOXES ORGOVAN; Gains Verdict in Main Bout at Jamaica Before 2,500 Fans | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/head-committee-for-eder.html | Head Committee for Eder | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/schurman-in-call-for-523-witnesses-all-expected-to-testify-they-did.html | SCHURMAN IN CALL FOR 523 WITNESSES; All Expected to Testify They Did Not Vote Although Listed | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/berlin-hails-crew-that-sank-warship-commander-and-men-of-uboat.html | BERLIN HAILS CREW THAT SANK WARSHIP; Commander and Men of U-Boat Called Heroes for Attack on Royal Oak at Scapa Flow FEAT PRAISED BY HITLER Prien Claims Repulse Was Hit -- Asserts He Saw Ship List After Torpedo Struck Her | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/former-librarian-of-congress-honored-here.html | FORMER LIBRARIAN OF CONGRESS HONORED HERE | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/ball-nov-30-to-aid-russian-students-mrs-hans-g-spitzer-heads-group.html | BALL NOV. 30 TO AID RUSSIAN STUDENTS; Mrs. Hans G. Spitzer Heads Group Arranging Event to Assist Fund and Alumni | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/franco-moves-to-madrid.html | Franco Moves to Madrid | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/newark-eleven-on-top.html | Newark Eleven on Top | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/prison-officials-see-rikers-island-maccormick-tells-them-of-the.html | PRISON OFFICIALS SEE RIKERS ISLAND; MacCormick Tells Them of the Problems at the Prison | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/hard-road-looms-at-lawrenceville-team-handicapped-by-light-backs.html | HARD ROAD LOOMS AT LAWRENCEVILLE; Team, Handicapped by Light Backs, Has Shown Weakness Against AerialsSQUAD MAKING PROGRESSReturn of Halsey Smith andToms, Out With Injuries,Figured to Aid Line Backs Lack Height Weir Aggressive Guard | True | By Kingsley Childs Special To the New York Times. | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/asks-for-san-francisco-listing.html | Asks for San Francisco Listing | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/ward-beats-black-1-up-us-champion-downs-canadian-amateur-golf.html | WARD BEATS BLACK, 1 UP; U.S. Champion Downs Canadian Amateur Golf Titleholder | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/mrs-lockhart-adam-writer-and-exjournalist-in-japan-was-84-years-old.html | MRS. LOCKHART ADAM; Writer and Ex-Journalist in Japan Was 84 Years Old | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/costume-fete-aids-fund-for-crippled-subscribers-appear-as-film.html | COSTUME FETE AIDS FUND FOR CRIPPLED; Subscribers Appear as Film Characters in 'Hollywood History' Dance Event MANY GIVE LARGE DINNERS Members of the Debutante and Floor Committees Present Waltzes and Tangoes | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/raw-silk-prices-advance-to-10year-high-reflecting-jump-in-japan-and.html | Raw Silk Prices Advance to 10-Year High, Reflecting Jump in Japan and 'Squeeze' Here | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/hits-plumbing-bill-treanor-decries-plan-for-use-of-private.html | HITS PLUMBING BILL; Treanor Decries Plan for Use of Private Inspectors | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/milk-prices-and-the-mayor.html | MILK PRICES AND THE MAYOR | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/queens-taxpayer-sold-property-covers-block-front-at-jackson-heights.html | QUEENS TAXPAYER SOLD; Property Covers Block Front at Jackson Heights | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/wilmington-prevails-97-turns-back-paterson-in-league-football-game.html | WILMINGTON PREVAILS, 9-7; Turns Back Paterson in League Football Game | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/mother-sues-for-reynolds-boy.html | Mother Sues for Reynolds Boy | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/named-vice-president-of-monroe-f-dreher-inc.html | Named Vice President Of Monroe F. Dreher, Inc | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/road-would-borrow-from-rfc.html | Road Would Borrow From RFC | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/report-says-italian-king-opposes-war-on-france.html | Report Says Italian King Opposes War on France | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/chile-seeks-deliveries-part-of-railway-equipment-bought-in-reich-is.html | CHILE SEEKS DELIVERIES; Part of Railway Equipment Bought in Reich Is Now Ready | True | Special Cable to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/andrew-mtigue-far-rockaway-real-estate-man-village-president-in.html | ANDREW M'TIGUE; Far Rockaway Real Estate Man Village President in 1897 | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/music.html | MUSIC | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/rumania-unites-students-decree-creates-national-front-superseding.html | RUMANIA UNITES STUDENTS; Decree Creates National Front Superseding All Societies | True | By Telephone To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/harlow-orders-contact-work-to-prepare-harvard-for-penn-contest.html | Harlow Orders Contact Work to Prepare Harvard for Penn Contest Saturday; CRIMSON ENGAGES IN RUGGED SESSION Defense Tactics Are Studied as Macdonald Sees Action --Aerial Game Polished RIGHT END POST IN DOUBT But Koufman Will Start if He Is Ready--Penn's Team Has Final Home Workout No Fracture Shown Full Strength Is Lacking | True | Special to THE NEW YORK TIMES. | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, 1939 | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/screen-programs-for-citys-youths-teachers-and-parents-group-list.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents' Group List Many Presentations Newsreels and Selected Shorts Programs for Younger Children | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/swastika-flies-in-missouri.html | Swastika Flies in Missouri | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/lavelle-funeral-will-be-saturday-archbishop-spellman-to-be.html | LAVELLE FUNERAL WILL BE SATURDAY; Archbishop Spellman to Be Celebrant of Requiem Mass-- Body to Lie in State BURIAL IN THE CATHEDRAL In Robes of His Rank, the Venerable Priest Will Rest inCrypt With Cardinals Brother to Say Mass Earlier To Be Taken to Cathedral Today DEATH WIDELY MOURNED Roosevelt Among Leaders Who Join in Tributes | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/junior-league-art-work-museums-libraries-and-concerts-assisted.html | JUNIOR LEAGUE ART WORK; Museums, Libraries and Concerts Assisted, Secretary Reports | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/jane-coventry-to-be-wed-plans-spring-ceremony-for-her-marriage-to.html | JANE COVENTRY TO BE WED; Plans Spring Ceremony for Her Marriage to John Sisley | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/red-deputies-firm-in-stand-for-peace-jailed-french-legislators.html | RED DEPUTIES FIRM IN STAND FOR PEACE; Jailed French Legislators Still Back Fugitive Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/malcolm-will-start-for-navy-saturday-ailing-back-is-at-practice.html | MALCOLM WILL START FOR NAVY SATURDAY; Ailing Back Is at Practice-- -- Sheridan Notre Dame Star | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/estonia-cut-off-red-troops-enter-populace-advised-to-submit-quietly.html | ESTONIA CUT OFF, RED TROOPS ENTER; Populace Advised to Submit Quietly to the Quartering of Soldiers in Homes CENSORSHIP IS STRINGENT 'Political and Cultural' Mission of Soviet Army Stressed in Preparation for March | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/road-betterment-is-linked-to-safety-pg-hoffman-tells-steel-men-of.html | ROAD BETTERMENT IS LINKED TO SAFETY; P.G. Hoffman Tells Steel Men of Cut in Traffic Fatalities | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/magic-aloft.html | MAGIC ALOFT | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/new-backfield-retained-brooklyn-college-uses-liccio-sherman-levine.html | NEW BACKFIELD RETAINED; Brooklyn College Uses Liccio, Sherman, Levine and Entin | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/nettlow-vanquishes-del-genio-on-points-new-york-fighter-defeated-in.html | NETTLOW VANQUISHES DEL GENIO ON POINTS; New York Fighter Defeated in Philadelphia 10-Rounder | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/girl-mystics-death-denied-by-her-bishop-teresa-neumann-still-lives.html | GIRL MYSTIC'S DEATH DENIED BY HER BISHOP; Teresa Neumann Still Lives in Bavarian Village Home | True | By Telephone To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/critics-circle-admits-one-rosamond-gilder-is-elected-an-associate.html | CRITICS CIRCLE ADMITS ONE; Rosamond Gilder Is Elected an Associate Member | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/telephone-company-increases-income-mountain-states-cleared-1053062.html | TELEPHONE COMPANY INCREASES INCOME; Mountain States Cleared $1,053,062 in the Third Quarter OTHER UTILITY EARNINGS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/francis-a-dugro-exbanker-a-real-estate-and-mortgage-lawyer-60-years.html | FRANCIS A. DUGRO; Ex-Banker a Real Estate and Mortgage Lawyer 60 Years | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/repays-relief-of-5-years-ago.html | Repays Relief of 5 Years Ago | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/doris-mlaughlin-becomes-a-bride-alumna-of-eastman-school-of-music.html | DORIS M'LAUGHLIN BECOMES A BRIDE; Alumna of Eastman School of Music Married to Harold W. Hershey in Lansford, Pa. RECEPTION HELD AT CLUB Mrs. Kingdon Evans and Lois Walton Honor Attendants-- Stewart Snyder Best Man | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/years-stay-given-to-lincoln-school-it-now-appears-there-will-be-no.html | YEAR'S 'STAY' GIVEN TO LINCOLN SCHOOL; It Now Appears There Will Be No Final Action on Merger Plan Before January, 1941 OPPONENTS ARE GRATIFIED 250 Parents and Teachers Meet to Hear of Developments During the Summer | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/sale-of-phone-bonds-approved-by-state-public-service-commission.html | SALE OF PHONE BONDS APPROVED BY STATE; Public Service Commission Acts on $75,000,000 of 3 3/8s | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/godchaux-sugars-cuts-price.html | Godchaux Sugars Cuts Price | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/james-s-murray-77-a-character-actor-began-stage-career-in-buffalo.html | JAMES S. MURRAY, 77, A CHARACTER ACTOR; Began Stage Career in Buffalo --Played in 'Naughty Marietta' | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/van-voorhis-ordered-to-command-at-canal-major-general-will-direct.html | VAN VOORHIS ORDERED TO COMMAND AT CANAL; Major General Will Direct Defenses in Panama Zone | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/gyroscope-wins-abroad-orichalque-takes-other-section-of.html | GYROSCOPE WINS ABROAD; Orichalque Takes Other Section of Cambridgeshire Handicap | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/incidents-in-european-conflict-estate-rented-for-20-cents.html | Incidents in European Conflict; Estate Rented for 20 Cents | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/testifies-reds-led-textile-strike-dies-witness-says-their-aim-was.html | TESTIFIES REDS LED TEXTILE STRIKE; Dies Witness Says Their Aim Was to Build New Unions Run by Communists RULE BY MOSCOW ALLEGED Court Here Permits Kuhn to Appear Again Before the Committee on Capital Sent South As "American" Sought Showing for Moscow Found "Misery" in Russia | True | Times Wide World | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/pioneer-autoists-recall-early-days-veterans-of-get-out-and-get.html | PIONEER AUTOISTS RECALL EARLY DAYS; Veterans of 'Get Out and Get Under' Era Gather to Give Reminiscences AMUSING INCIDENTS TOLD One Remembers His Car That Couldn't Buck Headwind on Long Island Morris Honorary Chairman Hotchkiss Is Toastmaster | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/longo-is-beaten-in-19hole-match-bows-to-henry-ciuci-in-long-island.html | LONGO IS BEATEN IN 19-HOLE MATCH; Bows to Henry Ciuci in Long Island P.G.A. Play--Hines, Brosch, Schieber Gain | True | By Maureen Orcutt Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/quits-labor-party-club.html | Quits Labor Party Club | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/opportunity-in-philippines.html | Opportunity in Philippines | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/book-notes.html | BOOK NOTES | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dairymen-officer-found-dead.html | Dairymen Officer Found Dead | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/japan-bars-rises-in-prices-and-wages-28-increase-for-necessaries.html | JAPAN BARS RISES IN PRICES AND WAGES; 28% Increase for Necessaries Recorded Since War Began | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/hutton-renounces-wife-countessis-father-issues-notice-on-debts-of.html | HUTTON RENOUNCES WIFE; Countessis Father Issues Notice on Debts of Irene C. Hutton | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/manipulation-ban-put-on-jh-rand-jr-court-enjoins-remington-rands.html | MANIPULATION BAN PUT ON J.H. RAND JR.; Court Enjoins Remington Rand's Head From Misleading Deals in Company's Stock ACTION BROUGHT BY SEC Two 'Confidential Employes' and Private Concern Also Consent to Order Charges in Complaint Statement for Rand | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/screen-news-here-and-in-hollywood-de-mille-plans-for-the-sun-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; De Mille Plans for 'The Sun of Glory' as His Next Film for Paramount 4 PICTURES OPEN TODAY Radio City Music Hall and the Capitol Will Lead With Changed Programs Role for Betty Compson Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/isolationists-hit-as-reducing-jobs-export-official-of-studebaker-as.html | ISOLATIONISTS HIT AS REDUCING JOBS; Export Official of Studebaker Asserts Proposed Laws Add to Relief Rolls SHIPS MOVEMENT VITAL D.J. Elmore Tells Overseas Auto Club Goods Must Be Delivered to Be Sold | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/clarifies-hours-worked-ruling.html | Clarifies 'Hours Worked' Ruling | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/stone-webster-dividend.html | Stone & Webster Dividend | True | | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/business-gains-told-babson-executive-finds-volume-near-1937-high.html | BUSINESS GAINS TOLD; Babson Executive Finds Volume Near 1937 High Point | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/illegitimacy-up-in-reich-postnatal-marriage-reported-in-half-of.html | ILLEGITIMACY UP IN REICH; Post-Natal Marriage Reported in Half of Cases | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/mufti-confers-with-arabs.html | Mufti Confers With Arabs | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/bolivian-neutrality-decreed.html | Bolivian Neutrality Decreed | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dr-la-jones-honored-by-movie-engineers-progress-medal-awarded-for.html | DR. L.A. JONES HONORED BY MOVIE ENGINEERS; Progress Medal Awarded for Advancing Film Technique | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/lafayettes-football-hopes-rest-on-return-of-six-injured-players.html | Lafayette's Football Hopes Rest On Return of Six Injured Players; Defense Standing Up Well Despite Losses-- Lack of Reserves and Inexperience of Sophomores Handicap Staff Not Looking for an Alibi Hopes to Be Set for N.Y.U. Sophomores Are Numerous | True | By Louis Effrat Special To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/advertising-news-and-notes-seek-tire-ad-cooperation-business-show.html | Advertising News and Notes; Seek Tire Ad Cooperation Business Show Ads in Chicago Lakewood, N.J., in Papers Newspaper Index Off 1.9% 46 Papers for Vision Accounts Personnel Notes Push Agency Relations Program | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/polish-exiles-in-hungary-38000-are-serious-problem-the-war-minister.html | POLISH EXILES IN HUNGARY; 38,000 Are Serious Problem, the War Minister Says | True | By Telephone To the New York Times. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/us-vessel-saves-300-from-2-ships-american-freighter-fails-to-give.html | U.S. VESSEL SAVES 300 FROM 2 SHIPS; American Freighter Fails to Give Details on Rescue 500 Miles Off French Coast | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/dutch-plan-west-indies-defense.html | Dutch Plan West Indies Defense | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/cornell-tests-air-plays-lewis-and-brown-alternate-as-varsity.html | CORNELL TESTS AIR PLAYS; Lewis and Brown Alternate as Varsity Fullback | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/flexible-pricing-urged-on-hat-men-merchandisers-advise-policy-to.html | FLEXIBLE PRICING URGED ON HAT MEN; Merchandisers Advise Policy to Offset Cost Rises, Avoid Cheapening Products PRODUCERS FAVOR MOVE But Resident Offices Suggest Resort to Quality Changes in Low-End Lines | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/la-guardia-urges-health-facilities-tells-american-association-not.html | LA GUARDIA URGES HEALTH FACILITIES; Tells American Association Not to Let Indifferent Politicians Stop Efforts WAGNER BILL SUPPORTED Dr. Godfrey Says Opposition of A.M.A. Is 'Hypocrisy'-- Pneumonia Hope Given | True | Special to THE NEW YORK TIMES. | C1B 434126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/war-minstrel-51-is-first-at-laurel-mrs-denemarks-horse-beats.html | WAR MINSTREL, 5-1 IS FIRST AT LAUREL; Mrs. Denemark's Horse Beats Favored Unerring by Head at Mile and 70 Yards | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/price-of-copper-steady-producers-and-smelters-offer-metal-at-12-c-a.html | PRICE OF COPPER STEADY; Producers and Smelters Offer Metal at 12 c a Pound | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/polish-relief-aide-hurt-hw-elkington-injured-in-auto-crash-on-way.html | POLISH RELIEF AIDE HURT; H.W. Elkington Injured in Auto Crash on Way to Warsaw | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/business-world-celanese-prices-advanced.html | Business World; Celanese Prices Advanced | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/bellus-to-box-spiegel.html | Bellus to Box Spiegel | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/old-grads-returning-to-phillips-andover-academy-expects-hundreds-at.html | OLD GRADS RETURNING TO PHILLIPS ANDOVER; Academy Expects Hundreds at Alumni Day Saturday | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/aided-53-years-ago-he-pays-thanks-regenerated-rancher-at-70-returns.html | AIDED 53 YEARS AGO, HE PAYS THANKS; Regenerated Rancher at 70 Returns to Tell Gratitude to Child Welfare Unit | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/on-college-gridirons-road-trip-for-irish-big-game-in-south.html | ON COLLEGE GRIDIRONS; Road Trip for Irish Big Game in South | True | By Robert F. Kelley | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/financing-for-utility-central-maine-power-files-application-with.html | FINANCING FOR UTILITY; Central Maine Power Files Application With SEC | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/charities-benefit-by-bonynge-will-former-representative-named.html | CHARITIES BENEFIT BY BONYNGE WILL; Former Representative Named Community Trust and 12 Others Among Legatees MRS. DUKE'S BEQUESTS CUT Taxes So High Her $13,070,524 Estate Cannot Pay All Legacies in Full | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/colgate-star-returns-coley-injured-quarterback-sees-action-with-red.html | COLGATE STAR RETURNS; Coley, Injured Quarterback, Sees Action With Red Raiders | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/the-international-situation.html | The International Situation | True | | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/nazis-french-radio-aide-to-be-tried-for-treason.html | Nazis' French Radio Aide To Be Tried for Treason | True | Wireless to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-19 | 1939-10-19 | https://www.nytimes.com/1939/10/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434126 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/national-program-on-health-urged-assemblyman-wagner-and-dr-butler.html | NATIONAL PROGRAM ON HEALTH URGED; Assemblyman Wagner and Dr. Butler of Harvard Stress Coordination Need INTEGRATED PLAN ASKED Hospitals, Public Services and Social Agencies Called On to Join Forces | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/multifamily-houses-bought-in-brooklyn-three-dwellings-on-empire.html | MULTI-FAMILY HOUSES BOUGHT IN BROOKLYN; Three Dwellings on Empire Boulevard Go to Investor | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/ness-of-wood-field-and-stream-deer-season-on-tomorrow.html | NESS OF WOOD, FIELD AND STREAM; Deer Season on Tomorrow | True | By Raymond R. Camp | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dodgers-polish-aerials-new-plays-devised-for-parker-francis-tried.html | DODGERS POLISH AERIALS; New Plays Devised for Parker --Francis Tried as Back | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/allows-buying-of-pd-exchange.html | Allows Buying of 'P.D.' Exchange | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/fall-music-fete-opens-works-of-18th-century-played-in-williamsburg.html | FALL MUSIC FETE OPENS; Works of 18th Century Played in Williamsburg, Va. | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/roads-repay-785-of-loans-by-pool-credit-corporation-has-paid-this.html | ROADS REPAY 78.5% OF LOANS BY POOL; Credit Corporation Has Paid This Year 2 Liquidating Dividends | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/gem-thief-gets-2-years-former-dealer-got-50000-diamonds-on.html | GEM THIEF GETS 2 YEARS; Former Dealer Got $50,000 Diamonds on Memorandum | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/w-averell-harriman-to-speak.html | W. Averell Harriman to Speak | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/orders-steel-scrap-survey.html | Orders Steel Scrap Survey | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/philosopher-of-americanism.html | PHILOSOPHER OF AMERICANISM | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/perry-defeats-gledhill-vines-halts-gorchakoff-in-pro-tennisskeen.html | PERRY DEFEATS GLEDHILL; Vines Halts Gorchakoff in Pro Tennis--Skeen Wins in Upset | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dr-ricketts-is-honored-engineer-80-to-get-medal-for-his.html | DR. RICKETTS IS HONORED; Engineer, 80, to Get Medal for His Achievements in Copper | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/windsor-and-gloucester-visit-front-line-in-france.html | Windsor and Gloucester Visit Front Line in France | True | Wireless to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/banks-to-close-earlier-units-of-clearing-house-group-of-oranges.html | BANKS TO CLOSE EARLIER; Units of Clearing House Group of Oranges Shorten Hours | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dardanelles-held-crux-of-accord-turkish-treaty-opens-way-to-allied.html | DARDANELLES HELD CRUX OF ACCORD; Turkish Treaty Opens Way to Allied Warships to Enter the Black Sea RUSSIAN DEMANDS CITED Soviet Wanted Angora to Agree to Stay Neutral and to Revise Montreux | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/police-department.html | Police Department | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dr-clifford-mitchell-medical-writer-and-teacher-85-was-urinology.html | DR. CLIFFORD MITCHELL; Medical Writer and Teacher, 85, Was Urinology Specialist | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/mary-jones-a-bride-married-to-hugh-holmes-kerr-in-staunton-church.html | MARY JONES A BRIDE; Married to Hugh Holmes Kerr in Staunton Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/miss-audrie-hobbs-engaged-to-marry-sarah-lawrence-graduate-to-be.html | MISS AUDRIE HOBBS ENGAGED TO MARRY; Sarah Lawrence Graduate to Be Bride of Roger L. Thaxter, Former Williams Student SHE MADE DEBUT IN 1936 Granddaughter of Real Estate Firm Founder Also Attended Spence and Todhunter | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/west-point-names-horse-show-team-hains-hines-and-waters-will.html | WEST POINT NAMES HORSE SHOW TEAM; Hains, Hines and Waters Will Compete in Garden Events | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/chain-store-sales-rise-september-total-for-27-climbs-to-293663993.html | CHAIN STORE SALES RISE; September Total for 27 Climbs to $293,663,993 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-pact-with-turkey.html | THE PACT WITH TURKEY | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/looting-of-trusts-is-denied-by-paine-with-three-codefendantsin-mail.html | 'LOOTING' OF TRUSTS' IS DENIED BY PAINE.; With Three Co-Defendants--in Mail Fraud Trial, He Says He Acted in Good Faith PROSECUTOR OPENS CASE Attacks Procedure of Former Banker-- One of Accused Acts as Defense Counsel | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/some-alien-bonds-advance-sharply-canadian-australian-danish-and.html | SOME ALIEN BONDS ADVANCE SHARPLY; Canadian, Australian, Danish and Norwegian Issues Are Among the Leaders | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/agrees-to-face-charge-slot-machine-king-drops-fight-to-avoid-trial.html | AGREES TO FACE CHARGE; 'Slot Machine King' Drops Fight to Avoid Trial in South | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/nazi-fliers-adrift-since-scapa-flow-raid-reach-british-coast-in.html | Nazi Fliers Adrift Since Scapa Flow Raid Reach British Coast in Collapsible Boat; NAZI FLIERS ADRIFT 36 HOURS CAPTURED | True | By Robert P. Post Wireless To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/text-of-neutrality-amendments.html | Text of Neutrality Amendments | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/japanese-say-china-faces-soviet-claims-russians-at-chungking-deny-a.html | JAPANESE SAY CHINA FACES SOVIET CLAIMS; Russians at Chungking Deny a Moscow Mission Is There | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/to-sell-minor-holdings-consolidated-electric-gains-consent-of-sec.html | TO SELL MINOR HOLDINGS; Consolidated Electric Gains Consent of SEC for the Deal | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/new-plays-for-wesleyan.html | New Plays for Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/yale-team-is-rated-on-even-terms-with-army-players-starring-at.html | Yale Team Is Rated on Even Terms With Army; PLAYERS STARRING AT GUARD POSTS FOR YALE | True | By Allison Danzig Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/william-l-mquillan-naval-architect-here-a-major-in-quartermaster.html | WILLIAM L. M'QUILLAN; Naval Architect Here a Major in Quartermaster Corps in War | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/army-group-quits-nicaragua.html | Army Group Quits Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/honor-memory-of-brazilian-aviator-at-fair.html | HONOR MEMORY OF BRAZILIAN AVIATOR AT FAIR | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/pound-up-in-dull-market-gain-of-1-c-shown-as-franc-advances-78.html | POUND UP IN DULL MARKET; Gain of 1 c Shown as Franc Advances 7/8 Point | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/stock-to-be-redeemed-colon-development-calls-by-lot-182565-of.html | STOCK TO BE REDEEMED; Colon Development Calls by Lot $182,565 of Preference Issue | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/first-phase-of-war-ended-nazis-claim-germans-reoccupy-last-parts-of.html | FIRST PHASE OF WAR ENDED, NAZIS CLAIM; Germans Reoccupy Last Parts of Territory Conquered by French, Communique Adds | True | By Percy Knauth Wireless To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-screen-in-review-frank-capras-mr-smith-goes-to-washington-at.html | THE SCREEN IN REVIEW; Frank Capra's 'Mr. Smith Goes to Washington' at the Music Hall Sets a Seasonal High in Comedy--'Babes in Arms' Opens at the Capitol | True | By Frank S. Nugent | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/chinese-art-is-sold-antique-articles-net-11453-at-auction-block.html | CHINESE ART IS SOLD; Antique Articles Net $11,453 at Auction Block | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/goldwater-urges-hospital-freedom-greater-autonomy-asked-in-use-of.html | GOLDWATER URGES HOSPITAL FREEDOM; Greater Autonomy Asked in Use of Funds Unhampered by Charter's Curbs CITY PROGRAM OUTLINED Commissioner in Annual Report Expresses Appreciationfor Mayor's Cooperation | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/play-offends-germany-envoy-complains-to-hull-on-margin-for-error.html | PLAY OFFENDS GERMANY; Envoy Complains to Hull on 'Margin for Error' | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/bulgarian-cabinet-resigns-in-a-body-king-asks-members-to-carry-on.html | BULGARIAN CABINET RESIGNS IN A BODY; King Asks Members to Carry On Pending the Formation of a New Government | True | By Telephone To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/annual-oil-waste-put-at-1000000000-expert-of-resources-board-urges.html | ANNUAL OIL WASTE PUT AT $1,000,000,000; Expert of Resources Board Urges Strict Conservation | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/retailers-oppose-store-speculation-advisory-nrdga-body-also-against.html | RETAILERS OPPOSE STORE SPECULATION; Advisory N.R.D.G.A. Body Also Against Blank Check and 'Panicky' Buying | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/turks-said-to-resent-bulgar-acts-in-moscow.html | Turks Said to Resent Bulgar Acts in Moscow | True | By Telephone To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/ccny-makes-shifts-daugherty-returns-to-end-post-reserves-in.html | C.C.N.Y. MAKES SHIFTS; Daugherty Returns to End Post --Reserves in Scrimmage | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/mutineers-were-chinese-crew-of-german-ship-at-bogota-feared-sinking.html | MUTINEERS WERE CHINESE; Crew of German Ship at Bogota Feared Sinking by Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/american-can-gives-new-contract-basis-yearly-ceiling-on-price-of.html | AMERICAN CAN GIVES NEW CONTRACT BASIS; Yearly Ceiling on Price of Tin Plate to Be Set | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/work-started-on-500-more-small-homes-in-the-bronx-under-fha.html | Work Started on 500 More Small Homes In the Bronx Under FHA Financing Plan | True | By Lee E. Cooper | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/attack-on-amen-by-martin-read-defense-puts-in-statement-to-grand.html | ATTACK ON AMEN BY MARTIN READ; Defense Puts in Statement to Grand Jury, Assailing Cost of Special Prosecutions LOANS TO JUDGE TRACED Auto Man Who Supplied $763 to Get Mrs. Martin's Jewels Out of Pawn Lost on Deal | True | By Warren Moscow Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/indicted-in-cigarette-seizure.html | Indicted in Cigarette Seizure | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/colortype-companys-sales-rise.html | Colortype Company's Sales Rise | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/to-discuss-war-risk-insurance.html | To Discuss War Risk Insurance | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/gideonse-inducted-as-college-head-ceremony-in-quadrangle-of.html | GIDEONSE INDUCTED AS COLLEGE HEAD; Ceremony in Quadrangle of Brooklyn Campus Attended by Noted Educators CHALLENGE TO TEACHING New President Voices Need for Fight by Education to Curb Totalitarianism | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/naval-orders.html | Naval Orders | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/bank-of-canadas-report-notes-in-circulation-rise-3084000-in-week.html | BANK OF CANADA'S REPORT; Notes in Circulation Rise $3,084,000 in Week | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/plans-for-rationing-speeded-in-britain-arrangements-for.html | PLANS FOR RATIONING SPEEDED IN BRITAIN; Arrangements for Introduction of Scheme Well Advanced | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/mrs-nenry-o-sniffen-former-singer-was-descendant-of-president-john.html | MRS. NENRY O. SNIFFEN; Former Singer Was Descendant of President John Q. Adams | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/12000-motors-for-army-bids-sought-in-15000000-streamline-divisions.html | 12,000 MOTORS FOR ARMY; Bids Sought in $15,000,000 Streamline Divisions | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/studies-unlisted-trading-curbs-plan-is-presented-to-head-of-the-sec.html | STUDIES UNLISTED TRADING; Curb's Plan Is Presented to Head of the SEC by Counsel | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/investor-purchases-bronx-apartment-sixstory-house-on-loring-place.html | INVESTOR PURCHASES BRONX APARTMENT; Six-Story House on Loring Place Changes Hands | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/coach-derides-article-accusing-players-of-refusing-to-flock-for-de.html | Coach Derides Article Accusing Players Of Refusing to Flock for De Correvont | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/h-depew-56-dies-yale-benefactor-elizabeth-lawyer-gave-fund.html | H. DEPEW, 56, DIES; YALE BENEFACTOR; Elizabeth Lawyer Gave Fund Estimated at $1,000,000 as One of Several Gifts A DEVELOPER OF LINDEN Organized Bank There and Was Its First President -- Active in Politics | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-ban-on-submarines.html | THE BAN ON SUBMARINES | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/canada-air-course-increases-in-scope-british-empire-plan-involves.html | CANADA AIR COURSE INCREASES IN SCOPE; British Empire Plan Involves 100 New Airdromes and Workmen From England | True | By John MacCormac Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/woodmere-parcel-goes-to-operators-4story-house-for-38-families-at.html | WOODMERE PARCEL GOES TO OPERATORS; 4-Story House for 38 Families at 29 Woodmere Boulevard Passes to New Owners YIELDS $36,500 RENTAL Building Occupies Plot 150 by 300 Feet--Other Long Island Trading | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/student-dies-of-auto-injuries.html | Student Dies of Auto Injuries | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/doctor-wins-100000-queens-jury-gives-verdict-for-xray-machine.html | DOCTOR WINS $100,000; Queens Jury Gives Verdict for X-Ray Machine Injuries | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/warns-of-fall-motoring-hazards.html | Warns of Fall Motoring Hazards | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/garage-rent-342500-building-on-upper-broadway-leased-for-12-years.html | GARAGE RENT $342,500; Building on Upper Broadway Leased for 12 Years | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/ziegler-makes-debut-here.html | Ziegler Makes Debut Here | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/reception-at-barnard-trustees-and-officers-guests-of-dean.html | RECEPTION AT BARNARD; Trustees and Officers Guests of Dean Gildersleeve | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/raw-silk-up-anew-and-buying-is-slow-9to12-cent-advance-follows.html | RAW SILK UP ANEW AND BUYING IS SLOW; 9-to-12 Cent Advance Follows Previous Sharp Rise | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/becomes-freight-agent-of-the-western-pacific.html | Becomes Freight Agent Of the Western Pacific | True | Blank & Stoller, 1939 | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/chrysler-delays-state-mediation-negotiations-with-union-continue.html | CHRYSLER DELAYS STATE MEDIATION; Negotiations With Union Continue, and Such Action is Not Needed Now, Says Company C.I.O. CHIEF HITS STAND Thomas, Replying to Weckler, Assails the Corporation's Labor Record | True | By Louis Stark Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/sports-today.html | Sports Today | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/orders-action-on-racing-president-of-jersey-senate-sends-calls-for.html | ORDERS ACTION ON RACING; President of Jersey Senate Sends Calls for Session on Monday | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/steel-wage-parley-begins.html | Steel Wage Parley Begins | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/patricia-ferguson-plans-her-bridal-st-james-church-to-be-scene-of.html | PATRICIA FERGUSON PLANS HER BRIDAL; St. James Church to Be Scene of Marriage to Frederick Lennig Jr. on Nov. 3 SISTER TO BE HONOR MAID The Bride-Elect Chooses Seven Other Attendants--John Ross to Be Best Man | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/mercersburg-fund-is-aided-by-alumni-club-here-opens-drive-to-help.html | MERCERSBURG FUND IS AIDED BY ALUMNI; Club Here Opens Drive to Help Raise $150,000 for Building | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/suit-tests-extent-of-teachers-year-retired-school-aide-in-plea-to.html | SUIT TESTS EXTENT OF TEACHER'S YEAR; Retired School Aide in Plea to Dr. Graves Asks City for $679 of Pay QUIT AFTER FIRST TERM Insists Half of Salary Is Due, but Board Argues Pay Is on 12-Month Basis | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/benefit-bouts-tonight.html | Benefit Bouts Tonight | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/col-jfr-landis-exmilitary-attache-to-italy-west-point-graduate-in.html | COL. J.F.R. LANDIS; Ex-Military Attache to Italy West Point Graduate in 1878 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/progress-is-reported-in-mexican-oil-talks-envoy-sees.html | PROGRESS IS REPORTED IN MEXICAN OIL TALKS; Envoy Sees Roosevelt--Daniels at Mexico City Confident | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/predicts-ghost-planes-de-forest-says-bombers-will-be-guided-by.html | PREDICTS 'GHOST' PLANES; De Forest Says Bombers Will Be Guided by Radio | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/margin-clerks-meet-senior-section-of-association-decides-to-keep.html | MARGIN CLERKS MEET; Senior Section of Association Decides to Keep Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/letters-to-the-times-administration-of-relief-justice-ha-obrien.html | Letters to The Times; Administration of Relief Justice H.A. O'Brien Finds Fault With System in Effect Here | True | HERBERT A. O'BRIEN, | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/safety-council-delegates-are-seized-for-speeding.html | Safety Council Delegates Are Seized for Speeding | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/broad-advance-in-mens-clothing-sales-keeps-offices-here-busiest.html | Broad Advance in Men's Clothing Sales Keeps Offices Here Busiest Since 1937 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/shifts-in-equities-revealed-by-sec-ma-sunstrom-director-of-the-it-t.html | SHIFTS IN EQUITIES REVEALED BY SEC; M.A. Sunstrom, Director of the I.T. & T., Sold 300 of His 340 Shares in August FAIRCHILD OFFICER SELLS J.S. Ogsbury Disposed of 200 Shares of Aviation Stock-- Trades by Others | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/stevens-cautions-nyu-on-passes-indiscriminate-tosses-likely-to-hurt.html | STEVENS CAUTIONS N.Y.U. ON PASSES; Indiscriminate Tosses Likely to Hurt Chances Against Carnegie, Coach Warns SQUAD WORKS TWO HOURS Air Attack Hit by the Loss of Campanis--Rivals Plan Stadium Drills Today | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/syphilis-origin-traced.html | Syphilis Origin Traced | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/wiser-price-policy-urged-on-tanners-advised-by-connett-to-figure-on.html | WISER PRICE POLICY URGED ON TANNERS; Advised by Connett to Figure on Replacement Cost, Not That of Inventory WANTS RISES EXPLAINED Says Public Should Realize Levels Now Are Little Above Depression Low | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/pact-called-barrier-to-reich-expansion-accord-aimed-at-vital-space.html | PACT CALLED BARRIER TO REICH EXPANSION; Accord Aimed at 'Vital Space' Ambitions, Turks Assert | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/sue-to-test-revenue-act-subsidiaries-of-us-steel-act-on-excess.html | SUE TO TEST REVENUE ACT; Subsidiaries of U.S. Steel Act on Excess Profits Levy | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/r-hoe-co-buy-own-bonds.html | R. Hoe & Co. Buy Own Bonds | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/agreement-in-nash-strike.html | Agreement in Nash Strike | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/talk-of-coast-fair-in-1940.html | Talk of Coast Fair in 1940 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/my-day-and-lindbergh-mrs-roosevelt-implies-criticism-of-flier-in.html | 'MY DAY' AND LINDBERGH; Mrs. Roosevelt Implies Criticism of Flier in Her Column | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/treasury-relieves-3-banking-advisers-lessening-of-tension-in-the.html | TREASURY RELIEVES 3 BANKING ADVISERS; Lessening of Tension in the Government Bond Market Cause for Action EMERGENCY SEEN ENDED Morgenthau Says Commodity Credit Exchange Offer 'Went Over Well' | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/rare-books-bring-12795-twosession-auction-ends275-for-a-vanity-fair.html | RARE BOOKS BRING $12,795; Two-Session Auction Ends--$275 for a 'Vanity Fair' | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/roosevelt-curbs-proposed-in-house-representative-wolcott-offers.html | ROOSEVELT CURBS PROPOSED IN HOUSE; Representative Wolcott Offers Bill to Bar Any 'Disguised' Lending to Belligerents BY GOVERNMENT AGENCIES McDowell Presses for Survey of President's Powers--Cochran Assails Radio Ruling | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/nash-reports-gain-in-sales.html | Nash Reports Gain in Sales | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/brosch-turns-back-hines-for-long-island-pga-honors-at-the-womens.html | Brosch Turns Back Hines for Long Island P.G.A. Honors; AT THE WOMEN'S FIELD TRIAL CLUB RETRIEVER EVENT ON LIVINGSTON ESTATE | True | By Maureen Orcutt Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/columbia-gives-awards-41400-scholarships-in-school-of-medicine-go.html | COLUMBIA GIVES AWARDS; $41,400 Scholarships in School of Medicine Go to 105 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/laura-guy-french-feted-at-parties-her-grandmother-and-parents-give.html | LAURA GUY FRENCH FETED AT PARTIES; Her Grandmother and Parents Give Tea and Dinner for Her and Fiance, S.B. Romaine MRS. H.A. GOMAN HOSTESS Mrs. Cleveland E. Dodge and Mrs. K.C. Vanderlip Guests of Mrs. W.W. Kennedy | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/recalled-mayor-sues-shaw-of-los-angeles-asks-1000000-over-warner.html | RECALLED MAYOR SUES; Shaw of Los Angeles Asks $1,000,000 Over Warner Picture | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/station-wagon-price-down.html | Station Wagon Price Down | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/warns-on-stealing-competitors-men-heads-industrialists.html | WARNS ON STEALING COMPETITORS' MEN; HEADS INDUSTRIALISTS | True | By Prince M. Carlisle Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/war-survey-of-canadian-plants.html | War Survey of Canadian Plants | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/hitler-is-insane-specialist-holds-dr-brown-of-oxford-says-the.html | HITLER IS INSANE, SPECIALIST HOLDS; Dr. Brown of Oxford Says the Dictator Is a Paranoiac-- Sees Mind Disintegrating PERSECUTION MANIA CITED Chancellor Induces Collective Paranoia Among Followers, Psychologist Asserts | True | Special Cable to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/us-artists-get-5-carnegie-prizes-alexander-brook-wins-first-arward.html | U.S. Artists Get 5 Carnegie Prizes; Alexander Brook Wins First Arward; FIRST PRIZE WINNER IN CARNEGIE INSTITUTE EXHIBIT | True | By Edward Alden Jewell Special To The New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/war-complicates-refugee-financing-setting-up-of-trust-in-reich-to.html | WAR COMPLICATES REFUGEE FINANCING; Setting Up of Trust to Handle Funds Is Blocked, Group Here Is Told TAYLOR LUNCHEON HOST Voices Hope Victims Will See End of Tyranny--Earl Winterton Praises Roosevelt Aid | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/financing-by-ontario-province-to-sell-8614000-of-3-debentures.html | FINANCING BY ONTARIO; Province to Sell $8,614,000 of 3 % Debentures | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/ted-fio-rito-at-loews-state.html | Ted Fio Rito at Loew's State | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/third-elm-planted-at-cathedral-front-fifth-ave-rock-hampers-work-at.html | THIRD ELM PLANTED AT CATHEDRAL FRONT; Fifth Ave. Rock Hampers Work at St. Patrick's | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/peppermint-oil-output-off.html | Peppermint Oil Output Off | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/value-of-road-discussed-icc-hears-data-on-price-of-the-boston.html | VALUE OF ROAD DISCUSSED; I.C.C. Hears Data on Price of the Boston & Providence | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/smith-hails-horsewomen-welcomes-rodeo-girls-on-tower-of-empire.html | SMITH HAILS HORSEWOMEN; Welcomes Rodeo Girls on Tower of Empire State Building | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/two-of-a-state.html | TWO OF A STATE | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/studies-fire-insurance-committee-named-by-pink-to-sift-plan-for.html | STUDIES FIRE INSURANCE; Committee Named by Pink to Sift Plan for Lower Rates | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/liquors-to-flavor-untermyer-melons-gardeners-create-new-dish-by.html | LIQUORS TO FLAVOR UNTERMYER MELONS; Gardeners Create New Dish by Transfusion on Vines | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/joseph-glushak-rabbi-and-cantor-served-newark-congregation.html | JOSEPH GLUSHAK, RABBI AND CANTOR; Served Newark Congregation, Brisk-D'Lita, Three Years --Dies Here at 71 SPURNED OPERATIC CAREER Sang at State Functions in South Africa and With the St. Louis Orchestra | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/quit-broadcasting-group-texas-stations-oppose-new-rule-elliott.html | QUIT BROADCASTING GROUP; Texas Stations Oppose New Rule, Elliott Roosevelt Says | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/business-world-credit-collections-up-173.html | Business World; Credit Collections Up 1.73% | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/mrs-eva-j-sarner-will-be-wed-oct-27-vassar-alumna-and-trustee-is.html | MRS. EVA J. SARNER WILL BE WED OCT. 27; Vassar Alumna and Trustee Is Engaged to Jerome H. Buck | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/belgium-to-stay-in-the-1940-fair-first-major-nation-to-give.html | BELGIUM TO STAY IN THE 1940 FAIR; First Major Nation to Give Definite Word--pavilion to Add New Features RAIL EXHIBIT IS PLEDGED Most Extensive Show on the Grounds--Art Treasures Will Go to Detroit | True | By Sidney M. Shalett | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/jarmila-navotna-in-american-debut-prague-soprano-appears-as.html | JARMILA NAVOTNA IN AMERICAN DEBUT; Prague Soprano Appears as Cio-Cio-San in 'Butterfly' in San Francisco BARTLETT IS PINKERTON Huehn, Shiffeler, Oliviero and Hertha Glatz Also Take Roles --Gennaro Papi Conducts | True | By Olin Downes Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/community-aid-urged-upon-junior-leagues-miss-leovy-stresses-duty-to.html | COMMUNITY AID URGED UPON JUNIOR LEAGUES; Miss Leovy Stresses Duty to U.S. in Time of Stress | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/warning-by-grew-jars-the-japanese-intimations-of-u-s-move-or-check.html | WARNING BY GREW JARS THE JAPANESE; Intimations of U. S. Move or Check to Tokyo Militarists Seen in Remarks on China | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/william-e-trexler-head-of-science-department-at-wyoming-seminary-is.html | WILLIAM E. TREXLER; Head of Science Department at Wyoming Seminary Is Dead | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/miss-jameson-a-winner-mrs-harb-among-others-to-gain-in-texas-open.html | MISS JAMESON A WINNER; Mrs. Harb Among Others to Gain in Texas Open Golf | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/parks-drop-scheme-for-allyear-skating-big-ice-rink-never-seriously.html | PARKS DROP SCHEME FOR ALL-YEAR SKATING; Big Ice Rink Never Seriously Considered, Says Moses Aide | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/4229053-cleared-by-cit-in-quarter-financing-corporations-profit-117.html | $4,229,053 CLEARED BY C.I.T. IN QUARTER; Financing Corporation's Profit $1.17 a Common Share After Dividends on Preferred 9 MONTHS NET, $11,689,730 Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/spots-of-the-times-a-few-forward-passes.html | Spots of the Times; A Few Forward Passes | True | Reg. U.S. Pat Off. By John Kieran | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/rand-challenges-complaint-by-sec-head-of-remington-rand-says-he.html | RAND CHALLENGES COMPLAINT BY SEC; Head of Remington Rand Says He Never Had Any Desire to Manipulate Stock SALES OF OPTIONS DENIED Executive Reveals That He Has Given Assent to Another Decree 'to Save Expense' | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/canadas-exports-higher.html | Canada's Exports Higher | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/hull-will-negotiate-uruguay-trade-pact-hearing-on-reciprocity.html | HULL WILL NEGOTIATE URUGUAY TRADE PACT; Hearing on Reciprocity Treaty fo Begin on Dec. 5 | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/ravel-work-given-by-philharmonic-orchestra-under-barbirolli-plays.html | RAVEL WORK GIVEN BY PHILHARMONIC; Orchestra, Under Barbirolli, Plays Both 'Daphnis et Chloe' Suites in Carnegie Hall WEBER'S OVERTURE HEARD 'Euryanthe' Opens Program, Which Includes Beethoven's Seventh Symphony | True | By Howard Taubman | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/bank-clearings-up-to-4974252000-fiveday-period-due-to-hollday.html | BANK CLEARINGS UP TO $4,974,252,000; Five-Day Period Due to Hollday Exceeded the FullWeek PreviousFELL BELOW LAST YEARTurnover for New York Reached$2,613,790,000, Drop of34.3% From 1938 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/300-hotel-guests-flee-during-fire-telephone-operator-and-two.html | 300 HOTEL GUESTS FLEE DURING FIRE; Telephone Operator and Two Elevator Boys Stay on Job | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/railroad-seeks-rfc-loan-milwaukee-would-buy-rolling-stockwestern.html | RAILROAD SEEKS RFC LOAN; Milwaukee Would Buy Rolling Stock--Western Pacific Delay | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/named-to-ge-appliance-posts.html | Named to G-E Appliance Posts | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/to-buy-at-lake-george-guy-davenport-gets-contract-for-fort-william.html | TO BUY AT LAKE GEORGE; Guy Davenport Gets Contract for Fort William Henry Hotel | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/kuhn-champions-nazisoviet-pact-bund-leader-before-dies-committee.html | KUHN CHAMPIONS NAZI-SOVIET PACT; BUND LEADER BEFORE DIES COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/drive-for-toys-pushed-police-and-firemen-gratified-by-response-to.html | DRIVE FOR TOYS PUSHED; Police and Firemen Gratified by Response to Appeal | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/to-rule-on-vote-notices-court-of-appeals-will-act-today-on.html | TO RULE ON VOTE NOTICES; Court of Appeals Will Act Today on Newspaper Designations | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/prepares-data-on-scrap-bureau-of-mines-to-publish-survey-of-stocks.html | PREPARES DATA ON SCRAP; Bureau of Mines to Publish Survey of Stocks | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/selim-lawrence-schell-ran-an-autoracing-school-in-parisdies-of.html | SELIM LAWRENCE SCHELL; Ran an Auto-Racing School in Paris--Dies of Injuries | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/harry-taft-american-comedian-played-in-london-35-yearsdies-at-63.html | HARRY TAFT; American Comedian Played in London 35 Years--Dies at 63 | True | Special Cable to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/17000-pass-bier-of-mgr-lavelle-taken-from-rectory-to-st-patricks.html | 17,000 PASS BIER OF MGR. LAVELLE; Taken From Rectory to St. Patrick's, Body Will Lie in State Until Tonight BLESSED BY ARCHBISHOP 4,500 Fill Cathedral and Say Rosary for Beloved Priest--Funeral Tomorrow | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/manhattan-out-to-stop-auburn-with-forwards-manhattan-backs-slated.html | Manhattan Out to Stop Auburn With Forwards; MANHATTAN BACKS SLATED TO START AGAINST AUBURN | True | By Lincoln A. Werden | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/advances-to-state-rise-in-french-bank-temporary-loans-up-1700000000.html | ADVANCES TO STATE RISE IN FRENCH BANK; Temporary Loans Up 1,700,000,000 Francs in Week | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/a-machine-of-death-in-hiding-on-the-western-front.html | A MACHINE OF DEATH IN HIDING ON THE WESTERN FRONT | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/private-building-maintains-impetus-for-sixth-week-awards-are-above.html | PRIVATE BUILDING MAINTAINS IMPETUS; For Sixth Week Awards Are Above Last Year | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/poliomyelitis-in-brazil-115-cases-of-infantile-paralysis-reported.html | POLIOMYELITIS IN BRAZIL; 115 Cases of Infantile Paralysis Reported in Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/rapuano-takes-city-post-sworn-in-as-architect-member-of-municipal.html | RAPUANO TAKES CITY POST; Sworn In as Architect Member of Municipal Art Group | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/fire-department.html | Fire Department | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/us-now-studying-armed-cargo-ships-hull-says-policy-is-receiving.html | U.S. NOW STUDYING ARMED CARGO SHIPS; Hull Says Policy Is Receiving Scrutiny, but Observers in Capital Expect No Change LEGAL WEDGE IS HELD AIM Washington Believed Trying to Have Undersea Craft Put in Special Class by Nations | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/us-admits-czech-boy-9-athenia-survivor-held-at-ellis-island-3-days.html | U.S. ADMITS CZECN BOY, 9; Athenia Survivor, Held at Ellis Island 3 Days, Joins Parents | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/mayor-has-clerk-reply-to-moffat-makes-good-his-threat-in-row-by.html | MAYOR HAS CLERK REPLY TO MOFFAT; Makes Good His Threat in Row by Letting Aide, 21, Score Assemblyman's 'Abuse' LAZARUS DENIES TAX PACT And Marshall Derides Charge That School Board Failed to 'Cooperate' for Economy | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/movement-to-pay-loss-in-idle-ships-starts-in-senate-embargo-repeal.html | MOVEMENT TO PAY LOSS IN IDLE SHIPS STARTS IN SENATE; Embargo Repeal Bill Authors Will Pledge Compensation Law at Next Session WAR ZONE CHANGES SENT IN Austin Says Allies Must Win if Peace Is Desired--Barkley Tells of Sacrifices Here | True | By Turner Catledge Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/fred-pleasants-76-founded-bellas-hess-organized-the-quaker-oats-ltd.html | FRED. PLEASANTS, 76; FOUNDED BELLAS HESS; Organized the Quaker Oats, Ltd., in London in 1893 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/topics-in-wall-street-federal-reserve.html | TOPICS IN WALL STREET; Federal Reserve | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/labor-group-assails-naming-of-fleming-trades-council-wants-no-army.html | LABOR GROUP ASSAILS NAMING OF FLEMING; Trades Council Wants No Army Man in Wages-Hours Post | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/silver-shirts-chief-is-called-to-court-pelley-is-accused-of.html | SILVER SHIRT'S CHIEF IS CALLED TO COURT; Pelley Is Accused of Violating Suspended Sentences | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dr-george-m-culver-of-jersey-city-dies-former-head-of-hudson-county.html | DR. GEORGE M. CULVER OF JERSEY CITY DIES; Former Head of Hudson County Medical Society Was 73 | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/lehigh-holds-scrimmage.html | Lehigh Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/cotton-closes-up-after-opening-dip-prices-move-within-range-of-50.html | COTTON CLOSES UP AFTER OPENING DIP; Prices Move Within Range of 50 Cents a Bale to End With Gains of 5 to 9 Points PURCHASES ON WAR NEWS Mill and Outside Buying Also Found Factor in Rallies on the Exchange Here | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/score-hurt-on-ship-in-125mile-wind-acadia-a-coastal-vessel-brings.html | SCORE HURT ON SHIP IN 125-MILE WIND; Acadia, a Coastal Vessel, Brings 520 From Europe | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/4-navy-fliers-die-as-bombers-crash-two-reserve-ensigns-killed-when.html | 4 NAVY FLIERS DIE AS BOMBERS CRASH; Two Reserve Ensigns Killed When Planes Meet in Air Near San Diego | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/british-air-chief-visits-france-finds-his-force-superior-to-nazis.html | British Air Chief Visits France; Finds His Force Superior to Nazis'; German Anti-Aircraft Artillery Described as Inadequate--Pilots Say Flights Over Reich Are Unmolested | True | By Harold Denny Special Cable To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/rko-loss-is-cut-trustee-reports-deficit-for-first-26-weeks-of-year.html | R.-K.-O. LOSS IS CUT, TRUSTEE REPORTS; Deficit for First 26 Weeks of Year Was $68,070, Against $480,176 in 1938 Period | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/books-published-today.html | Books Published Today | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/wholesale-prices-ease-weekly-index-of-bureau-of-labor-statistics.html | WHOLESALE PRICES EASE; Weekly Index of Bureau of Labor Statistics Slides to 78.9 | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/600-in-princeton-cane-spree.html | 600 in Princeton Cane Spree | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/events-today.html | EVENTS TODAY | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/chamberlain-on-the-accord.html | Chamberlain on the Accord | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/tunney-hits-at-lindbergh-calls-parts-of-radio-appeal-on-the-war.html | TUNNEY HITS AT LINDBERGH; Calls Parts of Radio Appeal on the War 'Impertinence' | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/drop-in-farm-mortgages-agriculture-department-puts-debt-at.html | DROP IN FARM MORTGAGES; Agriculture Department Puts Debt at $7,071,000,000 | True | Special to THE NEW YORK TIMES. | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/ticket-men-ask-mayors-aid.html | Ticket Men Ask Mayor's Aid | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/says-diphtheria-is-easing-in-north-dr-frobisher-of-johns-hopkins.html | SAYS DIPHTHERIA IS EASING IN NORTH; Dr. Frobisher of Johns Hopkins Tells Public Health Group of Greater Virulence in South | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/takes-option-an-play.html | Takes Option an Play | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/sees-floating-mine-in-pacific.html | Sees Floating Mine in Pacific | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/java-exports-less-sugar.html | Java Exports Less Sugar | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/title-policy-covers-loan.html | Title Policy Covers Loan | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/lumber-decline-counters-seasonal-trend-shipments-orders-also-lower.html | Lumber Decline Counters Seasonal Trend; Shipments, Orders Also Lower for Week | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/nominated-for-rail-group-gd-brooke-slated-for-director-of-national.html | NOMINATED FOR RAIL GROUP; G.D. Brooke Slated for Director of National Association | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/new-electric-eye-sees-death-on-way-elected-by-surgeons.html | NEW ELECTRIC EYE 'SEES' DEATH ON WAY; ELECTED BY SURGEONS | True | By William L. Laurence Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/fun-and-frolic-fete-aids-bellevue-group-mrs-julius-s-walsh-arranges.html | 'FUN AND FROLIC FETE AIDS BELLEVUE GROUP; Mrs. Julius S. Walsh Arranges Dinner to Assist Children | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/airmen-describe-sharp-air-battle-french-fliers-give-a-vivid-picture.html | AIRMEN DESCRIBE SHARP AIR BATTLE; French Fliers Give a Vivid Picture of an Encounter With German Aviators PRAISE AMERICAN PLANES They Charge Reich Men Shot Frenchman Descending by 'Chute--Threaten Reprisal | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/providence-trainer-dies.html | Providence Trainer Dies | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/deals-in-westchester-homes-purchased-in-harrison-and-in-scarsdale.html | DEALS IN WESTCHESTER; Homes Purchased in Harrison and in Scarsdale | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/apartments-sold-on-east-84th-st-buyer-of-four-buildings-at-elevated.html | APARTMENTS SOLD ON EAST 84TH ST.; Buyer of Four Buildings at Elevated Station Plans to Improve Property FORECLOSED HOUSE SOLD Six-Story Apartment at 255 Fort Washington Avenue Had Been Modernized | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/insurance-men-to-meet-brokers-in-metropolitan-area-to-hear-la.html | INSURANCE MEN TO MEET; Brokers in Metropolitan Area to Hear L.A. Lincoln | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/germans-organize-positions-in-west-patrols-active-in-stretch-of-no.html | GERMANS ORGANIZE POSITIONS IN WEST; Patrols Active in Stretch of No Man's Land Between the Lines Despite Heavy Rain FIGHTING IN MOSELLE AREA French Report Raiding Parties Were Driven Back-- Massing of Nazis Is Continuing | True | By G.h. Archambault Wireless To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/to-press-tax-claims-jersey-to-move-for-collection-of-16000000-from.html | TO PRESS TAX CLAIMS; Jersey to Move for Collection of $16,000,000 From Railroads | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/hormone-symposium.html | HORMONE SYMPOSIUM | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/president-quits-capital-to-take-part-in-kings-bible-ceremony-at.html | PRESIDENT QUITS CAPITAL; To Take Part in King's Bible Ceremony at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/military-compact-britain-france-turkey-would-fight-as-a-unit-in.html | MILITARY COMPACT; Britain, France, Turkey Would Fight as a Unit in Mediterranean RUMANIA, GREECE BACKED Dardanelles Is Kept Open in Event of Aggression in the Black Sea Region | True | By Raymond Daniell Wireless To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/clemson-subdues-so-carolina-270-collects-22-first-downs-in-making.html | CLEMSON SUBDUES SO. CAROLINA, 27-0; Collects 22 First Downs in Making Four Touchdowns Against Old Rivals | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/50000-spanish-refugees-aid-france-in-factories.html | 50,000 Spanish Refugees Aid France in Factories | True | Wireless to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/mccann-in-williams-lineup.html | McCann in Williams Line-Up | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-ywc-a-budget.html | THE Y.W.C. A BUDGET | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/quits-alaska-colony-post.html | Quits Alaska Colony Post | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/text-of-the-stockholm-communique.html | Text of the Stockholm Communique | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/rail-loan-extension-approved.html | Rail Loan Extension Approved | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/soviet-bidder-offers-war-ore-to-our-army-moscow-dealer-in-manganese.html | SOVIET BIDDER OFFERS WAR ORE TO OUR ARMY; Moscow Dealer in Manganese Sets Price of $4,898,040 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/setback-to-russia-seen-in-new-pact-foreign-observers-in-moscow-view.html | SETBACK TO RUSSIA SEEN IN NEW PACT; Foreign Observers in Moscow View It as Curb on Possible Military Aid to Germany IT LIMITS' BALKAN ACTION Supreme Soviet Ratifies Sept. 28 Treaty With Reich and Their Frontier Accord | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/youth-gets-10-years-his-mother-blamed-crime-career-leading-to.html | YOUTH GETS 10 YEARS; HIS MOTHER BLAMED; Crime Career Leading to HoldUp Laid to Her Overindulgence | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/amateurs-box-tonight.html | Amateurs Box Tonight | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/screen-news-here-and-in-hollywood-war-forces-move-of-pommer.html | SCREEN NEWS HERE AND IN HOLLYWOOD; War Forces Move of Pommer & Laughton Company From London to West Coast 'ON YOUR TOES' DUE TODAY Warners' New Musical Opens at Strand--Five Foreign Newcomers Listed | True | By Douglas W. Churchill Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/906297-of-bonds-draws-41-bidders-500000-new-haven-issue-won-by.html | $906,297 OF BONDS DRAWS 41 BIDDERS; $500,000 New Haven Issue Won by Roosevelt & Weigold, Inc., and Gregory & Son UTICA LOAN SOUGHT BY 19 Adams, McEntee & Co. Receive $406,297 of Securities on a Tender of 100.31 for 1.40s | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/associated-gas-discusses-the-sale-of-units-to-edison-and-niagara.html | Associated Gas Discusses the Sale of Units To Edison and Niagara Hudson Power Corp. | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/carloadings-for-week-highest-since-1930-miscellaneous-index-down.html | Carloadings for Week Highest Since 1930; Miscellaneous Index Down; 'All Other' Up | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/retriever-stake-is-taken-by-ming-bedford-englishbred-labradot-open.html | RETRIEVER STAKE IS TAKEN BY MING; Bedford English-Bred Labrador Open All-Age Victor atHuntington Meet | True | By Emanuel Strauss Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/war-stirs-clash-of-presbyterians-dr-jenney-of-syracuse-assails-plea.html | WAR STIRS CLASH OF PRESBYTERIANS; Dr. Jenney of Syracuse Assails Plea for Churches' Sympathy With Cause of Allies STANDS ON COMMANDMENT Assemblyman Stuart Says His Prayer Would Ask God to 'Eliminate Adolf Hitler' | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/japanese-plane-finishes-roundtheworld-flight.html | Japanese Plane Finishes 'Round-the-World Flight | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/4-youths-are-seized-as-robber-suspects-detectives-say-prisoners.html | 4 YOUTHS ARE SEIZED AS ROBBER SUSPECTS; Detectives Say Prisoners Admit Looting 150 Apartments | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/x-betrays-votes-to-expert-as-fake-handwriting-analyst-picks-out.html | 'X' BETRAYS VOTES TO EXPERT AS FAKE; Handwriting Analyst Picks Out Goldstein Ballots Marked, He Says, by One Hand NAMES FORGED, 123 SWEAR One Voter Testifies Some One Else Signed His First, So He Used Another | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/backfield-shows-drive-new-brooklyn-college-quartet-proves-effective.html | BACKFIELD SHOWS DRIVE; New Brooklyn College Quartet Proves Effective in Drill | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/book-notes.html | BOOK NOTES | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/attendance-rises-at-the-auto-snow-management-forecasts-a-gain-of-33.html | ATTENDANCE RISES AT THE AUTO SNOW; Management Forecasts a Gain of 33 1/3% Compared With Last Year's Record SALES REACTION SHARP Distributor Says Increase Is Abnormal--Oil Man Points to Economic Benefit | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/council-petition-of-red-held-valid-appellate-division-reverses.html | COUNCIL PETITION OF RED HELD VALID; Appellate Division Reverses Supreme Court Ruling on Communist Candidate NAME ORDERED ON BALLOT Opponent's Counsel Says Case Will Be Argued Today Before Appeals Court | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/angas-visions-short-war-also-predicts-superboom-will-follow-peace.html | ANGAS VISIONS SHORT WAR; Also Predicts Super-Boom Will Follow Peace Slump | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/harvard-injured-rounding-to-form-ayres-and-koufman-will-be-ready.html | HARVARD INJURED ROUNDING TO FORM; Ayres and Koufman Will Be Ready for Penn--Crimson Concerned Over Defense RED AND BLUE SQUAD OFF 34 Players on Boat Trip to Boston--Three Changes in Line--Reagan Improved | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/new-paris-styles-based-on-travel-designers-create-costumes-and.html | NEW PARIS STYLES BASED ON TRAVEL; Designers Create Costumes and Baggage for Comfortable, Easy Trips | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/italy-fears-pact-adds-to-her-peril-entry-into-war-on-germanys-side.html | ITALY FEARS PACT ADDS TO HER PERIL; Entry Into War on Germany's Side Would Bring Balkans In, Rome Realizes | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/fieldston-soccer-victor-41.html | Fieldston Soccer Victor, 4-1 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/heads-catholic-veterans-post.html | Heads Catholic Veterans' Post | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/seizures-by-britain-total-338000-tons-sixweep-contraband-captures.html | SEIZURES BY BRITAIN TOTAL 338,000 TONS; Six-Weep Contraband Captures Cover Wide Variety | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/e-worth-kolb-manager-for-general-railway-signal-company-was-68.html | E. WORTH KOLB; Manager for General Railway Signal Company Was 68 | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/poll-shows-shift-on-entering-war-gallup-survey-indicates-only-29.html | POLL SHOWS SHIFT ON ENTERING WAR; Gallup Survey Indicates Only 29% Would Send Aid Now if Allies Were Losing 40% IN THE FIRST WEEK Vast Majority of Americans Are Against Armed Intervention, but Allies Are Still Favored | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/bank-of-england-increases-reserve-ratio-put-at-303-in-weekly.html | BANK OF ENGLAND INCREASES RESERVE; Ratio Put at 30.3% in Weekly Statement, Against 27.4% in Preceding Period CIRCULATION IS OFF AGAIN Decline of 4,717,000 Revealed, Fifth in Succession--Bank Rate Holds | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/lubell-takes-foils-prize.html | Lubell Takes Foils Prize | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/sharp-quake-felt-in-east-and-canada-harvard-seismologist-says-it-is.html | SHARP 'QUAKE FELT IN EAST AND CANADA; Harvard Seismologist Says It Is One of 'Four Heaviest' in Last 200 Years ALBANY AND OHIO SHAKEN Dominion Scientist at Ottawa Places Epicenter Between Quebec City and Saguenay | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-international-situation.html | The International Situation | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/white-dealers-guests-entertained-by-company-head-as-prelude-to.html | WHITE DEALERS GUESTS; Entertained by Company Head as Prelude to Sales Drive | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/unconquered-liu-departs-for-peoria-meets-bradley-tech-in-first.html | UNCONQUERED L.I.U. DEPARTS FOR PEORIA; Meets Bradley Tech in First Out-of-Town Game Tomorrow | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/securities-trading-up-194-in-september-sec-gives-data-on-market.html | SECURITIES TRADING UP 194% IN SEPTEMBER; SEC Gives Data on Market Value of Sales on All Exchanges | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/charles-bader-barton-exphiladelphia-councilman-was-retired.html | CHARLES BADER BARTON; Ex-Philadelphia Councilman Was Retired Sandpaper Maker | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/james-burke-one-of-oldest-members-of-bar-of-richmond-county-dies.html | JAMES BURKE; One of Oldest Members of Bar of Richmond County Dies | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/harboring-trial-postponed.html | Harboring Trial Postponed | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/jean-lewis-is-married-she-has-two-matrons-of-honor-at-bridal-to-hg.html | JEAN LEWIS IS MARRIED; She Has Two Matrons of Honor at Bridal to H.G. Janover | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/bostwick-side-victor-vanquishes-igleharts-four-by-52-in-phipps.html | BOSTWICK SIDE VICTOR; Vanquishes Iglehart's Four by 5-2 in Phipps Field Game | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/columbia-starting-team-intact-as-lions-conclude-heavy-work-but.html | Columbia Starting Team Intact As Lions Conclude Heavy Work; But Reserves Come In for Attention as Battle With Princeton Nears--Naylor, Franck, Ruberti Tested in Practice | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/richard-s-hager-served-for-sixty-years-in-real-estate-work-in.html | RICHARD S. HAGER; Served for Sixty Years in Real Estate Work in Brooklyn | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/herbert-a-rowe-67-led-in-rail-safety-claims-department-head-served.html | HERBERT A. ROWE, 67, LED IN RAIL SAFETY; Claims Department Head Served Lackawanna for 40 Years | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/scrap-consumption-up-13.html | Scrap Consumption Up 13% | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/nyu-freshmen-beaten-bow-to-villanova-cubs-by-276-in-game-on-victors.html | N.Y.U. FRESHMEN BEATEN; Bow to Villanova Cubs by 27-6 in Game on Victors' Field | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/kempner-scores-an-ace.html | Kempner Scores an Ace | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/credit-men-seek-tax-study-bureau-they-offer-treasury-fifteen.html | CREDIT MEN SEEK TAX STUDY BUREAU; They Offer Treasury Fifteen Suggestions for Revising the Federal System LEVIES' GROWTH SCORED Better Social Security Plan and End of Capital Stock Impost Recommended | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/business-records-ankruptcy-proceedings.html | BUSINESS RECORDS; ANKRUPTCY PROCEEDINGS | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/miss-carnochan-is-married-here-descendant-of-lewis-morris-bride-of.html | MISS CARNOCHAN IS MARRIED HERE; Descendant of Lewis Morris Bride of Rev. Lauriston L. Scaife in Grace Church THEY HAVE 29 ATTENDANTS Mrs. Stanford C. Mallory and Miss Helen Kingsford Are Matron and Maid of Honor | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/new-smelting-concern-formed.html | New Smelting Concern Formed | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/proposals-to-ease-milk-row-offered-producers-and-distributors.html | PROPOSALS TO EASE MILK ROW OFFERED; Producers and Distributors Suggest Changes in Order | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/a-correction.html | A Correction | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/stormtossed-ship-is-due-tomorrow-president-harding-to-arrive-here.html | STORM-TOSSED SHIP IS DUE TOMORROW; President Harding to Arrive Here With 73 Injured 24 Hours Late EFFICIENT CREW PRAISED Passenger Says Their Calm After Huge Wave Struck Prevented a Panic | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/war-publicity-scored-exambulance-drivers-frown-on-actresses-who.html | WAR 'PUBLICITY' SCORED; Ex-Ambulance Drivers Frown on Actresses Who 'Volunteer' | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-man-who-sank-the-royal-oak-decorated-by-hitler.html | THE MAN WHO SANK THE ROYAL OAK DECORATED BY HITLER | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/london-audience-cheers-lampooning-of-lindbergh.html | London Audience Cheers Lampooning of Lindbergh | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/navy-in-high-spirits-squad-of-43-off-to-cleveland-notre-dame-breaks.html | NAVY IN HIGH SPIRITS; Squad of 43 Off to Cleveland--Notre Dame Breaks Camp | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/court-street-opens-tonight.html | 'Court Street' Opens Tonight | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/loans-to-brokers-up-to-430000000-rise-of-19000000-in-week-reported.html | LOANS TO BROKERS UP TO $430,000,000; Rise of $19,000,000 in Week Reported by Banks in City in Federal Reserve System EXCESS RESERVES HIGHER $41,000,000 Increase Shown -- Borrowings by Business Drop $3,000,000 | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/news-of-markets-in-european-cities-recent-advance-of-stocks-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Recent Advance of Stocks in London Halts as Traders Take Their Profits RALLY DEVELOPS IN PARIS Amsterdam Session Quiet as Most Sections Weaken-- Berlin Boerse Dull | True | Wireless to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/warns-employers-on-pay-rate-rise-mcnulty-rules-that-wages-on-basis.html | WARNS EMPLOYERS ON PAY RATE RISE; McNulty Rules That Wages on Basis of 44-Hour Week Will Be Illegal After Tuesday STRESSES 42-HOUR LIMIT Bookkeeping Devices to Avoid Overtime Are Condemned by Wages-Hours Counsel | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/france-is-elated-by-turkish-treaty-rebuff-to-germany-is-held-likely.html | FRANCE IS ELATED BY TURKISH TREATY; Rebuff to Germany Is Held Likely to Have Immediate and Large Consequences BALTIC NOW IS WATCHED New Paris Decrees Provide Large Sum for Building of More Airplanes | True | By P.j. Philip Wireless To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/fordham-backs-shifted-fortunato-is-used-at-quarter-and-holovak-at.html | FORDHAM BACKS SHIFTED; Fortunato Is Used at Quarter and Holovak at Right Half | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/abc-anniversary-marked-by-ad-men-speakers-laud-audit-bureau.html | A.B.C. ANNIVERSARY MARKED BY AD MEN; Speakers Laud Audit Bureau Achievements Since Its Founding 25 Years Ago NO READERSHIP STUDIES Thomson Says Body Will Stick to Factual Work--Agencies Defended by Billingsley | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/nova-pilbeam-is-married-british-film-actress-bride-of-frederick-p.html | NOVA PILBEAM IS MARRIED; British Film Actress Bride of Frederick P. Tennyson | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/lag-in-consumption-seen-federal-reserve-board-says-production-leads.html | LAG IN CONSUMPTION SEEN; Federal Reserve Board Says Production Leads Now | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/4-jailed-for-jersey-holdup.html | 4 Jailed for Jersey Hold-Up | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/opens-new-factory-johnsmanville-plant-will-use-pine-for-insulating.html | OPENS NEW FACTORY; Johns-Manville Plant Will Use Pine for Insulating Board | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/staten-island-bungalow-sold.html | Staten Island Bungalow Sold | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/consumption-of-iron-ore-up.html | Consumption of Iron Ore Up | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/farmer-gets-40c-of-each-1-spent-for-58-foodstuffs.html | Farmer Gets 40c of Each $1 Spent for 58 Foodstuffs | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-aga-khan-to-limit-stable.html | The Aga Khan to Limit Stable | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/miss-leighmallory-a-prospective-bride-fiancee-of-david-robertson-jr.html | MISS LEIGH-MALLORY A PROSPECTIVE BRIDE; Fiancee of David Robertson Jr., Son of Goucher President | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/italian-trade-group-in-belgrade-parley-reichs-policy-in-yugoslavia.html | ITALIAN TRADE GROUP IN BELGRADE PARLEY; Reich's Policy in Yugoslavia Is Counter to Rome's Interest | True | By Telephone To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/boucher-is-promoted-named-assistant-manager-and-coach-of-the.html | BOUCHER IS PROMOTED; Named Assistant Manager and Coach of the Rangers | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/balkan-peace-bloc-is-reported-in-view-neutral-group-with-bulgaria.html | BALKAN PEACE BLOC IS REPORTED IN VIEW; Neutral Group With Bulgaria Expected After Turkish Pact | True | By Telephone To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/brazilian-to-close-ship-purchase-here-cabinet-minister-to-acquire.html | BRAZILIAN TO CLOSE SHIP PURCHASE HERE; Cabinet Minister to Acquire 14 Moore-McCormack Vessels | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/bowery-building-sold-4story-structure-at-no-23-brings-22000.html | BOWERY BUILDING SOLD; 4-Story Structure at No. 23 Brings $22,000 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/columbia-varsity-first-boats-jayvee-crew-in-race-ending-fall.html | COLUMBIA VARSITY FIRST; Boats Jayvee Crew in Race Ending Fall Training Season | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/auctions-in-the-bronk.html | AUCTIONS IN THE BRONK | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/through-service-to-coney-deferred-estimate-board-extends-culver.html | THROUGH SERVICE TO CONEY DEFERRED; Estimate Board Extends Culver Line's Recapture Time | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/germany-annexes-section-of-poland-districts-lost-in-world-war.html | GERMANY ANNEXES SECTION OF POLAND; Districts Lost in World War Reincorporated in Reich-- Rest to Serve as Buffer | True | By C. Brooks Peters Wireless To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/confesses-thefts-of-231219.html | Confesses Thefts of $231,219 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/yale-club-on-top-by-75-beats-harvard-team-at-squash-to-keep-the.html | YALE CLUB ON TOP BY 7-5; Beats Harvard Team at Squash to Keep the Weidlich Cup | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/wheat-ends-down-in-dull-session-trading-largely-of-professional.html | WHEAT ENDS DOWN IN DULL SESSION; Trading Largely of Professional Character, With the List Showing Losses of 3/8c EXPORT DEMAND IMPROVES Sales in Canada Put at 1,000,000 Bushels--Crop Expert Tours Drought Areas | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/2778187-is-set-as-charity-budget-1099961-for-family-service-alone.html | $2,778,187 IS SET AS CHARITY BUDGET; $1,099,961 for Family Service Alone Needed, Community Service Unit Reports | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/financial-markets-aircraft-stocks-reach-new-highs-but-remainder-of.html | FINANCIAL MARKETS; Aircraft Stocks Reach New Highs but Remainder of List Moves Uncertainly in Lower Volume | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/no-nordic-war-aid-kings-demand-respect-for-independence-of-neutral.html | NO NORDIC WAR AID; Kings Demand Respect for Independence of Neutral States AVOID MEDIATION MOVE Imply Basis Is Lacking Now--Moscow Sees Hope for Accord Next Week | True | By Jules Sauerwein Foreign Editor, the Paris-Soir Special Cable To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/margaret-c-erskine-is-bride-in-tryon-nc-former-art-student-married.html | MARGARET C. ERSKINE IS BRIDE IN TRYON, N.C.; Former Art Student Married to H.G. Bartol Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/orders-pail-filled-gets-1167.html | Orders Pail Filled, Gets $1,167 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/drew-marks-founders-day.html | Drew Marks Founders' Day | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/named-new-president-of-of-buying-office-group.html | Named New President of Of Buying Office Group | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/blair-pins-hopes-on-ball-carriers-invades-horace-mann-field-today.html | BLAIR PINS HOPES ON BALL CARRIERS; Invades Horace Mann Field Today With Dobbins and Savage in Star Roles LINE AVERAGES 185 POUNDS Forward Wall Lacks Speed of 1938 Unit, but Secondary Has Better Balance | True | By Kingsley Childs Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/member-bank-balances-rise-168000000-excess-reserves-increase-by.html | Member Bank Balances Rise $168,000,000; Excess Reserves Increase by $110,000,000 | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/cable-codes-to-france-resumed.html | Cable Codes to France Resumed | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/bank-statement-lawyers-trust-company.html | BANK STATEMENT; Lawyers Trust Company | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/convict-aid-urged-by-mrs-roosevelt-first-lady-asks-sympathy-for.html | CONVICT AID URGED BY MRS. ROOSEVELT; First Lady Asks Sympathy for Those Who Have Paid Their Debts to Society MEDICAL CARE HELD NEED Education Also Is a Factor in Filling Prisons, She Tells Congress of Penologists | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/landlubber-30-to-1-beats-misrule-oddson-choice-in-nose-finish-a.html | Landlubber, 30 to 1, Beats Misrule, Odds-on Choice, in Nose Finish; A 30-TO-1 SHOT WINNING IN PHOTO FINISH AT JAMAICA | True | By Bryan Field | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dodge-to-aid-ymca-accepts-chairmanship-of-special-gifts-group-in.html | DODGE TO AID Y.M.C.A.; Accepts Chairmanship of Special Gifts Group in Fund Drive | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/reds-release-simmons-veteran-outfielder-dropped-craft-visits-mayo.html | REDS RELEASE SIMMONS; Veteran Outfielder Dropped--Craft Visits Mayo Clinic | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/300th-house-sold-in-flushing-colony.html | 300TH HOUSE SOLD IN FLUSHING COLONY | True | Thomas | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/mt-st-vincent-tea-tomorrow.html | Mt. St. Vincent Tea Tomorrow | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/mars-plane-is-found-trawler-off-coast-fishes-up-craft-lost-by-cl.html | 'MARS' PLANE IS FOUND; Trawler Off Coast Fishes Up Craft Lost by C.L. Eshelman | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/dewey-defends-hideout-claims-special-privileges-in-renting-house.html | DEWEY DEFENDS HIDEOUT; Claims Special Privileges in Renting House for Witnesses | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/food-news-of-the-week-consumers-guide-assures-of-a-plentiful-supply.html | Food News of the Week; Consumers' Guide Assures of a Plentiful Supply of All Foods Through Winter | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/japan-gets-copper-here-2800-tons-are-bought-and-2200-more-are.html | JAPAN GETS COPPER HERE; 2,800 Tons Are Bought and 2,200 More Are Sought | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/loft-settles-suit-240000-to-be-paid-half-of-the-sum-already-given.html | LOFT SETTLES SUIT; $240,000 TO BE PAID; Half of the Sum Already Given to Mrs. M.K. Megargel | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/incidents-in-european-conflict-how-to-keep-sentries-awake.html | Incidents in European Conflict; How to Keep Sentries Awake | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/homes-with-gardens-are-leased.html | Homes With Gardens Are Leased | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/brooklyn-college.html | BROOKLYN COLLEGE | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/laborites-extend-drive-to-oust-reds-10-new-official-clubs-formed-in.html | LABORITES EXTEND DRIVE TO OUST REDS; 10 New Official Clubs Formed in Districts Now Said to Be Dominated by Communists 3 ON COMMITTEE DROPPED They Were Active in Leading the irregular Meeting That 'Elected' Marcantonio | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/ness-of-the-stage-tony-draws-a-horse-gets-grace-georgetomorrow.html | NESS OF THE STAGE; 'Tony Draws a Horse' Gets Grace George--Tomorrow Night Sees Departure of 'Three Sisters' | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/the-days-communiques-german.html | The Day's Communiques; German | True | Wireless to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/borchers-defends-german-strength-hires-turn-hall-here-to-tell-reich.html | BORCHERS DEFENDS GERMAN STRENGTH; Hires Turn Hall Here to Tell Reich Nationals Nation Is Not Near Collapse MAKES ATTACK ON BRITAIN Suggests Peace Campaign When He Speaks of War of 'Moderation' Without Hatred | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/buys-taxpayer-in-the-bronx.html | Buys Taxpayer in the Bronx | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/bears-flash-mystifying-attack-in-newark-workout-after-arrival-from.html | Bears Flash Mystifying Attack in Newark Workout After Arrival From West; AS THE BEARS WORKED YESTERDAY FOR THEIR SUNDAY GAME WITH THE GIANTS | True | By Arthur J. Daley Special To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/keeneland-event-to-redbreast-after-a-foul-by-high-fidelity-river.html | Keeneland Event to Redbreast After a Foul by High Fidelity; River Divide Farm's Entry Sets Track Mark, but Is Disqualified--Jockey Arcaro Is First With Three Mounts | True | | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/estonians-welcome-red-army-cordially-demonstrations-of-amity-mark.html | ESTONIANS WELCOME RED ARMY CORDIALLY; Demonstrations of Amity Mark Advance of Soviet Troops | True | Wireless to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/advertising-news-and-notes-auto-tonnage-prospect-bright.html | Advertising News and Notes; Auto Tonnage Prospect Bright | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/more-gehrigs-and-dimaggios-are-needed-to-help-fight-crime-alcatraz.html | More Gehrigs and DiMaggios Are Needed To Help Fight Crime, Alcatraz Head Says | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/our-planes-to-aid-brazil-celebration-six-flying-fortresses-to-go.html | OUR PLANES TO AID BRAZIL CELEBRATION; Six 'Flying Fortresses' to Go There for Founding Fete | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/sec-approves-sale-by-utility.html | SEC Approves Sale by Utility | True | Special to THE NEW YORK TIMES. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/whole-floor-leased-by-cooler-company-canaday-takes-11000-feet-in.html | WHOLE FLOOR LEASED BY COOLER COMPANY; Canaday Takes 11,000 Feet in Fourteenth Street Building | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/books-of-the-times-somerset-maughams-christmas-holiday.html | BOOKS OF THE TIMES; Somerset Maugham's "Christmas Holiday" | True | By Charles Probe | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/both-sides-of-city-share-in-rentals-entire-floor-of-11-rooms-and-4.html | BOTH SIDES OF CITY SHARE IN RENTALS; Entire Floor of 11 Rooms and 4 Baths Leased in 141 East 72d Street PENTHOUSE SUITE TAKEN Mrs. K.F. Spaulding Leases Large Apartment in 1,172 Park Avenue | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/cleo-hanover-excels-sets-marks-in-2-gaits-for-new-harness-horse.html | CLEO HANOVER EXCELS; Sets Marks in 2 Gaits for New Harness Horse Record | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/city-welfare-workers-to-get-pay-rise-soon.html | City Welfare Workers To Get Pay Rise Soon | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/nazis-warn-turks-imply-they-might-share-poles-fatepact-held-threat.html | NAZIS WARN TURKS; Imply They Might Share Poles' Fate-- Pact Held Threat to Balkans SOVIET TALKS ARE PUSHED German Hint at Cooperation With Russia 'in All Fields' in Reply to Allied Gain | True | By Guido Enderis Wireless To the New York Times. | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/motorboat-group-reelects-remon-washington-man-again-named-president.html | MOTOR-BOAT GROUP RE-ELECT'S REMON; Washington Man Again Named President at Meeting Here of American P.B.A. SPORT SET NEW RECORDS 29 New Clubs Are Enrolled by Ruling Body-- Increase in Hydroplane Racing Noted | True | By Clarence E. Lovejoy | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/park-photographs-win-nine-awards-winning-camera-shots-in-park.html | PARK PHOTOGRAPHS WIN NINE AWARDS; WINNING CAMERA SHOTS IN PARK DEPARTMENT CONTEST | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/in-the-nation-national-safety-and-economy-forced-cashcarry.html | In The Nation; National Safety and Economy Forced Cash-Carry Revisions | True | By Arthur Krock | C1B 434127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/stone-webster-increase-profit-1124941-earned-in-12-months-ended-on.html | STONE & WEBSTER INCREASE PROFIT; $1,124,941 Earned in 12 Months Ended on Sept. 30, Against $592,569 Year Before EQUAL TO 53C A SHARE Net Income in Third Quarter of 1939 Was $273,368, Compared With $192,021 | True | | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/sir-edward-beatty-heads-britishcanadian-shipping.html | Sir Edward Beatty Heads British-Canadian Shipping | True | Times Wide World, 1938 | C1B 434127 |
| 1939-10-20 | 1939-10-20 | https://www.nytimes.com/1939/10/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 434127 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/josephine-raskob-wed-in-maryland-she-is-married-to-charles-robinson.html | JOSEPHINE RASKOB WED IN MARYLAND; She Is Married to Charles Robinson by Bishop Fitzmaurice Parker--Senter | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/lakehurst-to-be-closed-oct-27.html | Lakehurst to Be Closed Oct. 27 | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/spanish-cathedral-loot-is-recovered-in-paris.html | Spanish Cathedral Loot Is Recovered in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/heads-trade-division-of-glidden-company.html | Heads Trade Division Of Glidden Company | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/events-today.html | EVENTS TODAY | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/waynesburg-gains-tie-battles-west-chester-teachers-to-66-gridiron.html | WAYNESBURG GAINS TIE; Battles West Chester Teachers to 6-6 Gridiron Deadlock | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/idle-benefit-total-falls-4884648-in-state-for-september-is-off-30.html | IDLE BENEFIT TOTAL FALLS; $4,884,648 in State for September Is Off 30% From August | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/supply-contracts-of-11907560-let-eleven-federal-agencies-place-268.html | SUPPLY CONTRACTS OF $11,907,560 LET; Eleven Federal Agencies Place 268 Orders in Week, Labor Department Reports $3,414,894 TO NEW YORK New Jersey Gets $541,258, While $1,009,696 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/argentine-bank-report-reserve-ratio-of-gold-to-notes-moves-up-to.html | ARGENTINE BANK REPORT; Reserve Ratio of Gold to Notes Moves Up to 77.71% | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/cottonmill-rate-up-contraseasonally-cloth-sales-better-business.html | Cotton-Mill Rate Up Contra-Seasonally; Cloth Sales Better; Business Index Rises; Business Index Higher | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/meets-episcopal-leaders-on-missionary-problems.html | Meets Episcopal Leaders On Missionary Problems | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/60000-are-expected-to-see-yale-and-army-wage-close-contest-in-the.html | 60,000 Are Expected to See Yale and Army Wage Close Contest in the Bowl; LEADERS OF TEAMS WHICH MEET IN GAME AT NEW HAVEN TODAY | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/article-1-no-title-counsel-at-hearing-say-setup-for-the-florida.html | Article 1 -- No Title; Counsel at Hearing Say SetUp for the Florida East CoastMenaces Their Holdings | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/news-of-markets-in-european-cities-turkish-treaty-gives-impetus-to.html | NEWS OF MARKETS IN EUROPEAN CITIES; Turkish Treaty Gives Impetus to London Market--Trend Is to Higher Prices PROFIT-TAKING IN PARIS Dutch Turn to Buying of Domestic Equities in Amsterdam --Berlin Irregular Profit-Taking on Paris Bourse Amsterdam Bourse Is Firm Securities Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/smith-to-coach-rover-sextet.html | Smith to Coach Rover Sextet | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/liner-due-today-with-73-injured-15-ambulances-doctors-and-nurses-to.html | LINER DUE TODAY WITH 73 INJURED; 15 Ambulances, Doctors and Nurses to Be at Pier | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/china-sees-foe-halted-3-months-by-defeat-suffered-at-changsha.html | China Sees Foe Halted 3 Months By Defeat Suffered at Changsha; Invaders Surrendered When Hard Pressed-- Others Gave Up When Good Treatment Was Promised in 'Immunity Tickets' | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/brooklyn-friends-take-6man-game-beat-collegiate-by-146-in-first.html | BROOKLYN FRIENDS TAKE 6-MAN GAME; Beat Collegiate by 14-6 in First Contest of Its Kind Played in New York Adelphi 31, Stony Brook 0 Fieldston 13, Col. Grammar 7 | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/james-morgan-services-rites-for-presidentemeritus-of-dickinson.html | JAMES MORGAN SERVICES; Rites for President-Emeritus of Dickinson College Held | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/salvation-army-bids-adieu-to-bernadotte-public-ceremony-is-staged.html | SALVATION ARMY BIDS ADIEU TO BERNADOTTE; Public Ceremony Is Staged for Sweden's Fair Envoy | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/eli-mascot-has-chance-handsome-dan-may-pull-through-after-severe.html | ELI MASCOT HAS CHANCE; Handsome Dan May Pull Through After Severe Accident | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/david-bruce-mrae-canadian-journalist-editor-of-regina-leaderpost.html | DAVID BRUCE M'RAE, CANADIAN JOURNALIST; Editor of Regina Leader-Post Dies at 55--Long a Columnist | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/ross-f-robertson-director-of-giants-served-on-board-of-the-national.html | ROSS F. ROBERTSON, DIRECTOR OF GIANTS; Served on Board of the National League Club for 21 Years | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/green-annexes-decision.html | Green Annexes Decision | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/new-orleans-asks-loan-of-3686020-will-enter-market-on-nov-2-for-2.html | NEW ORLEANS ASKS LOAN OF $3,686,020; Will Enter Market on Nov. 2 for 2 Series at Not More Than 3 and 2 Per Cent $300,000 FOR ELGIN, ILL. City to Weigh Tenders Oct. 27 --Other Municipal Plans and Fiscal Operations | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/first-pr-council-seen-disappointing-citizens-union-scores-failure.html | FIRST P.R. COUNCIL SEEN DISAPPOINTING; Citizens Union Scores Failure to Pass on Legislation Seen as Vital to the City TRIED TO BE 'RIDICULOUS' Negative Record Is Charged Largely to Cashmore--The Remedy Seen at Polls | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/capt-fred-e-anderson-retired-dollar-line-commodore-dies-in.html | CAPT. FRED E. ANDERSON; Retired Dollar Line Commodore Dies in California at 83 | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/leonidas-pouilot-jr-served-ten-years-on-the-rhode-island-superior.html | LEONIDAS POUILOT JR.; Served Ten Years on the Rhode Island Superior Court | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/melon-cocktails-on-the-vine-port-and-cognac.html | MELON COCKTAILS ON THE VINE, PORT AND COGNAC | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/the-loss-in-idle-ships.html | THE LOSS IN IDLE SHIPS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/3365-more-on-wpa-to-go-18month-rule-forces-added-dismissals-next.html | 3,365 MORE ON WPA TO GO; 18-Month Rule Forces Added Dismissals Next Month | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/dr-dewey-is-hailed-on-80th-birthday-1000-educators-officials-of.html | DR. DEWEY IS HAILED ON 80TH BIRTHDAY; 1,000 Educators, Officials of Colleges and Teachers Hold Series of Meetings Here HIS PHILOSOPHY PRAISED Columbia Veteran, Unable to Attend, Sends a Message Advocating Tolerance Sees Clear Choice Due Now Nine Organizations Take Part Red Charges Recalled | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/typewriter-heads-plead-deny-violations-of-antitrust-law-and-case-is.html | TYPEWRITER HEADS PLEAD; Deny Violations of Anti-Trust Law and Case Is Continued | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/new-yorkers-may-lease-mills.html | New Yorkers May Lease Mills | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/new-mail-rates-for-air-line.html | New Mail Rates for Air Line | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/art-in-brief.html | Art in Brief | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/george-h-mlean-63-built-the-yale-bowl-directed-work-for-new-haven.html | GEORGE H. M'LEAN, 63; BUILT THE YALE BOWL; Directed Work for New Haven Firm--Dies in Providence | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/reports-increase-in-sales.html | Reports Increase in Sales | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/5355-is-stolen-in-five-holdups-four-armed-men-get-4387-payroll-in.html | $5,355 IS STOLEN IN FIVE HOLD-UPS; Four Armed Men Get $4,387 Payroll in Jamaica After Lining Up 10 Employes $500 TAKEN IN BROOKLYN Woman Storekeeper Beaten by Two Thugs--Police Recover 2 Cars Used by Robbers | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/london-hails-pact-treaty-with-turks-also-welcomed-in-most-of.html | LONDON HAILS PACT; Treaty With Turks Also Welcomed in Most of Nations Affected BLOW TO NAZI-SOVIET AIMS Britain Thinks Neutrality of Italy Is Assured--Near East Approval Prized Welcomed in Egypt Influence on Russia Seen LONDON HAILS PACT AS BLOW TO REICH | True | By Raymond Daniell Wireless To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/communists-lose-places-on-ballot-appeals-court-rules-petitions-of.html | COMMUNISTS LOSE PLACES ON BALLOT; Appeals Court Rules Petitions of Four City Council Candidates Are InvalidLOWER BENCH REVERSEDState's Highest Tribunal FindsSigners Failed to ComplyWith Election Law | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/foreign-loans-up-in-bond-dealings-treasury-liens-also-higher-as-war.html | FOREIGN LOANS UP IN BOND DEALINGS; Treasury Liens Also Higher as War Activities Recede | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/sewanee-triumphs-97-turns-back-tennessee-tech-for-first-victory-of.html | SEWANEE TRIUMPHS, 9-7; Turns Back Tennessee Tech for First Victory of Season | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/new-yorker-heads-tax-group.html | New Yorker Heads Tax Group | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/shift-in-stocks-noted-curb-makes-announcement-on-utility-equities.html | SHIFT IN STOCKS NOTED; Curb Makes Announcement on Utility Equities Corp. | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/italy-up-in-shipbuilding-ranks-behind-britain-only-rome-says42.html | ITALY UP IN SHIPBUILDING; Ranks Behind Britain Only, Rome Says--42 Craft on Ways | True | By Telephone To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/tufts-harriers-in-front.html | Tufts Harriers in Front | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/russian-envoy-is-ordered-to-leave-for-us-at-once.html | Russian Envoy Is Ordered To Leave for U.S. at Once | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/wholesale-trade-turns-up-sharply-it-follows-quickly-an-increase-in.html | WHOLESALE TRADE TURNS UP SHARPLY; It Follows Quickly an Increase in Retail Volume, Spurred by Colder Weather COAT SALES TOUCH A PEAK Stock-Building Calls Are Held Largely Spent, but Future Covering Continues | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/weeks-financing-totals-11511297-volume-of-new-bonds-is-the-largest.html | WEEK'S FINANCING TOTALS $11,511,297; Volume of New Bonds Is the Largest to Be Marketed in Two Months | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/west-side-claims-bulk-of-renters-new-home-built-in-teaneck-nj.html | WEST SIDE CLAIMS BULK OF RENTERS; NEW HOME BUILT IN TEANECK, N.J. | True | Cyril Lamplough | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/unity-in-new-cabinet-sought-by-bulgaria-all-parties-consulted-by.html | UNITY IN NEW CABINET SOUGHT BY BULGARIA; All Parties Consulted by King Before Naming Premier | True | By Telephone To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/barnes-and-farrell-take-medal-with-65-harmon-and-gray-runnersup-in.html | BARNES AND FARRELL TAKE MEDAL WITH 65; Harmon and Gray Runners-Up in Jersey P.G.A. Play | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/backs-packing-standards-institute-sets-up-a-committee-to-work-with.html | BACKS PACKING STANDARDS; Institute Sets Up a Committee to Work With Government | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/royal-oak-men-in-crash-two-injured-in-train-collision-on-way-to.html | ROYAL OAK MEN IN CRASH; Two Injured in Train Collision on Way to London | True | Special Cable to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/the-council-in-retrospect.html | THE COUNCIL IN RETROSPECT | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/paris-sees-policy-of-wait-justified-indicated-growth-of-hitlers.html | PARIS SEES POLICY OF 'WAIT' JUSTIFIED; Indicated Growth of Hitler's Troubles a Factor in Forcing Him to Attack CLIMAX IN TURKISH PACT As Defeat for Reich Diplomacy It Is Viewed as Taking the Initiative From Germany | True | By P.j. Philip Wireless To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/ban-on-portable-radios-in-bowl-pushed-by-yale.html | Ban on Portable Radios In Bowl Pushed by Yale | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/foreclosure-sought-for-irt-mortgage-defaults-in-bond-interest-are.html | FORECLOSURE SOUGHT FOR I.R.T. MORTGAGE; Defaults in Bond Interest Are Charged by Trust Company | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/only-5-leave-on-clipper-four-getting-off-at-bermuda-leaving-lone.html | ONLY 5 LEAVE ON CLIPPER; Four Getting Off at Bermuda, Leaving Lone Lisbon Traveler | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/teachers-union-quits-democracy-league-breaks-tie-with-group-linked.html | TEACHERS UNION QUITS DEMOCRACY LEAGUE; Breaks Tie With Group Linked With Communist Movement | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/west-coast-fair-owing-4606914-asks-court-help-special-bankruptcy.html | WEST COAST FAIR, OWING $4,606,914, ASKS COURT HELP; Special Bankruptcy Clause Is Invoked to Allow 'Orderly and Equitable Liquidation' IMMEDIATE SUITS BARRED Standard Oil, Electric Company Listed as Biggest Creditors --Drive for '40 Goes On Campaign for '40 Fair Pressed WEST COAST FAIR ASKS COURT HELP | True | Cites Plans for New York | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/marley-hits-lindbergh-declares-colonel-not-qualified-to-comment-on.html | MARLEY HITS LINDBERGH; Declares Colonel 'Not Qualified' to Comment on World Issues | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/nazis-see-proofs-of-athenia-charge-americans-affidavit-is-held-to.html | NAZIS SEE PROOFS OF ATHENIA CHARGE; American's Affidavit Is Held to Support Belief Churchill Ordered Liner Sinking EDITORIALS ARE BITTER First Lord of the Admiralty Is Called 'Ananias No. 1' and 'Pathological Liar' | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/last-rites-today-for-mgr-lavelle-archbishop-to-celebrate-mass-with.html | LAST RITES TODAY FOR MGR. LAVELLE; Archbishop to Celebrate Mass, With Eulogy by Bishop Donahue | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/quits-bridgeport-timesstar.html | Quits Bridgeport Times-Star | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/three-plead-guilty-in-revenue-theft-former-french-line-employes.html | THREE PLEAD GUILTY IN REVENUE THEFT; Former French Line Employes Admit State Charges | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/state-banking-rulings-application-for-investment-in-bonds-withdrawn.html | STATE BANKING RULINGS; Application for Investment in Bonds Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/last-russian-troops-are-now-in-estonia-highway-reopened-behind-red.html | LAST RUSSIAN TROOPS ARE NOW IN ESTONIA; Highway Reopened Behind Red Column on Way to Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/jane-goldsmith-married-forest-hills-girl-becomes-the-bride-of-myron.html | JANE GOLDSMITH MARRIED; Forest Hills Girl Becomes the Bride of Myron Atwood Tenney | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/promoted-by-stanolind-amos-ball-made-vice-president-in-charge-of.html | PROMOTED BY STANOLIND; Amos Ball Made Vice President in Charge of Sales | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/civilians-to-get-60-police-posts-40-will-replace-sergeants-on.html | CIVILIANS TO GET 60 POLICE POSTS; 40 Will Replace Sergeants on Telephone Service and 20 Will Work as Clerks | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/tilden-defeats-faunce-gains-semifinals-in-pro-tennis-singlesloses.html | TILDEN DEFEATS FAUNCE; Gains Semi-Finals in Pro Tennis Singles--Loses in Doubles | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/drought-here-sets-a-16year-record-newarks-water-supply-system-shows.html | DROUGHT HERE SETS A 16-YEAR RECORD; NEWARK'S WATER SUPPLY SYSTEM SHOWS EFFECT OF DROUGHT | True | Macfarland | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/poles-bar-cession-of-any-territory-exiled-government-protests.html | POLES BAR CESSION OF ANY TERRITORY; Exiled Government Protests Lithuania's Acceptance of Vilna From the Russians BECK REPORTED VERY ILL Moscicki and Other Leaders Still Held by Rumania in Fear of German Reprisals | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/leads-in-slrb-hotel-vote-but-independent-union-lacks-one-ballot-for.html | LEADS IN SLRB HOTEL VOTE; But Independent Union Lacks One Ballot for Majority | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/books-of-the-times-in-the-course-of-the-long-armistice-one-year-by.html | BOOKS OF THE TIMES; In the Course of the Long Armistice One Year by Philip Guedalla Outside Looking In Three Years by Jonathan Leonard | True | By Charles Poore | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/springfield-winner-32-beats-new-hampshire-eleven-on-andersons-field.html | SPRINGFIELD WINNER, 3-2; Beats New Hampshire Eleven on Anderson's Field Goal | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/wood-field-and-stream-aid-from-state-commission-3-birds-near-wilton.html | WOOD, FIELD AND STREAM; Aid From State Commission 3 Birds Near Wilton Many Hens Flushed | True | By Raymond R. Camp Special To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/8month-net-loss-cut-by-railroads-deficit-of-class-i-lines-put-at.html | 8-MONTH NET LOSS CUT BY RAILROADS; Deficit of Class I Lines Put at $74,647,000, Against $182,725,000 Year Before GAIN MADE IN AUGUST Net Income After Charges Was $10,053,000, Against Deficit of $1,181,000 in 1938 Lackawana Louisville & Nashville Southern | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/brooklyn-parcel-sold-to-syndicate-bay-ridge-apartment-house-of-39.html | BROOKLYN PARCEL SOLD TO SYNDICATE; Bay Ridge Apartment House of 39 Suites and 7 Stores Changes Owners HOLC PROPERTIES BOUGHT One Is 4-Apartment Building at the Corner of Van Buren Street and Sumner Ave. | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/plain-talking-to-japan.html | PLAIN TALKING TO JAPAN | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/sharp-gain-shown-in-du-pont-earnings-22926709-cleared-in-third.html | SHARP GAIN SHOWN IN DU PONT EARNINGS; $22,926,709 Cleared in Third Quarter, $12,350,713 Year Ago | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/unity-mitford-ill-in-reich-peers-daughter-supporter-of-nazis-in.html | UNITY MITFORD ILL IN REICH; Peer's Daughter, Supporter of Nazis, in Munich Hospital | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/german-diplomat-criticizes-play-hulls-attention-is-called-to-one.html | GERMAN DIPLOMAT CRITICIZES PLAY; Hull's Attention Is Called to One Involving Nazi | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/admiral-and-mrs-yarnell-feted.html | Admiral and Mrs. Yarnell Feted | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/curbs-on-judges-to-aid-youth-urged-judge-ulman-of-maryland-in-talk.html | CURBS ON JUDGES TO AID YOUTH URGED; Judge Ulman of Maryland, in Talk to Penologists, Asks Shift in Sentencing BOARDS TO FIX PENALTIES Mrs. Roosevelt Accompanies Prison Delegates on Tour of Sing Sing Penitentiary | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/nazi-scout-planes-fly-over-scotland-escape-british-pursuers-as.html | NAZI SCOUT PLANES FLY OVER SCOTLAND; Escape British Pursuers as Sirens Alarm Large Area --Mass Attacks Feared | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/iron-steel-price-cuts-credited-to-science-higher-quality-also-laid.html | IRON, STEEL PRICE CUTS CREDITED TO SCIENCE; Higher Quality Also Laid to Better Manufacturing Methods | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/george-washington-wins-comes-from-behind-to-triumph-over-the.html | GEORGE WASHINGTON WINS; Comes From Behind to Triumph Over The Citadel, 13 to 7 | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/walter-h-clark-retired-jurist-67-judge-of-hartford-district-probate.html | WALTER H. CLARK, RETIRED JURIST, 67; Judge of Hartford District Probate Court for 17 Years, Former Legislator, Dies HEADED WELFARE GROUP Also Served State Board of Charities and on Commission Investigating Prison | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/reich-army-victor-over-navy-on-strategy-greater-nazi-air-activity.html | Reich Army Victor Over Navy on Strategy; Greater Nazi Air Activity Expected in West | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/amalgamated-leather-elects.html | Amalgamated Leather Elects | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/tanners-seek-bar-to-cancellations-future-contracts-binding-not.html | TANNERS SEEK BAR TO CANCELLATIONS; Future Contracts Binding, Not 'Subject to Buyer's Whim,' They Hold at Chicago 'POOR MAN'S WAR' IS SEEN Dr. Drucker Warns Industry Must Not Expect Economic Benefits From Conflict | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/ship-trust-charge-goes-to-hearing-cosmopolitan-companys-2d.html | SHIP TRUST CHARGE GOES TO HEARING; Cosmopolitan Company's 2d Complaint Taken Up by Maritime Examiner DISCRIMINATION ALLEGED North Atlantic French Atlantic Conference Is Accused of Unfair Trade Practices | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/brunswick-school-victor.html | Brunswick School Victor | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/harper-method-to-drop-claims.html | Harper Method to Drop Claims | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/bp-schulberg-weds.html | B.P. Schulberg Weds | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/dutch-airlines-seek-data-on-north-beach-three-representatives-here.html | DUTCH AIRLINES SEEK DATA ON NORTH BEACH; Three Representatives Here Talk of Possible Ocean Service | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/thomas-stops-flowers.html | Thomas Stops Flowers | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/hubbell-already-signed-giant-pitcher-set-own-terms-before-season.html | HUBBELL ALREADY SIGNED; Giant Pitcher Set Own Terms Before Season Was Over | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/mail-for-germany-will-go-via-italy-washington-adopts-new-route-to.html | MAIL FOR GERMANY WILL GO VIA ITALY; Washington Adopts New Route to Avoid Interception and International Disputes QUICKER TRAVEL IS SEEN Most Shipments Had Been to Netherlands and to Other Northern European Ports Britain Explains Searches German-American Protest | True | Special to THE NEW YORK TIMES. | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/auto-show-aided-by-feminine-touch-more-girls-than-ever-before.html | AUTO SHOW AIDED BY FEMININE TOUCH; More Girls Than Ever Before Display Skill as Lecturers and Demonstrators VISITORS' INTEREST HELD Action Exhibits Especially Keep Crowds in Line--Gain in Attendance Continues Attendance Gains Continue Women as Demonstrators Activity at Special Shows | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/worlds-fair-aspires-to-the-title-of-peoples-playground-next-year.html | World's Fair Aspires to the Title of 'People's Playground' Next Year; 1940 FAIR TO PUT EMPHASIS ON FUN Livelier Shows at Cheaper Rates and Numerous Free Features Are Planned VETERAN SHOWMEN AIDING Aviation Exhibit to Return-- Sun Valley Area Will Be Expanded by One-third To Study Plans This Winter Aviation Exhibit Returning | True | By Sidney M. Shalett | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/lawyers-stage-show-play-given-to-offset-unfavorable-portrayals-of.html | LAWYERS STAGE SHOW; Play Given to Offset Unfavorable Portrayals of Profession | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/appeal-tax-ruling-on-sun-oil.html | Appeal Tax Ruling on Sun Oil | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/new-remedy-used-in-ills-of-women-an-estrogenic-synthesis-is.html | NEW REMEDY USED IN ILLS OF WOMEN; An Estrogenic Synthesis is Reported Stronger, Less Costly Than Natural Hormone NOW AVAILABLE TO WORLD Effective Trial of Stilboestrol, English Biochemist's Product, Described to Surgeons | True | By William L. Laurence Special To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/the-new-haven-to-pay-will-meet-interest-on-debt-of-two-lines-in.html | THE NEW HAVEN TO PAY; Will Meet Interest on Debt of Two Lines in System | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/gardiner-coxes-hosts-honor-countess-seherrthoss-and-her-fiance.html | GARDINER COXES HOSTS; Honor Countess Seherr-Thoss and Her Fiance, Edgar Church | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/vatican-circles-see-turk-curb-on-soviet-but-amity-of-two-nations-is.html | VATICAN CIRCLES SEE TURK CURB ON SOVIET; But Amity of Two Nations Is Held Handicap to the Allies | True | By Telephone To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/reginald-p-ray-wins-presidential-pardon-exofficer-of-westchester.html | REGINALD P. RAY WINS PRESIDENTIAL PARDON; Ex-Officer of Westchester Title Concern Served Fraud Term | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/japanese-copper-purchase.html | Japanese Copper Purchase | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/scranton-downs-toledo-takes-to-the-air-to-register-fourth-victory-7.html | SCRANTON DOWNS TOLEDO; Takes to the Air to Register Fourth Victory, 7 to 6 | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/mrs-gd-bevans-wed-bride-of-floyd-w-jefferson-jr-in-church-ceremony.html | MRS. G.D. BEVANS WED; Bride of Floyd W. Jefferson Jr. in Church Ceremony Here | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/data-on-trading-released-by-sec-deals-for-member-account-declined.html | DATA ON TRADING RELEASED BY SEC; Deals for Member Account Declined With Volume in Week Ended Sept. 30 BUYING DONE ON BALANCE Dollar Value of Odd-Lot Sales Last Week Was $19,731,351, Off From Previous Period | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/nazis-plan-to-begin-gas-war-british-say-intimation-seen-in.html | NAZIS PLAN TO BEGIN GAS WAR, BRITISH SAY; Intimation Seen in Technique Similar to That in 1915 | True | Special Cable to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/robbed-of-2000-payroll.html | Robbed of $2,000 Payroll | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/pay-rises-ordered-for-geoghan-aides-court-gives-mandamus-despite.html | PAY RISES ORDERED FOR GEOGHAN AIDES; Court Gives Mandamus Despite Mayor's Cry of 'Gall' | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/hg-selfridge-retiring-from-store-management.html | H.G. Selfridge Retiring From Store Management | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/mmitchell-sets-new-mark-in-run-leads-nyu-harriers-to-an-easy.html | M'MITCHELL SETS NEW MARK IN RUN; Leads N.Y.U. Harriers to an Easy Victory Over Princeton and Penn Teams | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/warn-hunters-on-forest-fires.html | Warn Hunters on Forest Fires | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/roads-order-freight-cars.html | Roads Order Freight Cars | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/ambrose-w-page-former-relief-administrator-in-suffolk-county-dies.html | AMBROSE W. PAGE; Former Relief Administrator in Suffolk County Dies Here | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/books-published-today.html | Books Published Today | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/war-risk-rates-cut-on-cargo-insurance-reductions-of-25c-to-2-made.html | WAR RISK RATES CUT ON CARGO INSURANCE; Reductions of 25c to $2 Made to Far East and South | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/letters-to-the-times-national-income-losses-our-economic-structure.html | Letters to The Times; National Income Losses Our Economic Structure Rather Than the New Deal Blamed for Them Fixing the Responsibility Answers Found Lacking Blankets Are Needed Mass, Mind and Mobility Saw No Armament on Athenia Survivor of Disaster Disputes Some of the Anderson Statements Revenue Estimate Questioned | True | CLAUDE WATTS.JOSEPH P. DAY.OSWALD SCHLOCKOW.CATHLEEN L. SCHURR.E.J. DARRAGH. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/pinker-home-seized-mother-of-constance-bennett-is-sued-in-new.html | PINKER HOME SEIZED; Mother of Constance Bennett Is Sued in New London | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/new-troubles-beset-a-dewey-prisoner-federal-bootlegging-charge-is.html | NEW TROUBLES BESET A DEWEY PRISONER; Federal Bootlegging Charge Is Made Against Li Mandri | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/miss-laura-french-married-in-church-st-james-church-is-scene-of.html | MISS LAURA FRENCH MARRIED IN CHURCH; St. James Church Is Scene of Marriage Of Laura French to Sigourney Romaine | True | Times Studio | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/tries-to-sell-cornea-to-aid-five-children-chattanooga-woman-tired.html | TRIES TO SELL CORNEA TO AID FIVE CHILDREN; Chattanooga Woman, Tired of Relief, Asks $5,000 for Farm | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/journalism-council-is-set-up-by-editors-professional-status-is-aim.html | JOURNALISM COUNCIL IS SET UP BY EDITORS; Professional Status Is Aim of Gathering in Chicago | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/saracoglu-tour-of-balkans-seen-turkish-foreign-minister-due-to.html | SARACOGLU TOUR OF BALKANS SEEN; Turkish Foreign Minister Due to Visit Capitals Where Pact With Allies Is Hailed NEW SOVIET TALKS HINTED Rumania Expects Angora to Resume Them and Delegate Says Door Is Open | True | By Telephone To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/britain-orders-fire-hose-additional-equipment-is-sought-to-protect.html | BRITAIN ORDERS FIRE HOSE; Additional Equipment Is Sought to Protect Cities | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/actors-guild-social-tonight.html | Actors Guild Social Tonight | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/baer-agrees-to-fight-willing-to-meet-galento-early-in-1940-manager.html | BAER AGREES TO FIGHT; Willing to Meet Galento Early in 1940, Manager Says | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/rangers-tie-americans-come-from-behind-to-deadlock-at-22-in-hockey.html | RANGERS TIE AMERICANS; Come From Behind to Deadlock at 2-2 in Hockey Exhibition | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/sports-today.html | Sports Today | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/sports-of-the-times-stuffing-the-ballot-box-a-big-battle-monumentum.html | Sports of the Times; Stuffing the Ballot Box A Big Battle Monumentum Aere Perennius | True | By John Kieran | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/vols-are-favored-in-knoxville-fray-tennessee-and-alabama-are-at.html | VOLS ARE FAVORED IN KNOXVILLE FRAY; Tennessee and Alabama Are at Peak--Cafego Is Leader of Veteran Backfield Hotel Accommodations Filled Two Backs Are Sophomores | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/rise-in-the-demand-for-crude-oil-seen-bureau-of-mines-estimates.html | RISE IN THE DEMAND FOR CRUDE OIL SEEN; Bureau of Mines Estimates Daily Average for November at 3,620,000 Barrels 5.7% ABOVE A YEAR AGO Consumption of Motor Fuel Is Expected to Reach 46,700,000 Barrels Next Month | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/french-army-orders-2000-big-trucks-here-airraid-protection-speeds.html | FRENCH ARMY ORDERS 2,000 BIG TRUCKS HERE; Air-Raid Protection Speeds British Buying of Fire Hose | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/to-receive-bond-tenders.html | To Receive Bond Tenders | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/yugoslavia-halts-coupon-transfers-all-except-the-funding-bonds.html | YUGOSLAVIA HALTS COUPON TRANSFERS; All Except the 'Funding Bonds' Servicing Is Affected by a Shortage of Exchange | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/posts-new-mexico-oil-prices.html | Posts New Mexico Oil Prices | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/dr-william-h-snyder-services-are-held-for-exhead-of-orange-county.html | DR. WILLIAM H. SNYDER; Services Are Held for Ex-Head of Orange County Medical Group | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/shanghai-may-ask-us-marines-help-international-settlement-is.html | SHANGHAI MAY ASK U.S. MARINES HELP; International Settlement Is Aroused by Killing of Member of the Police ForceJAPANESE STUDY CLASHESNo Plea for Aid Made to Hull,Who Says Officials on SceneAre Handling Situation Japanese Study Policing,Shanghai Cession Denied | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/beal-says-soviet-let-him-fake-name-russia-admitted-him-under-a.html | BEAL SAYS SOVIET LET HIM FAKE NAME; Russia Admitted Him Under a False Passport in Murder Trial Flight, He Testifies DIES ASKS ACTION ON CASE Reich Attache, Also a Witness, Denies Chicago German League Is a Unit of the Bund Urged to Return to Russia Consulate Aide Is Questioned Buerk Says Branch Exists | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/italy-moderates-turk-pact-fears-reflection-leads-to-adoption-of.html | ITALY MODERATES TURK PACT FEARS; Reflection Leads to Adoption of More Favorable Attitude Than Prevailed at First NO OFFICIAL STAND TAKEN Necessity to Walk a Straight and Narrow Path Viewed as Cause for Italian Reticence U.S. Held Allies' Big Card | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/tug-deck-hands-save-mother-child-from-swirling-current-in-upper-bay.html | Tug Deck Hands Save Mother, Child From Swirling Current in Upper Bay; Restore Them by Artificial Respiration After Parent Leaps to Rescue Daughter Who Falls From Ferryboat | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/japan-defies-us-to-curb-china-war-foreign-minister-says-third-power.html | JAPAN DEFIES U.S. TO CURB CHINA WAR; Foreign Minister Says Third Power Cannot Interfere With Plan--Will See Grew Nomura Sketches Policy JAPAN DEFIES U.S. TO CURB CHINA WAR | True | By Hugh Byas Wireless To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/gets-colorado-divorce-mrs-delos-chappell-receives-custody-of-2.html | GETS COLORADO DIVORCE; Mrs. Delos Chappell Receives Custody of 2 Children | True | Special to THE NEW YORK TIMES. | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/us-title-claims-at-stake-in-south-alabama-threat-to-tennessee-north.html | U.S. TITLE CLAIMS AT STAKE IN SOUTH; Alabama Threat to Tennessee, North Carolina to Tulane-- Harvard Has an Edge PITT AND CORNELL PICKED Visitors Favored in Contests Here-- Army, Temple and Holy Cross Selected Another Dixie Feature Big Crowd for Bowl Carnegie Has Ace Backs Ohio State Game Toss-Up | True | By Allison Danzig | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/sayre-is-welcomed-to-philippines-post-quezon-voices-wish-new-high.html | SAYRE IS WELCOMED TO PHILIPPINES POST; Quezon Voices Wish New High Commissioner Stay Till 1946 | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/british-ship-sends-sos-new-mathilde-radios-she-is-sinking-in-china.html | BRITISH SHIP SENDS SOS; New Mathilde Radios She Is Sinking in China Sea | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/mayo-at-quarterback-for-navy-in-engagement-with-notre-dame.html | Mayo at Quarterback for Navy In Engagement With Notre Dame; Kentuckian Will Start in Place of Wood-- 80,000 Will Jam Cleveland Stadium-- Coaches Predict Tight Contest | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/book-notes.html | BOOK NOTES | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/eddie-cantor-dedicates-mural.html | Eddie Cantor Dedicates Mural | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/kewforest-girls-play-tie.html | Kew-Forest Girls Play Tie | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/santa-spared-jail-term-court-frees-man-because-of-the-close.html | 'SANTA' SPARED JAIL TERM; Court Frees Man Because of the Close Resemblance | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/asks-thorkelson-reprimand.html | Asks Thorkelson Reprimand | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/brown-prepared-for-aerial-raids-awaits-holy-cross-thrusts-through.html | BROWN PREPARED FOR AERIAL RAIDS; Awaits Holy Cross Thrusts Through Air With Eleven at Full Strength | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/most-outstanding.html | MOST OUTSTANDING" | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/will-put-on-show-tonight.html | Will Put on Show Tonight | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/call-sales-of-cotton-cea-puts-total-at-1541000-bales-for-last-week.html | CALL SALES OF COTTON; CEA Puts Total at 1,541,000 Bales for Last Week | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/robert-g-price-brother-of-virginia-governor-dies-in-executive.html | ROBERT G. PRICE; Brother of Virginia Governor Dies in Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/herbert-j-davis-will-head-smith-new-head-of-smith.html | HERBERT J. DAVIS WILL HEAD SMITH; NEW HEAD OF SMITH | True | Special to THE NEW YORK TIMES Wired Photo--Times Wide World | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/nita-easley-is-bride-of-john-k-pepper-jr-married-in-church-ceremony.html | NITA EASLEY IS BRIDE OF JOHN K. PEPPER JR.; Married in Church Ceremony at Morristown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/marguerite-todd-is-wed-her-sister-only-attendant-at-marriage-to.html | MARGUERITE TODD IS WED; Her Sister Only Attendant at Marriage to Kenneth L. Smith | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/wrigley-company-clears-6763632-ninemonth-profit-compares-with.html | WRIGLEY COMPANY CLEARS $6,763,632; Nine-Month Profit Compares With $5,464,485 Earned a Year Previous $3.45 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS Procter & Gamble Company | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/news-and-notes-of-the-advertising-field-4as-makes-newspaper-study.html | News and Notes of the Advertising Field; 4-A's Makes Newspaper Study | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/australia-widens-military-service-compulsory-training-to-begin-in.html | AUSTRALIA WIDENS MILITARY SERVICE; Compulsory Training to Begin in January--Renews Plan Abandoned in 1929 3-MONTH TRAINING PERIOD Increased Pay and Allowance for Married Men Will Form Part of New Military Law | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/picks-house-group-on-farm-aid.html | Picks House Group on Farm Aid | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/rfc-to-give-5000000-loans-on-exports-of-cotton-assuming-80-per-cent.html | RFC to Give $5,000,000 Loans on Exports Of Cotton, Assuming 80 Per Cent of Risk | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/leafs-royals-in-1940-race.html | Leafs, Royals in 1940 Race | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/letters-to-the-sports-editor-an-invitation-to-return-tulane-friend.html | Letters to the Sports Editor; AN INVITATION TO RETURN 'Tulane Friend' Asks Fordham to Come Again to New Orleans On Rushing the Kicker Supporting the Quarterback LONG TRIP TO PRACTICE High School Candidate Protests Lack of Near-by Gridiron Limiting Football Substitutes Standing Room Only CLEARING AWAY THE HAZE Reader Explains How Confusion Arose on Early Ring Rules Rounds Were Three Minutes Thirty Seconds Rest Allowed A Foul That's Not a Foul Washington Monument Doomed | True | A TULANE FRIEND.THEODORE McDONALD.JOSEPH TRAIN.M.V.G. BROWER.LESTER L. MENDELSON.WALTER H. JACOBS.BERT DANIELS.A REDSKIN FAN. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/manhattan-is-set-for-auburn-test-southerners-deep-at-every-position.html | MANHATTAN IS SET FOR AUBURN TEST; Southerners, Deep at Every Position, Visit New York for First Time USE NOTRE DAME TACTICS McGowen and Happer Leading Backs--Grusp Picked to Pilot Kelly-Green | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/spanish-refugee-aid-pushed.html | Spanish Refugee Aid Pushed | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/giants-plot-means-of-stopping-bears-array-of-talented-backs-owen.html | Giants Plot Means of Stopping Bears' Array of Talented Backs; Owen Puts Last Touches on Defense for Big Pro Game Tomorrow--Nardi Is Dodgers' Star in Drill for Eagles' Contest | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/laffoon-leads-with-66.html | Laffoon Leads With 66 | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/woodmere-girls-win-by-21.html | Woodmere Girls Win by 2-1 | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/archaeologists-open-meeting.html | Archaeologists Open Meeting | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/nine-mobile-corps-planned-for-army-each-will-have-40000-men-in.html | NINE MOBILE CORPS PLANNED FOR ARMY; Each Will Have 40,000 Men in Program to Join All Units for Emergency NATIONAL GUARD INCLUDED It Will Furnish Two Divisions to Regulars' One--Alaska Defense to Be Augmented | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/terror-described-by-uboat-victims-300-saved-by-us-freighter-reach.html | TERROR DESCRIBED BY U-BOAT VICTIMS; 300 Saved by U.S. Freighter Reach Bordeaux--Many in Water for Hours SHIPS LOST THEIR CONVOY Submarine Rose to Surface to Thank Rescuer--Several Survivors in Hospital | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/arrests-made-in-croatia-drive-against-those-suspected-of-creating.html | ARRESTS MADE IN CROATIA; Drive Against Those Suspected of Creating Unrest Begun | True | By Telephone To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/miss-couzens-to-ride-miss-cotter-also-enters-mounts-in-national-at.html | MISS COUZENS TO RIDE; Miss Cotter Also Enters Mounts in National at Garden | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/kelly-will-resign-his-post-as-us-marshal-preferring-to-retain.html | Kelly Will Resign His Post as U.S. Marshal, Preferring to Retain Tammany Leadership | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/coordinating-group-on-refugees-formed-new-organization-will-help-to.html | COORDINATING GROUP ON REFUGEES FORMED; New Organization Will Help to Create Employment | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/west-front-active-near-luxembourg-patrols-and-scouting-parties-are.html | WEST FRONT ACTIVE NEAR LUXEMBOURG; Patrols and Scouting Parties Are Busy--French Evacuate Two Towns on Border Remainder of Front Quiet WEST FRONT ACTIVE NEAR LUXEMBOURG British Expect Offensive Germans Report Quiet | True | By G.h. Archambault Wireless To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/miss-orcutts-76-best-at-crestmont-white-beeches-star-captures-gross.html | MISS ORCUTT'S 76 BEST AT CRESTMONT; White Beeches Star Captures Gross Prize in Field of 80 | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/nyu-to-rely-on-tricky-passes-to-check-powerful-carnegie-tech.html | N.Y.U. to Rely on Tricky Passes To Check Powerful Carnegie Tech; CARNEGIE TECH PLAYERS AS THEY LINED UP FOR WORKOUT AT YANKEE STADIUM | True | By Arthur J. Daley | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/nonskid-cinder-to-aid-drivers.html | Non-Skid Cinder to Aid Drivers | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/east-side-parcels-figure-in-buying-trustee-sells-27family-house.html | EAST SIDE PARCELS FIGURE IN BUYING; Trustee Sells 27-Family House With Four Stores at 49-51 Prince Street TWO TENEMENTS TRADED Buyer of Second and Division Streets Properties Intends to Improve Them | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/pianist-11-makes-town-hall-debut-irene-rosenberg-of-brooklyn.html | PIANIST, 11, MAKES TOWN HALL DEBUT; Irene Rosenberg of Brooklyn Performs Chopin Etudes as Part of Lengthy Program | True | By Noel Straus | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/arthur-wheelers-give-supper.html | Arthur Wheelers Give Supper | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/leningrad-sea-lanes-mined-soviet-warns-us-shipping-notifiedbritish.html | LENINGRAD SEA LANES MINED, SOVIET WARNS; U.S. Shipping Notified--British Halt Four American Vessels | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/wool-market-shows-reactionary-trend-business-slackening-and-prices.html | WOOL MARKET SHOWS REACTIONARY TREND; Business Slackening and Prices Move Uncertainly | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/safety-men-study-bicycle-problem-find-many-hazards-caused-by.html | SAFETY MEN STUDY BICYCLE PROBLEM; Find Many Hazards Caused by Vehicle's Phenomenal Gain in Recent Years | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/two-drafted-by-elmira.html | Two Drafted by Elmira | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/embler-again-heads-savings-bank-group-state-association-also-makes.html | EMBLER AGAIN HEADS SAVINGS BANK GROUP; State Association Also Makes Known Other Officers | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/more-troops-reach-puerto-rico.html | More Troops Reach Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/kuhn-asks-writ-to-see-jury-data.html | Kuhn Asks Writ to See Jury Data | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/hoover-calls-his-plan-feasible-stresses-our-moral-duty-on-arms.html | Hoover Calls His Plan Feasible; Stresses Our Moral Duty on Arms; Cites Opinion of Experts to Show Defensive Weapons Can Be Singled Out--Modified Embargo Held Fair to Both Sides | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/investors-cut-holdings-of-stock-of-us-steel.html | Investors Cut Holdings Of Stock of U.S. Steel | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/door-production-up-20-per-cent.html | Door Production Up 20 Per Cent | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/cooper-nichol-kirton-once-exchange-supervisor-for-new-york.html | COOPER NICHOL KIRTON; Once Exchange Supervisor for New York Telephone Co. | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/mrs-thibault-gets-divorce-from-singer-she-then-obtains-a-license-at.html | MRS. THIBAULT GETS DIVORCE FROM SINGER; She Then Obtains a License at Reno to Marry F.J. Welton | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/four-warships-launched-charlestown-yard-avoids-any-ceremony-over.html | FOUR WARSHIPS LAUNCHED; Charlestown Yard Avoids Any Ceremony Over New Destroyers | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/harry-schiff-70-real-estate-man-built-embassy-and-monterey-hotels.html | HARRY SCHIFF, 70, REAL ESTATE MAN; Built Embassy and Monterey Hotels, Also Apartment Houses | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/marjorie-daw-selznick-sues.html | Marjorie Daw Selznick Sues | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/water-ways-group-fights-trade-curb-resolution-declares-foreign.html | WATER WAYS GROUP FIGHTS TRADE CURB; Resolution Declares Foreign Ships Cannot Be Relied On for U.S. Commerce NEUTRALITY PERILS CITED State Chamber Head Opposes St. Lawrence Project as Futile and Wasteful | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/offerings-next-week-at-14226218-total-four-loans-of-one-million-or.html | OFFERINGS NEXT WEEK AT $14,226,218 TOTAL; Four Loans of One Million or More Are on Calendar | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/senator-condemns-lindbergh-speech-brown-of-michigan-says-radio.html | SENATOR CONDEMNS LINDBERGH SPEECH; Brown of Michigan Says Radio Address on Keeping Out of War 'Insulted' Canada | True | By Turner Catledge Special To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/mrs-jh-griswold-left-2037083-net-1731445-of-estate-was-in.html | MRS. J.H. GRISWOLD LEFT $2,037,083 NET; $1,731,445 of Estate Was in Securities, Appraisal Shows Harriet P. Lynch Estate | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/speed-in-recount-ordered-by-court-election-board-warns-time-is.html | SPEED IN RECOUNT ORDERED BY COURT; Election Board Warns Time Is Getting Short--Final Result Is Expected Today MORE FORGERIES CHARGED Tammany Poll Chairman Is Held in $500 Bail on Charge of Improper Tally | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/2071-germans-quit-estonia-for-reich-exodus-from-latvia-held-up-by.html | 2,071 GERMANS QUIT ESTONIA FOR REICH; Exodus From Latvia Held Up by Negotiations on Property | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/milbank-spaniel-excels-in-field-cinar-spot-of-earlsmoor-is-victor.html | MILBANK SPANIEL EXCELS IN FIELD; Cinar Spot of Earlsmoor Is Victor in All-Age Stake on Fishers Island QUEENS COURAGEOUS WINS Captures Limit Contest for English Springers--Green Fairs Trailer Prevails | True | By Henry R. Ilsley Special To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/stocks-of-tin-up-in-month.html | Stocks of Tin Up in Month | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/humanitarian-awards-mrs-roosevelt-and-friends-relief-chosen-in.html | HUMANITARIAN AWARDS; Mrs. Roosevelt and Friends Relief Chosen in Philadelphia | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/columbia-geared-for-swift-attack-wideopen-contest-looked-for-today.html | COLUMBIA GEARED FOR SWIFT ATTACK; Wide-Open Contest Looked For Today With Princeton on Baker Field Gridiron LIONS TRICK PLAYS READY 32,000 May Watch Renewal of 60-Year-Old Rivalry--Blue and White Team Intact | True | By Robert F. Kelley | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/canberra-protests-shifting-of-capital-complains-australian-war-work.html | CANBERRA PROTESTS SHIFTING OF CAPITAL; Complains Australian War Work Centers in Melbourne | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/the-international-situation.html | The International Situation | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/st-anselm-routs-lowell.html | St. Anselm Routs Lowell | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/acts-for-railtax-writs-new-jersey-to-apply-for-judgments-against.html | ACTS FOR RAIL-TAX WRITS; New Jersey to Apply for Judgments Against Lines | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/american-prints-at-grolier-club-portraits-of-artists-many-selfs.html | AMERICAN PRINTS AT GROLIER CLUB; Portraits of Artists, Many 'Selfs' Included, Also Shown at Contemporary Display ARMSS ETCHING ON VIEW Bohrod, Peggy Bacon, Heaslip and Mabel Dwight Others Whose Work Is Exhibited Satirical "Selfs" by Many Departures in Fields Other Plates Exhibited | True | By Edward Alden Jewell | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/nice-goin-off-till-tonight.html | 'Nice Goin" Off Till Tonight | True | Special to THE NEW YORK TIMES | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/wedding-in-chapel-for-renee-schanck-bride-of-yesterday.html | WEDDING IN CHAPEL FOR RENEE SCHANCK; BRIDE OF YESTERDAY | True | Times Studio | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/must-be-citizen-to-get-5000.html | Must Be Citizen to Get $5,000 | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/harvard-selects-four-sophomores-to-oppose-penn-with-ayres-mackinney.html | HARVARD SELECTS FOUR SOPHOMORES; To Oppose Penn With Ayres, MacKinney, Spreyer and Miller in Line-Up KOUFMAN WINS END BERTH Visitors Install Rainwater at Fullback and Runte at Tackle for Yard Crimson Team Untested Ayres Fit for Duty | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/howard-g-jones-63-of-the-standard-oil-exofficial-of-the-ohio.html | HOWARD G. JONES, 63, OF THE STANDARD OIL; Ex-Official of the Ohio Company Began as an Office Boy | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/house-of-73-rooms-bought-in-the-bronx-three-holdings-disposed-of-by.html | HOUSE OF 73 ROOMS BOUGHT IN THE BRONX; Three Holdings Disposed of by HOLC Through Agent | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/some-support-met-as-wheat-falls-absence-of-warlike-news-and-a.html | SOME SUPPORT MET AS WHEAT FALLS; Absence of Warlike News and a Continued Slow Cash Demand Cause Liquidation LIST ENDS 5/8 TO 7/8C OFF Corn Closes at Bottom With Losses of 7/8 to 1c--Oats, Rye and Soy Beans Also Down | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/katonah-in-front-137-defeats-scarsdale-as-northam-gets-two.html | KATONAH IN FRONT, 13-7; Defeats Scarsdale as Northam Gets Two Touchdowns | True | Special to THE NEW YORK TIMES | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/nonpartisan-group-named-to-aid-nathan-burlingham-heads-committee.html | NONPARTISAN GROUP NAMED TO AID NATHAN; Burlingham Heads Committee for Candidate for Bench | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/whalen-at-swiss-fair-impressed-by-success-of-the-exposition-at.html | WHALEN AT SWISS FAIR; Impressed by Success of the Exposition at Zurich | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/hildebrands-hand-cut-in-crash.html | Hildebrand's Hand Cut in Crash | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/race-wagers-41643796-bay-state-revenue-from-horse-and-dog-tracks.html | RACE WAGERS $41,643,796; Bay State Revenue From Horse and Dog Tracks $1,885,547 | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/police-department.html | Police Department | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/britain-relaxes-control-of-gas-and-electricity.html | Britain Relaxes Control Of Gas and Electricity | True | Special Cable to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/miss-jameson-in-final-beats-mrs-harb-by-3-and-1-in-texas-womens.html | MISS JAMESON IN FINAL; Beats Mrs. Harb by 3 and 1 in Texas Women's Open Golf | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/french-adjutant-is-cited.html | French Adjutant Is Cited | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/get-rumanian-air-award-jacqueline-cochran-and-fb-odlum-honored-for.html | GET RUMANIAN AIR AWARD; Jacqueline Cochran and F.B. Odlum Honored for Their Aid | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/melbourne-art-to-stay-here.html | Melbourne Art to Stay Here | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/jean-scheidenhelm-wed-in-kew-gardens-seven-attend-cornell-alumna-at.html | JEAN SCHEIDENHELM WED IN KEW GARDENS; Seven Attend Cornell Alumna at Marriage to A.W. Wolff | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/germans-angered-denying-new-peace-step-they-assert-reich-has-taken.html | GERMANS ANGERED; Denying New Peace Step, They Assert Reich Has 'Taken Up Gauntlet' MOVES ON TURKS MAPPED Hitler Confers on Retaliation for Allied Pact--Sees Papen --Angora Is Warned Anew | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/chile-disavows-ship-deal-no-steps-taken-with-italy-for-purchase-of.html | CHILE DISAVOWS SHIP DEAL; No Steps Taken With Italy for Purchase of Two Cruisers | True | Special Cable to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/business-world-trade-here-gains-sharply-paper-mill-rate-at-record.html | Business World; Trade Here Gains Sharply Paper Mill Rate at Record Exporters Wary of New Buyers Promotion Spurs Washer Sales Nye-Watt Carpets Up 5 Per Cent Praises Bronx Market Extension Mills Busy on Old Yarn Orders Glass Activity Well Maintaine Gray Goods Fairly Active | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/old-friend-of-armenian-immigrants-dies-brought-many-sufferers-here.html | Old Friend of Armenian Immigrants Dies; Brought Many Sufferers Here at Own Cost | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/federal-agencies-unite-to-reclaim-six-boys-convicted-of-relief.html | Federal Agencies Unite to Reclaim Six Boys Convicted of Relief Check Thefts in Bronx | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/reich-aids-businesses-sets-up-shortterm-credits-for-firms-hard-hit.html | REICH AIDS BUSINESSES; Sets Up Short-Term Credits for Firms Hard Hit by War | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/blair-defeats-horace-mann-for-third-straight-football-triumph-blair.html | Blair Defeats Horace Mann for Third Straight Football Triumph; BLAIR FULLBACK CRASHING THROUGH HORACE MANN LINE | True | By William J. Briordy | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/hits-government-on-utility-funds-kellogg-asserts-inability-to-sell.html | HITS GOVERNMENT ON UTILITY FUNDS; Kellogg Asserts Inability to Sell Securities Is Due to Continued Attacks OPERATING REVENUES UP But Net Fell in Decade, He Tells Empire State Gas and Electric Group | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/financial-markets-stocks-irregularly-lower-as-confused-european.html | FINANCIAL MARKETS; Stocks Irregularly Lower as Confused European Situation Retards Trading--Treasurys Higher | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/marionettes-open-today.html | Marionettes Open Today | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/racing-vote-ban-denied-stoughton-plea-on-parimutue-referendum-fails.html | RACING VOTE BAN DENIED; Stoughton Plea on Pari-Mutue Referendum Fails | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/to-alter-buildings-in-gansevoort-st-bank-files-plans-to-improve.html | TO ALTER BUILDINGS IN GANSEVOORT ST.; Bank Files Plans to Improve Stores and Offices | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/motor-sales-gain-42-2347865-autos-delivered-in-9-months-association.html | MOTOR SALES GAIN 42%; 2,347,865 Autos Delivered in 9 Months, Association Reports | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/british-peace-group-under-surveillance-pronazis-said-to-be-members.html | BRITISH PEACE GROUP UNDER SURVEILLANCE; Pro-Nazis Said to Be Members of Council Led by Duke's Son | True | Special Cable to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/state-breaks-up-moving-monopoly-here-nine-plead-guilty-to-rigging.html | State Breaks Up Moving Monopoly Here; Nine Plead Guilty to Rigging Bids for Jobs; STATE BREAKS UP MOVING MONOPOLY Conspiracy Four Years Old | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/city-basks-in-73-heat-on-summerlike-day.html | City Basks in 73 Heat On Summerlike Day | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/adding-to-autumns-display-in-bronx-park.html | ADDING TO AUTUMN'S DISPLAY IN BRONX PARK | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/chrysler-offers-output-rate-pact-drops-stand-against-union-voice-on.html | CHRYSLER OFFERS OUTPUT RATE PACT; Drops Stand Against Union Voice on Subject, but Its Proposal Is Rejected BASED ON THE G.M. CLAUSE But Thomas Declares That Has Been Changed in Practice--Mediators Sit Uninvited | True | By Louis Stark Special To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/two-saved-10-days-adrift.html | Two Saved, 10 Days Adrift | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/doris-amelia-larson-married-to-rc-lang-bride-affended-by-sister-and.html | DORIS AMELIA LARSON MARRIED TO R.C. LANG; Bride Affended by Sister and Cousins in Dover Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/elected-director-of-road.html | Elected Director of Road | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/purchases-of-stock-held-part-of-fraud-340000-paid-for-worthless.html | PURCHASES OF STOCK HELD PART OF FRAUD; $340,000 Paid for Worthless Shares, Trial Witness Says | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/potemkin-receives-the-british-envoy-seedss-visit-to-soviet-foreign.html | POTEMKIN RECEIVES THE BRITISH ENVOY; Seeds's Visit to Soviet Foreign Office Is First Since Talks for 3-Power Pact Failed PURPOSE IS NOT REVEALED Turkish Treaty With Allies Gets Bare Notice in Press --Pravda Warns the West Anxiety Over Finland Warns on Anti-Soviet Bloc | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/becomes-head-of-denison-dr-brown-president-at-hiram-chosen-to.html | BECOMES HEAD OF DENISON; Dr. Brown, President at Hiram, Chosen to Succeed Dr. Shaw | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/stephen-j-feron-dies-here-at-62-open-squash-tennis-champion-190214.html | STEPHEN J. FERON DIES HERE AT 62; Open Squash Tennis Champion, 1902-14, Had Coachedat Harvard Club 15 YearsBEGAN HIS CAREER IN 1898 Was Assistant Professional atRacquet and Tennis Club--Owned Sports Goods Store | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/trade-boom-analyzed.html | TRADE BOOM" ANALYZED | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/methodists-call-special-meetings-conferences-are-to-receive.html | METHODISTS CALL SPECIAL MEETINGS; Conferences Are to Receive Congregations Under the Recent Merger Plan INSTITUTE TO BE HELD Free Churches of Metropolitan Area Plan Sessions--Temple Brotherhood's Board to Meet Institute Meets Monday Temple Brotherhoods Session Gipsy Smith to Talk Luther League Meets Today Assistant Pastor Gets Charge Epworth League Rally Sailors' Day to Be Marked | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/mass-resignations-planned-in-india-provincial-governments-are.html | MASS RESIGNATIONS PLANNED IN INDIA; Provincial Governments Are Likely to Be Asked to Quit Over Delay in New Status GANDHI SCORES VAGUENESS London Laborites Also Critical of Britain's Position--See Test of Aims in War | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/scouts-to-visit-shrine-will-lay-wreaths-on-grave-of-theodore.html | SCOUTS TO VISIT SHRINE; Will Lay Wreaths on Grave of Theodore Roosevelt Today | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/carnegie-international.html | CARNEGIE INTERNATIONAL | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/sundheim-is-accused-pennsylvania-exofficial-is-charged-with.html | SUNDHEIM IS ACCUSED; Pennsylvania Ex-Official Is Charged With Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/developments-of-the-day-in-trade-and-industrial-markets-store-sales.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; STORE SALES UP 9% FOR WEEK IN NATION Four-Week Increase Over 1938 Also 9%, Federal Reserve Board Reports NEW YORK GAIN WAS 3.4% Volume for Four Cities Here Rose 3.4%, With Rochester Making Best Showing | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/suzanne-hathaway-has-geneva-bridal-stanford-alumna-wed-to-lieut.html | SUZANNE HATHAWAY HAS GENEVA BRIDAL; Stanford Alumna Wed to Lieut. Pochelon of Swiss Army | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/kayak-ii-favored-in-10000-added-continental-handicap-at-jamaica.html | Kayak II Favored in $10,000 Added Continental Handicap at Jamaica Today; A DEAD HEAT IN THE FOURTH RACE AT JAMAICA YESTERDAY | True | By Bryan Field | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/war-may-send-us-orders-for-coal-iron-medicinals.html | War May Send Us Orders For Coal, Iron, Medicinals | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/denies-daily-mirrors-appeal.html | Denies Daily Mirror's Appeal | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.n.y.c.com/1939/10/21/archives/nyac-squash-victor-defeats-princeton-club-by-32-as-class-c-play.html | N.Y.A.C. SQUASH VICTOR; Defeats Princeton Club by 3-2 as Class C Play Opens | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/frances-kopper-a-bride-wed-to-charles-n-sunwalt-jr-in-montclair.html | FRANCES KOPPER A BRIDE; Wed to Charles N. Sunwalt Jr. in Montclair Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/asks-more-publicity-to-help-abc-reports-resolution-at-chicago-would.html | ASKS MORE PUBLICITY TO HELP ABC REPORTS; Resolution at Chicago Would Liberalize Bureau's Rules | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/roosevelt-warns-our-sea-frontier-expands-with-need-threemile.html | ROOSEVELT WARNS OUR SEA FRONTIER EXPANDS WITH NEED; Three-Mile Submarine Limit Does Not Fix Territorial Waters, He Emphasizes CITES 300-MILE PATROL Navy Ready to Enforce Ban on Submersibles--Surface Craft in Separate Class | True | By Felix Belair Jr. Special To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/11year-job-fight-is-won-by-teacher-but-school-board-will-appeal.html | 11-YEAR JOB FIGHT IS WON BY TEACHER; But School Board Will Appeal Again in Case of Substitute Seeking Regular License HIS EXPERIENCE AT ISSUE Examiners Contend Work as a Laboratory Assistant Did Not Meet Requirement | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/sing-sing-lifts-dog-ban-for-one-that-does-tricks.html | Sing Sing Lifts Dog Ban For One That Does Tricks | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/gabriel-turbay-honored-colombian-ambassador-is-guest-at-dinner-of.html | GABRIEL TURBAY HONORED; Colombian Ambassador Is Guest at Dinner of August Torreses | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/admits-robbing-jackie-coogan.html | Admits Robbing Jackie Coogan | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/two-plays-listed-to-close-tonight-they-knew-what-they-wanted-and.html | TWO PLAYS LISTED TO CLOSE TONIGHT; 'They Knew What They Wanted' and 'Three Sisters' to End Broadway Engagements NEW 'VARIETIES IN MAKING Earl Carroll Expects to Start Here on Christmas Night-- 3 Openings Next Week Geneva" in Toronto Oct. 30 New Producing Group at Work | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/power-and-light-hearing-set.html | Power and Light Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/consumer-counsel-in-milk-row-urged-need-for-representative-of-users.html | CONSUMER COUNSEL IN MILK ROW URGED; Need for Representative of Users Is Emphasized at Federal Hearing Flaws in Present System | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/poland-in-three-parts.html | POLAND IN THREE PARTS | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/internal-revenue-decreases-in-year-quarters-total-73490692-under.html | INTERNAL REVENUE DECREASES IN YEAR; Quarter's Total $73,490,692 Under $1,395,256,458 for Same Period in 1938 LAG FOR SEPTEMBER ALSO Possibility of Budget Balancing by Trade Rise Found Barred by Costs of Armament | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/maurice-compris-portrait-painter-and-muralist-of-rockport-mass-was.html | MAURICE COMPRIS; Portrait Painter and Muralist of Rockport, Mass., Was 53 | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/naval-orders.html | Naval Orders | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/publishers-increase-paper-consumption-canadian-association-reports.html | PUBLISHERS INCREASE PAPER CONSUMPTION; Canadian Association Reports Rise in September and Year | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/taxpayer-planned-on-flushing-corner-buyer-has-already-rented-large.html | TAXPAYER PLANNED ON FLUSHING CORNER; Buyer Has Already Rented Large Space in Building | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/europe-turkeys-choice-of-allies-due-to-distrust-of-hitler-timing-is.html | Europe; Turkey's Choice of Allies Due to Distrust of Hitler Timing Is Significant Turkish Pledge to Future | True | By Anne O'Hare McCormick | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/spiegal-defeats-bellus-takes-decision-in-8round-bout-at.html | SPIEGAL DEFEATS BELLUS; Takes Decision in 8-Round Bout at Coliseum--Vigh Wins | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/churchill-an-honorary-colonel.html | Churchill an Honorary Colonel | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/finns-are-ready-for-russian-talks-delegates-return-to-moscow.html | FINNS ARE READY FOR RUSSIAN TALKS; Delegates Return to Moscow Tonight--Firm Stand Is Held Likely After Nordic Parley ENLARGED MISSION IN VIEW Finance Minister Is Expected to Go Along--Helsingfors Is Cheered by Wide Support | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/carollo-gets-six-years-federal-judge-sentences-kansas-city-gambling.html | CAROLLO GETS SIX YEARS; Federal Judge Sentences Kansas City Gambling Czar | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/last-cathedral-tree-planted.html | Last Cathedral Tree Planted | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/jewel-tea-sales-up-726.html | Jewel Tea Sales Up 7.26% | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/coyle-wins-pro-debut-tops-sleicher-1215-158-1511-in-squash-racquets.html | COYLE WINS PRO DEBUT; Tops Sleicher, 12-15, 15-8, 15-11, in Squash Racquets | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/miss-cleveland-engaged-to-wed-prospective-bride.html | MISS CLEVELAND ENGAGED TO WED; PROSPECTIVE BRIDE | True | Delar | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/missing-boys-given-up-as-dead.html | Missing Boys Given Up as Dead | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/boy-19-seized-for-statue-theft.html | Boy, 19, Seized for Statue Theft | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/army-jayvees-triumph-down-yale-junior-varsity-eleven-by-207-at-new.html | ARMY JAYVEES TRIUMPH; Down Yale Junior Varsity Eleven by 20-7 at New Haven | True | Special to THE NEW YORK TIMES. | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/pittsburgh-coke-to-add-new-unit-registration-statement-filed-with.html | PITTSBURGH COKE TO ADD NEW UNIT; Registration Statement Filed With SEC Reveals Deal for Hunter Steel STOCK TO BE EXCHANGED Marland Oil Plans to Sell 140,000 Common Shares to Raise Funds for Drilling | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/topics-in-wall-street-american-securities-abroad-new-financing.html | TOPICS IN WALL STREET; American Securities Abroad New Financing Forced Sale Utility Equities Railways vs. New Jersey Yugoslavia | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/polish-coal-aids-reich-used-instead-of-machinery-to-balance-slovak.html | POLISH COAL AIDS REICH; Used Instead of Machinery to Balance Slovak Trade | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/to-direct-princeton-choir.html | To Direct Princeton Choir | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/plane-service-ship-said-to-be-nazi-raider-that-destroyed-the.html | Plane Service Ship, Said to Be Nazi Raider That Destroyed the Clement, Reported Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/new-peril-seen-in-liquor-industry-control-systems-bogging-down-in.html | NEW PERIL SEEN IN LIQUOR INDUSTRY; Control Systems Bogging Down in Mass of Red Tape, Mrs. Sheppard Warns | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/denies-link-to-torrio-beverage-company-head-says-he-never-met.html | DENIES LINK TO TORRIO; Beverage Company Head Says He Never Met Gangster | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/incidents-in-european-conflict-the-british-air-minister-at-the.html | Incidents in European Conflict; THE BRITISH AIR MINISTER AT THE FRONT | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/gold-imports-declined-to-11849230-in-week.html | Gold Imports Declined To $11,849,230 in Week | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/southern-selling-sends-cotton-off-list-eases-70-to-80c-a-bale-from.html | SOUTHERN SELLING SENDS COTTON OFF; List Eases 70 to 80c a Bale From Early Highs on Large Into-Sight Movement END 8 TO 10 POINTS DOWN European and Far Eastern Buying Lifts Quotations in the Morning Trades | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/belgium-feels-pinch-of-blockade-policy-nation-will-have-to-start.html | BELGIUM FEELS PINCH OF BLOCKADE POLICY; Nation Will Have to Start Food Rationing Soon, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/cornell-head-lauds-choice.html | Cornell Head Lauds Choice | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/spinning-industry-active-in-september-ran-at-925-of-capacity.html | SPINNING INDUSTRY ACTIVE IN SEPTEMBER; Ran at 92.5% of Capacity, Against 85.1 in August | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/edward-f-roosevelt-host.html | Edward F. Roosevelt Host | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/ecuador-fixes-sea-belt-decree-sets-500mile-safety-zone-including.html | ECUADOR FIXES SEA 'BELT'; Decree Sets 500-Mile Safety Zone, Including Galapagos | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/sol-hausman-newark-shoe-chain-head-dies-6-days-after-father-founder.html | SOL HAUSMAN; Newark Shoe Chain Head Dies 6 Days After Father, Founder | True | Special to THE NEW YORK TIMES. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/the-probable-lineup.html | The Probable Line-Up | True | | C1B 434128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/breeders-elect-officers.html | Breeders Elect Officers | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/armstrong-stops-fontaine-in-third-floors-montana-rival-seven-times.html | ARMSTRONG STOPS FONTAINE IN THIRD; Floors Montana Rival Seven Times in World's Title Match at Seattle BOUT ENDED BY HANDLERS They Toss Towel Into Ring as Challenger Lies on Face After Punch to Jaw | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/messengers-reassured-western-union-to-pay-30-cents-an-hour-minimum.html | MESSENGERS REASSURED; Western Union to Pay 30 Cents an Hour Minimum | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/the-screen-on-your-toes-from-the-rodgers-and-hart-library-opens-at.html | THE SCREEN; 'On Your Toes,' From the Rodgers and Hart Library, Opens at the Strand-- 'Mirele Efros' at Cameo At the Cameo At the 86th St. Garden Theatre At the 48th Street Theatre At the Modern Playhouse | True | By Frank S. Nugent | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/screen-news-here-and-in-hollywood-lon-chaney-jr-is-signed-by-roach.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lon Chaney Jr. Is Signed by Roach for '1,000,000 B.C.'-- Film Starts Next Month MYSTERY AT RIALTO TODAY Lowe and Wendy Barrie in 'The Witness Vanishes'--Christie to Direct for Monogram | True | By Douglas W. Churchill Special To the New York Times. | C1B 434128 |
| 1939-10-21 | 1939-10-21 | https://www.nytimes.com/1939/10/21/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 434128 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/tannhaeuser-matinee-will-assist-alliance-for-rural-youth-on-dec-1.html | 'Tannhaeuser' Matinee Will Assist Alliance for Rural Youth on Dec. 1 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/programs-of-the-week-philharmonic-in-tribute-to-gilman-ensembles.html | PROGRAMS OF THE WEEK; Philharmonic in Tribute to Gilman-- Ensembles and Recitalists | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-highway-of-history-original-pennsylvania-section-of-now-famous.html | A HIGHWAY OF HISTORY; Original Pennsylvania Section of Now Famous Lincoln Route Celebrates In Its Early Days The Amish Section WEST VIRGINIA PARKS GOLF AT ASHEVILLE | True | By Dick Snyderspecial To the New York Times.special To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/to-honor-floyd-bennett.html | To Honor Floyd Bennett | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ship-crew-saved-off-south-china.html | Ship Crew Saved Off South China | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-world-the-danube-waters-mr-lengyels-fine-panorama-of-its-lands.html | THE WORLD THE DANUBE WATERS; Mr. Lengyel's Fine Panorama of Its Lands and Its Peoples The World the Danube Waters | True | By T.r. Ybarra | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/followers-of-hunting-assemble-at-annual-monmouth-race-meet.html | Followers of Hunting Assemble At Annual Monmouth Race Meet | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mayor-renews-fight-for-milk-producers-again-demands-wallace-act-to.html | MAYOR RENEWS FIGHT FOR MILK PRODUCERS; Again Demands Wallace Act to Insure $2.15 Price | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/collection-of-haircuts-touring-barbershops-of-the-world-provides.html | COLLECTION OF HAIRCUTS; Touring Barbershops of The World Provides Many Adventures A Youthful Sicilian Haircut During Revolution | True | By Cordon Cooper | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/537500-fans-attend-16-big-football-games.html | 537,500 Fans Attend 16 Big Football Games | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/us-steel-to-add-two-rolling-mills-to-expand-production-at-new-plant.html | U.S. STEEL TO ADD TWO ROLLING MILLS; To Expand Production at New Plant at Irvin, Pa., at Cost of About $50,000,000 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/doubts-mediation-move.html | Doubts Mediation Move | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/advises-merchants-to-purchase-realty-peter-grimm-points-out-wisdom.html | ADVISES MERCHANTS TO PURCHASE REALTY; Peter Grimm Points Out Wisdom in Buying Trade Sites | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/files-for-issue-of-stock-triumph-explosives-inc-plans-to-sell.html | FILES FOR ISSUE OF STOCK; Triumph Explosives, Inc., Plans to Sell 140,000 Shares | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/books-and-authors.html | Books and Authors | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/hospital-drive-opens-tomorrow-exgovernor-smith-to-sound-keynote-for.html | HOSPITAL DRIVE OPENS TOMORROW; Ex-Governor Smith to Sound Keynote for United Fund Appeal at Dinner BROOKLYN BEGINS TUESDAY Queens Program Gets Under Way Wednesday-- 4,000 Volunteers Ready | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/president-tours-his-forest-land-he-inspects-the-condition-of-30000.html | PRESIDENT TOURS HIS FOREST LAND; He Inspects the Condition of 30,000 Trees, Thought Lost After Drought VISITS SITE OF LIBRARY Will Present to Hyde Park Church Today Bible From King George and Queen Elizabeth | True | By Felix Belair Jr. Special To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/boy-scout-rolls-gain-10-rise-in-membership-in-last-year-reported.html | BOY SCOUT ROLLS GAIN; 10% Rise in Membership in Last Year Reported | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/miss-frances-warren-wood-wed-to-william-southwell-2d-becomes-a.html | Miss Frances Warren Wood Wed to William Southwell 2d; BECOMES A BRIDE IN WESTCHESTER | True | Special to THE NEW YORK TIMES.David Berns | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-new-kind-of-war.html | A NEW KIND OF WAR? | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dinner-dance-to-help-hartley-music-pupils-event-on-nov-21-will-aid.html | Dinner Dance to Help Hartley Music Pupils; Event on Nov. 21 Will Aid Funds for Children's Training | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/church-nuptials-for-miss-thayer-bronxville-girl-has-sister-as-honor.html | Church Nuptials For Miss Thayer; Bronxville Girl Has Sister as Honor Matron at Marriage to Charles M. Pond | True | Special to THE NEW YORK TIMES. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/boston-college-defeats-temple-eagles-flash-strong-attack-in-putting.html | BOSTON COLLEGE DEFEATS TEMPLE; Eagles Flash Strong Attack in Putting Owl Eleven to Rout, 19 to 0 Montgomery Sparks Drive Davis Grabs Ball | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/oklahoma-victor-over-kansas-277-makes-a-successful-start-in-defense.html | OKLAHOMA VICTOR OVER KANSAS, 27-7; Makes a Successful Start in Defense of Big Six Title-- 20,000 Watch Game | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/taft-to-invade-deerfield.html | Taft to Invade Deerfield | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/tappan-church-245-years-old.html | Tappan Church 245 Years Old | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/w-and-j-shows-way-conquers-dickinson-146-as-krepes-races-98-yards.html | W. AND J. SHOWS WAY; Conquers Dickinson, 14-6, as Krepes Races 98 Yards | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lone-sailor-begins-world-trip-today-captain-william-sallston-plans.html | LONE SAILOR BEGINS WORLD TRIP TODAY; Captain William Sallston Plans to Circle the Globe on a 28-Foot Catamaran TO BE GONE FOR 3 YEARS Veteran Voyager to Collect Marine Biology Specimens in Tropical Areas | True | Times Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/japanese-admiral-here-from-europe-osumi-went-to-see-hitler-but-got.html | JAPANESE ADMIRAL HERE FROM EUROPE; Osumi Went to See Hitler, but Got No Farther Than Italy | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/turns-back-montclair-teachers-by-130-on-gridiron.html | Turns Back Montclair Teachers by 13-0 on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chile-to-recognize-poland.html | Chile to Recognize Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/crude-oil-stocks-off-1694000-barrels-weeks-decline-makes-total-on.html | CRUDE OIL STOCKS OFF 1,694,000 BARRELS; Week's Decline Makes Total on Oct. 14 229,870,000 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/texas-wins-1413-in-last-minutes-tops-arkansas-on-crains-run-of-61.html | TEXAS WINS, 14-13, IN LAST MINUTES; Tops Arkansas on Crain's Run of 61 Yards and Extra Point --Crowd Delays Game HE DASHES 86 IN FIRST Patrick Then Gives Longhorns Tying Touchdown-- Eakin Puts Razorbacks Ahead | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/textile-swimmers-top-evander-5219-champions-are-impressive-in.html | TEXTILE SWIMMERS TOP EVANDER, 52-19; Champions Are Impressive in Starting Defense of Their P.S.A.L. Laurels CURTIS CONQUERS MANUAL Erasmus Inflicts First Defeat on Madison in BrooklynRichmond Group | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/3-die-in-shanghai-in-another-clash-forces-of-puppet-city-regime.html | 3 DIE IN SHANGHAI IN ANOTHER CLASH; Forces of Puppet City Regime Fight British and Italian Units of Settlement U.S. MAY ACT IN TENSION Consul Tells Japanese Firm Steps Are Considered to Protect Americans | True | By Hallett Abend Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/julius-caesar-seeks-to-enlist.html | Julius Caesar Seeks to Enlist | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/alignment-of-nations.html | ALIGNMENT OF NATIONS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/moving-to-kew-gardens-137-families-occupying-suites-in-new.html | MOVING TO KEW GARDENS; 137 Families Occupying Suites in New Apartments | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/financial-books.html | FINANCIAL BOOKS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lewis-c-rice-founder-of-baltimore-bakery-chain-exbank-official.html | LEWIS C. RICE; Founder of Baltimore Bakery Chain Ex-Bank Official | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/japanese-seek-more-copper.html | Japanese Seek More Copper | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/show-to-benefit-children-of-stage-school-for-them-expects-it-to.html | SHOW TO BENEFIT CHILDREN OF STAGE; School for Them Expects It to Finance Scholarships and Equipment CLASSES STARTED IN 1914 Performance by Helen Hayes and Philip Merivale to Be Given Thursday | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/van-zeeland-here-denies-he-is-envoy-exclusive-purpose-is-to-talk.html | VAN ZEELAND, HERE, DENIES HE IS ENVOY; 'Exclusive Purpose' Is to Talk About Refugee Problem, Belgian Asserts DENIES LONDON REPORT War Is Expected to Be Taken Up Incidentally at Parley Called by President | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fair-loses-sweden-as-1940-exhibitor-precarious-position-in-war.html | FAIR LOSES SWEDEN AS 1940 EXHIBITOR; Precarious Position in War Forces Withdrawal--League of Nations to Return HUGE THRONG TURNS OUT School Children Above Sixth Grade Will Be Dismissed to Visit Exposition Friday Contrasts Peace of U.S. Sweden Officially Out Journey in Two Parts | True | By Sidney M. Shalett | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-nation-neutrality-compromise-no-shortterm-credit-ban-on-subs.html | THE NATION; Neutrality Compromise No Short-Term Credit Ban on Subs Plans for Refugees Twofold Program Billings Freed-- Chrysler Picketed | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/backs-bankhead-as-1940-candidate-gov-dixon-says-the-speaker-would.html | BACKS BANKHEAD AS 1940 CANDIDATE; Gov. Dixon Says the Speaker Would Champion South | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/trade-proposal-expected.html | Trade Proposal Expected | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-belle-of-cairo-illinois-in-the-diary-of-maud-rittenhouse-a.html | The Belle of Cairo, Illinois; In the Diary of Maud Rittenhouse a Candid and Revealing Record of the 80's and 90's | True | By Ellen Lewis Buell | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/finelli-crosses-coal-line-twice-as-evander-checks-monroe-186.html | Finelli Crosses Coal Line Twice As Evander Checks Monroe, 18-6; Effinger of Losers Tallies on 65-Yard Run With Kick-- Boys Blanks Manual High-- Curtis Plays 0-0 Tie With Lincoln | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/drama-books.html | DRAMA BOOKS | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/edison-says-navy-was-never-better-morale-material-condition-and.html | EDISON SAYS NAVY WAS NEVER BETTER; Morale, Material Condition and State of Training Are High, Asserts Acting Secretary PRAISES NEW WARSHIPS Building Obstacles Have Been Overcome, He Declares in Statement on Navy Day To Open Naval Reserve Armories Regrets Curb on Visiting Praise for Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/duquesne-rally-drops-pitt-from-unbeaten-class-2113-yacina-ties.html | Duquesne Rally Drops Pitt From Unbeaten Class, 21-13; Yacina Ties Score on Fumble Recovered in Air and Rokisky Kicks Deciding Point --Panthers Lose 13-0 Advantage | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/quiz-city-candidates-revision-of-county-government-raised-as-main.html | Quiz City Candidates; Revision of County Government Raised as Main Issue | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/renaissance-of-armor.html | RENAISSANCE OF ARMOR | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/americas-might-at-sea.html | AMERICA'S MIGHT AT SEA | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wk-vanderpoel-58-manufacturer-dies-engineer-spent-19-years-with.html | W.K. VANDERPOEL, 58, MANUFACTURER, DIES; Engineer Spent 19 Years With Jersey Public Service Corp. | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-home-fronts-also-fight-a-waiting-war-germans-cling-to-the-hope.html | THE HOME FRONTS ALSO FIGHT A WAITING WAR; Germans Cling to the Hope of Peace; British Are Cheerfully Confident | True | By Percival Knauth Wireless To the New York Times | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/home-economics-rolls-rise.html | Home Economics Rolls Rise | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/colgate-defeats-st-lawrence-310-red-raiders-power-too-much-for.html | COLGATE DEFEATS ST. LAWRENCE, 31-0; Red Raiders' Power Too Much for Larries in Contest at Hamilton Before 9,000 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/cornhusking-bees-enliven-the-east-pennsylvanian.html | CORN-HUSKING BEES ENLIVEN THE EAST; PENNSYLVANIAN | True | By Lawrence E. Daviestimes Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/in-new-mexico.html | In New Mexico | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/both-americas-in-art-show-planned-by-los-angeles-western-museum.html | Both Americas in Art Show Planned by Los Angeles; Western Museum Hopes Display Will Rival Carnegie Exhibition--Opening Set for Next Year | True | By Thomas C. Linn | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/white-owl-of-lake-bomoseen-tickets-now-on-sale.html | WHITE OWL OF LAKE BOMOSEEN; Tickets Now on Sale | True | By Brooks Atkinson | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/toll-roads-gain-seen-port-authority-spokesman-at-traffic-convention.html | TOLL ROADS GAIN SEEN; Port Authority Spokesman At Traffic Convention Predicts Toll Era | True | By E.l. Yordan | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/seeks-cooperation-in-housing-field-hu-nelson-urges-more-team-work.html | SEEKS COOPERATION IN HOUSING FIELD; H.U. Nelson Urges More Team Work in Slum Projects by Federal Agencies BUILD BY PRIVATE FUNDS Plan for Mutual Assistance on Broad Basis Said to Be Meeting With Favor Cites Cooperative Benefit | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lewis-calls-a-halt-on-communists-in-cio-strong-stand-of-the-leader.html | LEWIS CALLS A HALT ON COMMUNISTS IN C.I.O.; Strong Stand of the Leader Is Taken To Mean That Followers of the Party Will Be Curbed in Many Unions | True | By Louis Stark | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/missouri-defeats-kansas-state-97-cunningham-and-christmas-star-in.html | MISSOURI DEFEATS KANSAS STATE, 9-7; Cunningham and Christmas Star in Big Six Triumph | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-storm-brews-over-this-law.html | A STORM BREWS OVER THIS LAW | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/kappa-delta-to-celebrate.html | Kappa Delta to Celebrate | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/seymour-elis-ace-stars-for-yale-cadets-boo-reserves-elis-tackle.html | SEYMOUR ELIS' ACE; STARS FOR YALE Cadets Boo Reserves Elis Tackle Savagely YALE HALTS ARMY IN BOWL BY 20 TO 15 Hatch's Kick Smothered Again in an Uproar Banks Held in Check | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-lost-burro.html | The Lost Burro | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ten-years-after-the-bubble-burst-the-wall-street-crash-of-1929-is.html | TEN YEARS AFTER THE BUBBLE BURST; The Wall Street crash of 1929 is history, but can it be said that the gambling psychology is gone? | True | By James Truslow Adams | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/boston-u-wins-133-fumbles-pave-way-for-triumph-in-game-against.html | BOSTON U. WINS, 13-3; Fumbles Pave Way for Triumph in Game Against Upsala | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/report-new-tremors-in-upstate-counties-scores-of-residents-report.html | REPORT NEW TREMORS IN UP-STATE COUNTIES; Scores of Residents Report Disturbance in Aldirondack Area | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-books-on-photography.html | New Books on Photography | True | By Edward Fitch Hall | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/protectorate-limits-tobacco.html | Protectorate Limits Tobacco | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/democracy-urged-as-teaching-aim-plea-by-prof-kandell-leads-him-into.html | DEMOCRACY URGED AS TEACHING AIM; Plea by Prof. Kandell Leads Him Into Sharp Debate With Dr. Tildsley | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/louisiana-widens-hunt-for-grafters-new-indictments-of-huey-longs.html | LOUISIANA WIDENS HUNT FOR GRAFTERS; New Indictments of Huey Long's Aides Expected --Maestri Attacked MANY GRAND JURIES BUSY Speaker in Jury Net | True | By James E. Crown | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/yachting-title-to-wiley-he-takes-moth-class-laurels-in-race-at.html | YACHTING TITLE TO WILEY; He Takes Moth Class Laurels in Race at Elizabeth City | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/government-seizes-hamandegg-funds-california-promoters-face-10000.html | GOVERNMENT SEIZES 'HAM-AND-EGG' FUNDS; California Promoters Face $10,000 Social Security Levy | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/prices-of-ohio-bonds-rise.html | Prices of Ohio Bonds Rise | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/brown-is-promoting-college-radio-chain-plans-tieup-with-harvard.html | Brown Is Promoting College Radio Chain; Plans Tie-Up With Harvard, Dartmouth and Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-new-par-for-course.html | A New Par for Course | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/upturn-brightens-mountain-states-phone-company-pays-first-full.html | UPTURN BRIGHTENS MOUNTAIN STATES; Phone Company Pays First Full Dividend in 7 Years--Outlook Good for Cattlemen | True | By Charles T. O'Brien | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/norwich-gets-training-plane.html | Norwich Gets Training Plane | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-openings.html | THE OPENINGS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bloomfield-stops-paterson-central-uses-power-plays-to-subdue-jersey.html | BLOOMFIELD STOPS PATERSON CENTRAL; Uses Power Plays to Subdue Jersey Rival by 19-0 for 4th Straight Decision COLUMBIA HIGH WINNER Downs Orange, 8-6, as Blazo Races 80 Yards to Climax Last-Period Attack | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/helen-jillson-becomes-bride.html | Helen Jillson Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mrs-morrow-differs-with-col-lindbergh-on-arms-ban-joins-group.html | Mrs. Morrow Differs With Col. Lindbergh On Arms Ban, Joins Group Seeking Repeal; LINDBERGH STAND NOT MRS. MORROWS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/goldstein-in-lead-as-recount-ends-schurman-charging-fraud-asks-new.html | GOLDSTEIN IN LEAD AS RECOUNT ENDS; Schurman, Charging Fraud, Asks New Vote in 5 Districts --Court Rules Tomorrow FINAL PLURALITY IS 1,948 Total Count 4,394 Below the Original Tally--Handwriting Experts in Dispute | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/kirsten-strom-engaged-to-wed-she-will-become-the-bride-of-john.html | Kirsten Strom Engaged to Wed; She Will Become the Bride of John Lawrance Hawkes-- Studied at Oxford | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/big-sicilian-development-begun-by-fascist-chiefs.html | Big Sicilian Development Begun by Fascist Chiefs | True | By Telephone To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/western-and-adventure-novels.html | Western and Adventure Novels | True | By G.w. Harris | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/citys-38-food-receipts-11362310478-pounds.html | City's '38 Food Receipts 11,362,310,478 Pounds | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/stake-to-roustabout-durburows-pointer-takes-stake-at-midjersey-club.html | STAKE TO ROUSTABOUT; Durburow's Pointer Takes Stake at Mid-Jersey Club | True | Special to THE NEW YORK TIMES. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wheat-advances-on-weather-data-continued-dry-spell-in-belt-and.html | WHEAT ADVANCES ON WEATHER DATA; Continued Dry Spell in Belt and Week's Forecast Spur Buying in Chicago EXTREME GAINS RUN TO 1c Corn and Secondary Grains Also Score Moderate Advances in Session | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/warns-against-hopes-for-boom-from-war-allies-are-under-no-necessity.html | WARNS AGAINST HOPES FOR BOOM FROM WAR; Allies Are Under No Necessity to Buy Here, Acheson Says | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/midsouth-resorts-now-lively-tourists-view-the-shenandoah-valley-at.html | MIDSOUTH RESORTS NOW LIVELY; Tourists View the Shenandoah Valley, at Its Best, From the Skyline Drive--Hunting and Other Sports at Colonies MIDDLEBURG HUNTER SHOW OLD POINT COMFORT RACING AT CHARLOTTE SEA ISLAND EVENTS | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Courtesy Public Roads Administration | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/hunter-girls-work-on-social-problems-aiding-welfare-agencies-to-get.html | Hunter Girls Work On Social Problems; Aiding Welfare Agencies to Get Real Training | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mildred-phelps-engaged-daughter-of-college-president-fiancee-of.html | Mildred Phelps Engaged; Daughter of College President Fiancee of Ewing Lawrence Jr. | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/amherst-in-front-320-overwhelms-rochester-eleven-blood-runs-98.html | AMHERST IN FRONT, 32-0; Overwhelms Rochester Eleven--Blood Runs 98 Yards | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/german-admiral-at-scapa-holds-himself-avenged.html | German Admiral at Scapa Holds Himself 'Avenged' | True | Wireless to THE NEW YORK TIMES | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/here-there-elsewhere-on-the-calendar.html | HERE, THERE, ELSEWHERE; ON THE CALENDAR | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/college-youths-sought-as-pilots-army-air-corps-hopes-to-get-many-be.html | COLLEGE YOUTHS SOUGHT AS PILOTS; Army Air Corps Hopes to Get Many Between 20 and 26 to Train for Reserve HUNDREDS TO BE NEEDED Doubling of Our Number of Planes Will Mean Great Increase in Personnel Total Period of Nine Months To Give Physical Tests | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/offers-new-job-plan-cincinnatian-would-list-professors-and-their.html | Offers New Job Plan; Cincinnatian Would List Professors and Their Records | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/paralysis-group-named-committee-to-supervise-spending-of-90000-for.html | PARALYSIS GROUP NAMED; Committee to Supervise Spending of $90,000 for After-Care | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/recreation-center-to-mark-15th-year-westchester-unit-to-show-its.html | RECREATION CENTER TO MARK 15TH YEAR; Westchester Unit to Show Its Accomplishments in Aiding Leisure of Residents VARIED PROGRAM FIXED Celebration on Wednesday--Graphic Picture of Work to Be Given in Booths | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-dance-opening-with-a-flourish-season-to-get-under-way-this-week.html | THE DANCE: OPENING WITH A FLOURISH; Season to Get Under Way This Week With Ballet Russe and Company From Bali and Java--Other Events | True | By John Martin | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/gonzagas-passes-drop-oregon-from-unbeaten.html | Gonzaga's Passes Drop Oregon From Unbeaten | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/our-exports-rise-to-latin-america-since-1914-the-us-share-of-what.html | OUR EXPORTS RISE TO LATIN AMERICA; Since 1914 the U.S. Share of What These Nations Sell Has Decreased | True | By J.g. Forrest | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dodgers-will-try-new-lineup-today-clark-to-pit-revamped-eleven.html | DODGERS WILL TRY NEW LINE-UP TODAY; Clark to Pit Revamped Eleven Against Eagles in Contest at Ebbets Field | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/two-of-train-crew-hurt-as-freight-plows-into-rear-of-another-during.html | Two of Train Crew Hurt as Freight Plows Into Rear of Another During Jersey Fog | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dr-maurice-a-neufeld-tuberculosis-specialist-once-headed-chester-pa.html | DR. MAURICE A. NEUFELD; Tuberculosis Specialist Once Headed Chester (Pa.) Hospital | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/detroit-in-front-21-to-6-blocked-kicks-aid-in-triumph-over-north.html | DETROIT IN FRONT, 21 TO 6; Blocked Kicks Aid in Triumph Over North Carolina State | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/neutrality-bill-recast-to-facilitate-passage-wider-shipping-zones.html | NEUTRALITY BILL RECAST TO FACILITATE PASSAGE; Wider Shipping Zones and Credit Ban Expected to Lift Arms Embargo By Final Vote in Three Weeks SAFETY SEEN IN AIDING ALLIES | True | By Arthur Krock | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/moderation-of-rise-in-prices-stressed-index-since-wars-start-up.html | MODERATION OF RISE IN PRICES STRESSED; Index Since War's Start Up Only 4 Points, C. of C. Finds | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/integration-held-to-defy-solution-sec-seen-faced-with-its-most.html | INTEGRATION HELD TO DEFY SOLUTION; SEC Seen Faced With Its Most Important Undertaking in Defining Section 11 BILL WAS SIGNED IN 1935 Five Utility Executives Form Committee to Cooperate With Commission Powers of the SEC Section Is Held Ambiguous INTEGRATION HELD TO DEFY SOLUTION | True | By Thomas P. Swift | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/brazilian-president-redefines-neutrality-says-nation-has-no.html | BRAZILIAN PRESIDENT REDEFINES NEUTRALITY; Says Nation Has No Political or Economic Justification for War | True | Special Cable to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-resurgent-mexico-of-president-cardenas-an-interpretation-of.html | The Resurgent Mexico of President Cardenas; An Interpretation of Recent History Written by the American Wife of a Mexican Physician Resurgent Mexico | True | By R.l. Martinfoto Carrillo. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/builder-gets-loans-for-lowcost-homes-funds-to-be-used-for-2500.html | BUILDER GETS LOANS FOR LOW-COST HOMES; Funds to Be Used for $2,500 Houses at Brentwood, L.I. | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ucla-sinks-montana-washington-notches-all-three-tallies-in-triumph.html | U.C.L.A. SINKS MONTANA; Washington Notches All Three Tallies in Triumph, 20-6 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/kermit-roosevelt-gets-british-army-commission.html | Kermit Roosevelt Gets British Army Commission | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/cortland-normal-wins-270.html | Cortland Normal Wins, 27-0 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/guns-in-the-west.html | GUNS IN THE WEST | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-movie-makers.html | The Movie Makers | True | By Ray Gibbons Doyle | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/hadassah-will-consider-war-effects-on-palestine-women-zionists-from.html | Hadassah Will Consider War Effects on Palestine; Women Zionists from Forty-six States to Convene Here Tuesday for Week's Session. | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/old-farmstead-sold-bartholomew-place-in-connecticut-bought-by-dr.html | OLD FARMSTEAD SOLD; Bartholomew Place in Connecticut Bought by Dr. Adie | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bronx-projects-making-progress-many-improvements-reported-by-trade.html | BRONX PROJECTS MAKING PROGRESS; Many Improvements Reported by Trade Board in First Year's Campaign Improvements Cited Better Sewage Facilities | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/consumers-to-seek-federal-price-unit-federation-also-to-propose.html | CONSUMERS TO SEEK FEDERAL PRICE UNIT; Federation Also to Propose Representation on Agencies Dealing With War Effects FULL DATA ON RISES URGED For Swift Government Action to Prevent Advances From Gaining Momentum See Rises Tending to Spread Publication of Data Advised | True | By Thomas F. Conroy | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-showsa.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Shows--A Women's International | True | By Howard Devree | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/words-in-the-east.html | WORDS IN THE EAST | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/benes-returns-to-london.html | Benes Returns to London | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/julius-r-crumb-in-paint-business-in-cincinnati-many-yearsdies-here.html | JULIUS R. CRUMB; In Paint Business in Cincinnati Many Years--Dies Here at 76 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/historical-survey-of-the-week.html | HISTORICAL SURVEY OF THE WEEK | True | By B.r. Crisler | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/scenery-is-there-scenery-in-this-play.html | SCENERY; IS THERE SCENERY IN THIS PLAY? | True | By Jo Mielziner | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/health-is-watched-in-wellesley-girls-college-has-an-interlocking.html | Health Is Watched In Wellesley Girls; College Has an Interlocking System for the Promotion Of Physical Welfare | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-possessed-plus-some-interpretations-further-news-of-the-theatre.html | 'THE POSSESSED,' PLUS SOME INTERPRETATIONS; FURTHER NEWS OF THE THEATRE BOTH HERE AND ABROAD | True | By Alexander Bakshy | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/big-change-is-made-in-allied-strategy-shift-from-the-offensive-to.html | BIG CHANGE IS MADE IN ALLIED STRATEGY; Shift From the Offensive to the Defensive Induced by End of Polish Resistance GERMAN DRIVE SOON SEEN | True | By G.h. Archambault Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/american-is-french-major.html | American Is French Major | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/trapp-choir-gives-concert.html | Trapp Choir Gives Concert | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/telecasts-for-the-week.html | TELECASTS FOR THE WEEK | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/peddie-is-subdued-by-st-johns-prep-bows-before-brooklyn-eleven-by.html | PEDDIE IS SUBDUED BY ST. JOHN'S PREP; Bows Before Brooklyn Eleven by 13-0--Crowd of 3,000 Sees Hightstown Game WINNERS REGISTER EARLY McLaughlin Crosses in First With Pass--Pipe Counts on a Line Buck N.Y.M.A. 14, Montclair 7 Yale Fr. 26, Worcester Acad. 7 Loomis 37, Berkshire 0 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/list-of-president-harding-injured.html | List of President Harding Injured | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/31-safety-forums-planned.html | 31 Safety Forums Planned | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/program-seeks-funds-for-chinese-civilians-tea-and-musical-to-be.html | PROGRAM SEEKS FUNDS FOR CHINESE CIVILIANS; Tea and Musical to Be Held of Hampshire House Tomorrow | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/amundsen-trip-relic-believed-recovered-copper-globe-part-of.html | AMUNDSEN TRIP RELIC BELIEVED RECOVERED; Copper Globe Part of Explorer's Arctic Equipment in 1918 | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mrs-joseph-h-emery-wife-of-former-head-of-lord-taylor-succumbs-here.html | MRS. JOSEPH H. EMERY; Wife of Former Head of Lord & Taylor Succumbs Here | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/italian-opera-plans.html | ITALIAN OPERA PLANS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/national-automobile-show-ends-tonight-hailed-as-most-satisfactory.html | National Automobile Show Ends Tonight; Hailed as 'Most Satisfactory' in 40 Years | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/deputies-jailed-as-reds-to-get-military-trials.html | Deputies Jailed as Reds To Get Military Trials | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/olklahoma-aggies-in-front.html | Olklahoma Aggies in Front | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-literary-scene-in-russia-the-literary-scene-in-russia.html | The Literary Scene In Russia; The Literary Scene in Russia | True | By Alexander Nazaroff | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/w-and-m-victor-26-to-0.html | W. and M. Victor, 26 to 0 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/basic-fear-of-war-found-in-surveys-95-of-americans-want-to-keep-out.html | BASIC FEAR OF WAR FOUND IN SURVEYS; 95% of Americans Want to Keep Out of European Conflict, Dr. Gallup Asserts 84% FOR ALLIED VICTORY These Two Attitudes Said to Have a Strong Bearing on the Embargo Fight | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ship-fumigation-less-dangerous-patented-appliance-warns-of-presence.html | Ship Fumigation Less Dangerous; Patented Appliance Warns of Presence of Deadly Hydrocyanic Gas Radio Steers Projectiles New Emergency Ration Pure Acids From Coal Hydrogen Gas Prevents Rust | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nuptials-for-betty-hooker-alumna-of-the-bennett-school-is-married.html | Nuptials for Betty Hooker; Alumna of the Bennett School Is Married to John Mickam | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/tourist-host-gets-a-degree-many-agencies-cooperate.html | 'TOURIST HOST' GETS A DEGREE; Many Agencies Cooperate | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/smukler-is-suspended-eagles-head-says-star-back-is-through-with.html | SMUKLER IS SUSPENDED; Eagles' Head Says Star Back Is Through With Football | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bronx-landmark-razed-by-flames-bay-casino-2-dwellings-and-canoe.html | BRONX LANDMARK RAZED BY FLAMES; Bay Casino, 2 Dwellings and Canoe Storage Shed Destroyed in Throgs Neck Area HOME FOR AGED MENACED 65 Inmates Quieted by Nuns --Amateur Photographer and Fireman Are Hurt | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/midwest-contends-with-social-ills-a-typhoid-epidemic-and-relief.html | MIDWEST CONTENDS WITH SOCIAL ILLS; A Typhoid Epidemic and Relief Head the List--Industries Thrive but Labor Fights Relief Appeal Made Russian Engineers Leave | True | By Raymond B. Mason | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/warm-togs-for-stadiumgoers-winners-for-football-fans.html | Warm Togs for Stadium-Goers; WINNERS FOR FOOTBALL FANS | True | By Virginia Pope | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/to-give-choral-fantasy-toscanini-to-conduct-beethoven-work-at.html | TO GIVE 'CHORAL FANTASY'; Toscanini to Conduct Beethoven Work at Symphony Concert | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/hard-blows-on-two-war-fronts.html | Hard Blows; On Two War Fronts | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dance-will-support-charities-of-yorkville-party-on-dec-5-will-aid.html | Dance Will Support Charities of Yorkville; Party on Dec. 5 Will Aid Widespread Program | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/pelham-memorial-victor.html | Pelham Memorial Victor | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/pittsburgh-big-annual-limited-to-five-nations.html | PITTSBURGH; Big Annual Limited To Five Nations | True | By Edward Alden Jewell | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chinese-claim-victories-say-they-have-retaken-several-key-points.html | CHINESE CLAIM VICTORIES; Say They Have Retaken Several Key Points Near Hunan Line | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/peru-will-elect-a-president-today-predictions-favor-prado-backed-by.html | PERU WILL ELECT A PRESIDENT TODAY; Predictions Favor Prado, Backed by Benavides Government | True | Special Cable to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dartmouth-halts-lafayette-by-140-two-quick-scoring-thrusts-in-first.html | DARTMOUTH HALTS LAFAYETTE BY 14-0; Two Quick Scoring Thrusts in First Half Beat Leopards on Hanover Gridiron HUTCHINSON HAS ACE ROLE He Goes 64 Yards for Tally and His Kicking Sets Up Touchdown by Krieger Gains on Each Return Leopards Start March | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/spectacular-running-and-aerial-attack-by-susquehanna-downs-city.html | Spectacular Running and Aerial Attack by Susquehanna Downs City College; SUSQUEHANNA TOPS CITY COLLEGE, 14-6 Offensive Clicks in Second Half of Thrilling Game on Selinsgrove Field STEIN DASHES 47 YARDS Records Only Touchdown for Beavers in First Period Zeravica, Gross Star Stage Three Marches A Thrilling Play | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/round-about-the-garden-season-for-planting-rocks-for-winter-beauty.html | 'ROUND ABOUT THE GARDEN; Season for Planting Rocks For Winter Beauty Note on Eggplant | True | By F.f. Rockwell | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/assent-to-transit-plan-manhattan-railway-bondholders-make-60-per.html | ASSENT TO TRANSIT PLAN; Manhattan Railway Bondholders Make 60 Per Cent Deposits | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/washington-farm-to-go-at-auction-court-orders-sale-of-virginia.html | WASHINGTON FARM TO GO AT AUCTION; Court Orders Sale of Virginia Estate Where First President Spent His Boyhood AND CUT THE CHERRY TREE Plan to Acquire Plantation as a National Shrine Halted by Defaults in Payments | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/four-clubs-to-hold-news-seminars-on-war-new-jersey-and-long-island.html | Four Clubs to Hold News Seminars on War; New Jersey and Long Island Groups Meet This Week | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/french-bombard-area-of-20-miles-hoping-to-hit-nazi-headquarters.html | French Bombard Area of 20 Miles, Hoping to Hit Nazi Headquarters; Castle Thorn, Believed to Be Rendezvous of Staff for Moselle Sector, Is Target of 'Harassing' Artillery Fire German Headquarters Located Peace Pleas Resumed Germans Return Fire Luxembourg Towns Evacuated | True | By G.h. Archambault Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lawrence-victor-in-freeport-test-triumphs-by-142-on-blocked-kicks.html | LAWRENCE VICTOR IN FREEPORT TEST; Triumphs by 14-2 on Blocked Kicks in 2d Half, Sarro Going Over Twice HEMPSTEAD ELEVEN WINS Turns Back Sewanhaka Forces by 20-0 in Engagement on the Home Gridiron Amityville 13, Huntington 0 Hempstead 20, Sewanhaka 0 Westbury 13, Glen Cove 0 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/welfare-leaders-to-meet.html | Welfare Leaders to Meet | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/hits-auto-plant-spies-thomas-tells-senate-major-firms-still.html | HITS AUTO PLANT 'SPIES'; Thomas Tells Senate Major Firms Still Maintain System | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/parties-to-help-chapin-nursery-alice-fleitmann-is-member-of-junior.html | Parties to Help Chapin Nursery; Alice Fleitmann Is Member of Junior Committee for the Benefit on Thursday | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fish-cause-a-traffic-jam.html | Fish Cause a Traffic Jam | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/freshman-rival-is-booked.html | Freshman Rival Is Booked | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/trinity-checks-hobart-triumphs-by-130-and-remains-in-the-undefeated.html | TRINITY CHECKS HOBART; Triumphs by 13-0 and Remains in the Undefeated Ranks | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/party-to-aid-hospital.html | Party to Aid Hospital | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/blouses-tops-again-sweatshirts-and-pullovers-in-sheer-materials.html | Blouses Tops Again; Sweatshirts and Pullovers in Sheer Materials-- Paris Again Shows Hand-Knitted Clothes | True | By Kathleen Cannell | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lavelle-is-buried-in-the-cathedral-prelates-of-catholic-church.html | LAVELLE IS BURIED IN THE CATHEDRAL; Prelates of Catholic Church, Lesser Clergy and Prominent Laymen Attend Rites SPELLMAN SINGS MASS Eulogy of the 83-Year-Old Monsignor Given by Bishop Donahue--5,000 Present Eulogized by Donahue Many Orders Represented Absolution Given by Spellman Members of Family Present | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/e-roosevelt-asks-war-watch.html | E. Roosevelt Asks War Watch | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-york-artists-win-philadelphia-prizes-watercolor-miniature-shows.html | New York Artists Win Philadelphia Prizes; Water-Color, Miniature Shows Open Today | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/odaniel-program-bogged-in-disputes-his-regime-stormy.html | O'DANIEL PROGRAM BOGGED IN DISPUTES; HIS REGIME STORMY | True | By Walter C. Hornaday | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/miss-helen-c-beatty-is-wed-in-scarsdale-westchester-girl-becomes.html | Miss Helen C. Beatty Is Wed in Scarsdale; Westchester Girl Becomes the Bride of John D. Swan | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/miss-frances-nye-is-wed-she-is-bride-of-fordyce-hauber-in-forest.html | Miss Frances Nye Is Wed; She Is Bride of Fordyce Hauber in Forest Hills Church | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/band-too-upset-to-play-after-carnegie-tech-tilt.html | Band Too Upset to Play After Carnegie Tech Tilt | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/as-winter-comes.html | AS WINTER COMES | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nazi-patrol-boat-hits-mines-71-lost-danish-plane-saves-4-of-the-5.html | NAZI PATROL BOAT HITS MINES, 71 LOST; Danish Plane Saves 4 of the 5 Survivors in Baltic Bay-- Ship Was in Own Field Survivor Tells of Six-Hour Wait NAZI PATROL BOAT HITS MINES, 71 LOST Were Hunting Loose Mines Could Not Reach Others | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/richmond-aerials-click-unbeaten-spiders-register-210-victory-over.html | RICHMOND AERIALS CLICK; Unbeaten Spiders Register 21-0 Victory Over Gettysburg | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/secrets-hidden-within-metals-easily-found-by-one-woman-here-knows.html | Secrets Hidden Within Metals Easily Found by One Woman Here; KNOWS CONSTITUENTS OF METALS | True | By Elizabeth la Hines | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wisconsin-beaten-by-northwestern-40000-see-clawsons-two-touchdowns.html | WISCONSIN BEATEN BY NORTHWESTERN; 40,000 See Clawson's Two Touchdowns Win for Wildcats, 13 to 7 BADGERS GAIN EARLY LEAD Tally in First Four Minutes-- De Correvont's 54-Yard Dash Thrills Crowd York Scores on Pass Fumble Proves Costly | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-foreign-service.html | The Foreign Service | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/why-the-chinese-are-peculiar-carl-crow-engagingly-explains-that.html | Why the Chinese Are Peculiar; Carl Crow Engagingly Explains That Traits That Seem Odd to Us Are Not Necessarily Wrong | True | By Katherine Woods | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/argentina-keeps-curb-on-us-trade-france-norway-bohemia-and-moravia.html | ARGENTINA KEEPS CURB ON U.S. TRADE; France, Norway, Bohemia and Moravia Added to List of Most-Favored Nations TREATY STRATEGY IS SEEN Continued Discrimination Held Bargaining Weapon for Impending Parley | True | By John W. White Special Cable To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/peace-in-the-far-east-promoted-and-opposed-backed-by-tokyo.html | PEACE IN THE FAR EAST PROMOTED AND OPPOSED; BACKED BY TOKYO | True | By Hugh Byas Wireless To the New York Times.times Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/4683-register-in-long-beach.html | 4,683 Register in Long Beach | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True |  | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/netherland-coup-by-hitler-awaited-blockade-and-expected-allied.html | NETHERLAND COUP BY HITLER AWAITED; Blockade and Expected Allied Domination of Air Seen as Driving Him to Invasion HOPES OF BATTLE FOILED Gamelin Viewed as Averting Big Struggle in West by Strategic Withdrawal Two Things Hitler Fears Preferable to Belgium | True | By Augur Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True |  | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/prof-james-colby-of-dartmouth-dies-member-of-law-and-political.html | PROF. JAMES COLBY OF DARTMOUTH DIES; Member of Law and Political Science Faculties for 31 Years Stricken at 89 LAST SURVIVOR OF CLUB Founded Discussion Group at Yale University, Where He Taught Sheffield Men | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/police-department.html | Police Department | True |  | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True |  | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True |  | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/duke-tallies-five-touchdowns-in-decisive-victory-over-syracuse-at.html | Duke Tallies Five Touchdowns in Decisive Victory Over Syracuse at Durham; M'AFEE BROTHERS PACE BLUE DEVILS Duke Backfield Aces Combine in Brilliant Display as Syracuse Bows, 33-6 COURTNEY GOES 74 YARDS Snares Doubleday's Lateral in Last Quarter to Score Orange's Only Points Duke Linemen Excel Doubleday Pass Clicks | True | Times Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/navy-day-program-restricted-by-war-edison-broadcast-and-official.html | NAVY DAY PROGRAM RESTRICTED BY WAR; Edison Broadcast and Official Radio Message to Mark Observance Friday | True |  | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ri-state-wins-on-kick-downs-mass-state-2320-on-a-field-goal-by.html | R.I. STATE WINS ON KICK; Downs Mass. State, 23-20, on a Field Goal by Keaney | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-jersey-and-the-poconos-play-in-the-poconos.html | NEW JERSEY AND THE POCONOS; PLAY IN THE POCONOS | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/gustaf-thanks-president-swedish-king-says-message-encouraged-nordic.html | GUSTAF THANKS PRESIDENT; Swedish King Says Message Encouraged Nordic Leaders | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/passports-of-reds-being-investigated-records-of-leaders-checked-as.html | PASSPORTS OF REDS BEING INVESTIGATED; Records of Leaders Checked as Sequel to Testimony at Dies Hearing Arranging Fixed Schedule REDS PASSPORTS ARE INVESTIGATED No Record of Passport | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/roman-flag-and-dit-run-one-two-for-hanger-in-breeders-futurity.html | Roman Flag and Dit Run One, Two For Hanger in Breeders' Futurity; Winner Romps Home by Length in l:10 3-5, Within One-fifth of a Second of Track Record, as Keeneland Meeting Ends | True | By the Associated Press. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-mills-of-holyoke.html | The Mills of Holyoke | True | By Francis Brown | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-zealand-cuts-import-trade-again-schedule-for-first-half-of-1940.html | NEW ZEALAND CUTS IMPORT TRADE AGAIN; Schedule for First Half of 1940 Widens Prohibited List | True | Special Cable to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/collections-improved-stores-payments-to-producers-rise-in-several.html | COLLECTIONS IMPROVED; Stores' Payments to Producers Rise in Several Fields | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ohio-debates-a-pension-scheme-meaning-disputed-special-tax-proposed.html | OHIO DEBATES A PENSION SCHEME; Meaning Disputed Special Tax Proposed | True | By Herbert R. Mengert | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/french-withdrawals-reported.html | French Withdrawals Reported | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/not-gold-nor-leaden.html | NOT GOLD, NOR LEADEN | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/teachers-facing-new-test-bases-set-by-council-national-examination.html | Teachers Facing New Test Bases Set by Council; National Examination Plan Is Designed to Assist in Local Appraisal Explains Examination Aims Tests to Require Twelve Hours Second Group Divided in Two | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/passengers-laud-crew-of-harding-some-of-the-damage-on-the-president.html | PASSENGERS LAUD CREW OF HARDING; SOME OF THE DAMAGE ON THE PRESIDENT HARDING WHICH CAUSED HER TO ASK FOR HELP | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-misrepresented-president-john-tyler-after-a-century-of-calumny.html | The Misrepresented President; John Tyler, After a Century of Calumny, Is at Last Coming Into His Own As a Man of Foresight and Achievement | True | By Hugh Russell Fraser from A Painting By George P.a. Healy. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/churches-act-for-peace-federal-council-asks-president-to-indicate.html | CHURCHES ACT FOR PEACE; Federal Council Asks President to Indicate U.S. 'Terms' | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fordham-to-stress-child-moral-training-school-of-education-to-study.html | Fordham to Stress Child Moral Training; School of Education to Study Mental, Social Status | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chicago-building-rises-increase-in-suburban-areas-over-1938-period.html | CHICAGO BUILDING RISES; Increase in Suburban Areas Over 1938 Period | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/reds-criticize-court-barred-from-ballot-4-will-run-on-write-in.html | REDS CRITICIZE COURT; Barred From Ballot, 4 Will Run on 'Write In' Campaign | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/untermyer-floral-show-estate-gardens-and-greenhouses-open-to-public.html | UNTERMYER FLORAL SHOW; Estate Gardens and Greenhouses Open to Public Tuesday | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/zimbalist-and-sokoloff-heard.html | Zimbalist and Sokoloff Heard | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/36-seamen-arrive-saved-by-chance-helpless-lifeboats-spotted-by-the.html | 36 SEAMEN ARRIVE, SAVED BY CHANCE; Helpless Lifeboats Spotted by the Harding as She Was on Way to Another Ship OCCUPANTS WAITED HOURS British Freighter Had Been Shelled by U-Boat in a Long Night Siege | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bronx-soroptimists-to-meet.html | Bronx Soroptimists to Meet | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-happy-batboy.html | THE HAPPY BATBOY | True | By Edward H. Castens | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/party-at-theatre-will-help-children-westchester-group-also-plans-a.html | Party at Theatre Will Help Children; Westchester Group Also Plans A Dinner to Precede 'Skylark' Performance on Oct. 31 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/colby-tops-middlebury-daggett-makes-both-touchdowns-in-13to12.html | COLBY TOPS MIDDLEBURY; Daggett Makes Both Touchdowns in 13-to-12 Triumph | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/untermyer-hunters-in-show-at-garden-van-sinderen-harness-ponies.html | UNTERMYER HUNTERS IN SHOW AT GARDEN; Van Sinderen Harness Ponies Also Listed for Fixture | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/40-enter-flying-course.html | 40 Enter Flying Course | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/woman-overpowers-thug-felled-by-bandit-she-pins-him-to-floor-till.html | WOMAN OVERPOWERS THUG; Felled by Bandit, She Pins Him to Floor Till Police Arrive | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mary-f-norton-a-bride-wed-to-britton-l-gordon-in-hector.html | Mary F. Norton a Bride; Wed to Britton L. Gordon in Hector Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/flatbush-homes-sold-brooklyn-builders-find-demand-for-small-homes.html | FLATBUSH HOMES SOLD; Brooklyn Builders Find Demand for Small Homes | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/tcu-bows-206-to-texas-aggies-crowd-of-25000-sees-horned-frogs-lose.html | T.C.U. BOWS, 20-6, TO TEXAS AGGIES; Crowd of 25,000 Sees Horned Frogs Lose to Undefeated Eleven at Fort-Worth Tally After a Fumble Click in Second Period | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/magnotti-is-first-in-richmond-race-psal-borough-run-taken-by-new.html | MAGNOTTI IS FIRST IN RICHMOND RACE; P.S.A.L. Borough Run Taken by New Dorp Team--Webber and Adams Win in Queens Hillman Out With Injury Smith Wins With Ease | True | By Lewis B. Funke | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/city-federation-will-hear-dies-patriotic-program-set-for-delegates.html | City Federation Will Hear Dies; Patriotic Program Set for Delegates of 300 Clubs Meeting on Friday | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-17-no-title.html | Article 17 -- No Title | True | Frank Clodfelter | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | By Amy Lyon Schaeffer | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/viewpoint-on-education-superior-tests-are-sought-work-on-university.html | Viewpoint on Education; Superior Tests Are Sought Work on University Level | True | By W.a. MacDonald | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/danes-regard-soviet-as-not-hurt-by-pact-some-see-setback-for-reich.html | DANES REGARD SOVIET AS NOT HURT BY PACT; Some See Setback for Reich Only-- Rumania Optimistic | True | Special Cable to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/sarah-russell-turner-wed.html | Sarah Russell Turner Wed | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lovell-stops-campolo-physicians-find-after-fight-that-loser-has.html | LOVELL STOPS CAMPOLO; Physicians Find After Fight That Loser Has Head Injury | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/south-for-embargo-shift-surveys-show-preponderance-of-sentiment-in.html | SOUTH FOR EMBARGO SHIFT; Surveys Show Preponderance of Sentiment in Thirteen States | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/two-centenarians-die-tunkhannock-pa-woman-103-one-in-hudson-falls.html | TWO CENTENARIANS DIE; Tunkhannock, Pa., Woman 103 --One in Hudson Falls 100 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/marshall-halts-dayton.html | Marshall Halts Dayton | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/smu-vanquishes-marquette-160-thrilling-runs-mark-game-in.html | S.M.U. VANQUISHES MARQUETTE, 16-0; Thrilling Runs Mark Game in Dallas-- Losers, Held to 23 Yards, Get No First Downs | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/miss-susie-slagles-and-other-new-fiction-before-the-deluge-case.html | "Miss Susie Slagle's" and Other New Fiction; Before the Deluge Case Histories Latest Works of Fiction Sharper's Progress On the O-hi-o Latest Works of Fiction The Dale Family The Ohio Frontier Latest Works of Fiction Coast to Coast The Brown Terror Latest Works of Fiction | True | Photo by Ben Pinchot.pinchot Photo. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chinese-author-gets-aid-ht-tsiang-at-ellis-island-to-be-defended-by.html | CHINESE AUTHOR GETS AID; H.T. Tsiang at Ellis Island to Be Defended by Committee | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/3-neutral-vessels-sunk-one-by-uboat-swedish-ship-torpedoed-but-crew.html | 3 NEUTRAL VESSELS SUNK, ONE BY U-BOAT; Swedish Ship Torpedoed, but Crew Is Saved--Norwegian, Rumanian Tankers Lost | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/educators-end-session-tah-peeter-elected-head-of-summer-school.html | EDUCATORS END SESSION; T.A.H. Peeter Elected Head of Summer School Group | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/autumn-trails-call-motorists-taking-short-tours-now-find-added.html | AUTUMN TRAILS CALL; Motorists Taking Short Tours Now Find Added Appeal in Clear Air, Gay Colors Goals in All Directions Two New Parkways Views of the Skyline | True | By John Marklandcharles Phelps Cushing and Philip D. Gendreau | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/state-parole-cooperation-hailed-by-prison-farm-head-miss-munger.html | State Parole Cooperation Hailed by Prison Farm Head; Miss Munger Sees New System Helpful in the Reclamation of Women After They Are Freed | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/albright-prevails-136-downs-moravian-as-passes-by-breen-lead-to.html | ALBRIGHT PREVAILS, 13-6; Downs Moravian as Passes by Breen Lead to Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/to-head-jewish-drive-again.html | To Head Jewish Drive Again | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/medical-experts-meet-tomorrow-academy-graduate-fortnight-expected.html | MEDICAL EXPERTS MEET TOMORROW; Academy Graduate Fortnight Expected to Draw 3,000 From This Area TEN EVENING LECTURES Endocrine Glands and Their Disorders Will Be Chief Topics Discussed | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bronzes-for-bravery.html | BRONZES FOR BRAVERY | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/early-resumption-of-federal-financing-on-large-scale-is-seen-as.html | Early Resumption of Federal Financing On Large Scale Is Seen as Prices Rise | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/pope-orders-protest-on-acts-in-poland-sends-berlin-nancio-a-list-of.html | POPE ORDERS PROTEST ON ACTS IN POLAND; Sends Berlin Nancio a List of Charges From Seized Area | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chamberlain-bird-lover.html | CHAMBERLAIN: BIRD LOVER | True | By Eric Hardy | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/muhlenberg-shows-way-runs-wild-against-ursinus-for-33to0-football.html | MUHLENBERG SHOWS WAY; Runs Wild Against Ursinus for 33-to-0 Football Victory | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/liddell-hart-expounds-his-theory-of-modern-war-the-british-military.html | Liddell Hart Expounds His Theory of Modern War; The British Military Expert Builds Up His Argument for a Defensive Strategy | True | By Hanson W. Baldwin | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lily-pons-to-sell-autographs.html | Lily Pons to Sell Autographs | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/councilmen-rated-by-citizens-union-summary-of-member-records-and.html | COUNCILMEN RATED BY CITIZENS UNION; Summary of Member Records and Judgment of Worthiness Issued by Group VOTING DATA STRESSED Statement Generally Upholds Record of Minority Backing La Guardia Administration | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/grocery-producers-to-push-promotion-they-plan-to-intensify-program.html | GROCERY PRODUCERS TO PUSH PROMOTION; They Plan to Intensify Program of Consumer Relations | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/asks-goldprice-cut-vandenberg-fears-final-dumping-by-european.html | ASKS GOLD-PRICE CUT; Vandenberg Fears Final Dumping by European Nations | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/railways-prepare-for-war-demands-position-of-roads-said-to-be.html | RAILWAYS PREPARE FOR WAR DEMANDS; Position of Roads Said to Be Better Than That in Last World Conflict RISE IN EFFICIENCY NOTED Lines Face Possible Need of Moving Large Increases in Their Traffic Hog Island Consignment Control by Government | True | By L.b.n. Gnaedinger | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/brooklyn-prep-winner-unbeaten-team-beats-fordham-prep-eleven-by-327.html | BROOKLYN PREP WINNER; Unbeaten Team Beats Fordham Prep Eleven by 32-7 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/british-sea-power-being-put-to-test-submarine-and-air-attacks-are.html | BRITISH SEA POWER BEING PUT TO TEST; Submarine and Air Attacks Are Being Studied as Blockade Tightens Blockade Blow Heavy Ore From Sweden | True | By Harold Callender Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/countess-margaret-seherrthoss-is-wed-to-edgar-moore-church-in.html | Countess Margaret Seherr-Thoss Is Wed To Edgar Moore Church in Ceremony Here; Bridal Held at Home of Her Aunt, Mrs. R.B. Moffat --6 Attendants Include Countess Guerino Roberti | True | Phyfe | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/unscrambling-codes-and-ciphers.html | UNSCRAMBLING CODES AND CIPHERS | True | By August Loeb | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/george-h-jackle-engaged-in-fertilizer-business-here-for-45.html | GEORGE H. JACKLE; Engaged in Fertilizer Business Here for 45 Years--Dies at 67 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wagehour-rows-go-to-army-man-shift-made-by-the-president-is-a.html | WAGE-HOUR ROWS GO TO ARMY MAN; Shift Made by the President Is a Prelude to Expected Outbreak in Congress NEW SCHEDULE THIS WEEK | True | By Henry N. Dorris | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/saddle-stake-to-lady-jane.html | Saddle Stake to Lady Jane | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/men-increasing-in-schools-here-lack-of-private-jobs-in-city-is.html | Men Increasing In Schools Here; Lack of Private Jobs in City Is Credited for Shift Among Teachers More Men Entering Field Women Increased After 1830. Men Are Increasing Here | True | By Benjamin Fine | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/catholic-alumni-to-convene-here-session-will-open-wednesday-with.html | CATHOLIC ALUMNI TO CONVENE HERE; Session Will Open Wednesday, With Conflict Between Man and Secularism as Theme SPELLMAN TO BE PATRON To Preside at Mass Thursday -- Daily Meetings Will Be Held Through Saturday | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/canadian-press-scores-lindbergh-opposing-war-stand.html | CANADIAN PRESS SCORES LINDBERGH; OPPOSING WAR STAND | True | By John MacCormac | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/motors-and-motor-men-adds-pmnps-to-clutches-war-to-boost-trailer.html | MOTORS AND MOTOR MEN; Adds pmnps to Clutches War to Boost Trailer Sales | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/aviation-concerns-report-on-profits-ninemonth-net-of-5049617-for.html | AVIATION CONCERNS REPORT ON PROFITS; Nine-Month Net of $5,049,617 for North American--Bendix Makes $3,087,083 FEDERAL TAXES DEDUCTED Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-playwright-on-union-square.html | A PLAYWRIGHT ON UNION SQUARE | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/woman-gives-aid-in-ship-operation-she-helps-fellowsurgeon-in.html | WOMAN GIVES AID IN SHIP OPERATION; She Helps Fellow-Surgeon in Appendectomy During Storm at Sea | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/safe-driving-head-is-fined.html | Safe Driving Head Is Fined | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/400-at-fall-ball-given-in-tuxedo-debutantes-are-honored-with.html | 400 at Fall Ball Given in Tuxedo; Debutantes Are Honored With Parties at the Fifty-first Annual Event at Club Noreen Stonor Makes Debut 400 at Fall Ball Given in Tuxedo | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/football-grandstand-falls.html | Football Grandstand Falls | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/cornell-expands-international-aids-cornell-puts-humanity-above.html | Cornell Expands International Aids; CORNELL PUTS HUMANITY ABOVE NATIONALISM | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/maine-carries-on-207-retains-undefeated-slate-by-victory-over.html | MAINE CARRIES ON, 20-7; Retains Undefeated Slate by Victory Over Connecticut | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/liu-loses-330-to-bradley-tech-fumbles-interceptions-and-penalties.html | L.I.U. LOSES, 33-0, TO BRADLEY TECH; Fumbles, Interceptions and Penalties Count Heavily Against Blackbirds Fumble Follows Fumble Bradley Handed Touchdown | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lionel-robbins-on-class-conflict.html | Lionel Robbins on Class Conflict | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fair-value-ruling-held-indefinite-new-formula-is-advised-to-fix.html | FAIR VALUE RULING HELD INDEFINITE; New Formula Is Advised to Fix Worth of Property on Repossession Fixing Fair Value | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/princeton-wins-at-soccer.html | Princeton Wins at Soccer | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lebanon-valley-annexes-second-in-row-by-point.html | Lebanon Valley Annexes Second in Row by Point | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nancy-has-air-alarm-guns-fire-at-planes-seen-high-over-cityno.html | NANCY HAS AIR ALARM; Guns Fire at Planes Seen High Over City--No Attack Comes | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/more-wild-life.html | MORE WILD LIFE | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/henrietta-simpson-wed-married-in-chapel-ceremony-to-george-h.html | Henrietta Simpson Wed; Married in Chapel Ceremony to George H. Borneman | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/latest-books-received-latest-books-received-latest-books.html | Latest Books Received; Latest Books Received Latest Books Received Latest Books | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/westchester-clubs-will-meet-on-friday-county-officials-on-program.html | Westchester Clubs Will Meet on Friday; County Officials on Program of the Federation | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/brazilians-expect-broad-trade-rise-exports-owing-to-war-gold-from.html | BRAZILIANS EXPECT BROAD TRADE RISE; Exports Owing to War, Gold From the U.S. and Higher Prices Cited as Stimuli CURRENCY FOUND FIRMER Slow Stabilization of Milreis by Country's Bank Seen to Increase Shipments | True | Special Cable to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ghezzi-and-clark-gain-semifinals-beat-howard-guldahltodd-and.html | GHEZZI AND CLARK GAIN SEMI-FINALS; Beat Howard Guldahl-Todd and Esposito-De Luca in Jersey Pro Title Golf | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/rutgers-conquers-maryland-25-to-12-capitalizes-on-four-scoring.html | RUTGERS CONQUERS MARYLAND, 25 TO 12; Capitalizes on Four Scoring Chances to Keep Unbeaten Record Intact TRANAVITCH COUNTS TWICE Gottlieb and DeRensis Also Register for Scarlet in Thrill-Packed Game | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/stores-lift-their-holiday-sales-forecast-to-10-to-12-over-38-as.html | Stores Lift Their Holiday Sales Forecast To 10 to 12% Over '38 as Rise Continues | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-6-no-title.html | Article 6 — No Title | True | By Clair Price | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ends-wheat-margin-rule.html | Ends Wheat Margin Rule | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/refugees-throng-vilna-150000-from-occupied-areas-in-poland-present.html | REFUGEES THRONG VILNA; 150,000 From Occupied Areas in Poland Present Problem | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ccny-jayvees-triumph.html | C.C.N.Y. Jayvees Triumph | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/graduates-getting-jobs-columbia-school-of-business-says-this.html | GRADUATES GETTING JOBS; Columbia School of Business Says This Reflects Pick-Up | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/kuhn-accuses-dies-of-breaking-faith-bund-leader-in-protest-letter.html | KUHN ACCUSES DIES OF BREAKING FAITH; Bund Leader in Protest Letter Attacks Publication of Names of Unit Heads SAYS TWO HAVE LOST JOBS Committee Chairman Denies the List Was Put in Group's Record in Confidence | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fists-clubs-swing-in-cotton-strike-growers-attack-mass-meeting-of.html | FISTS, CLUBS SWING IN COTTON STRIKE; Growers Attack Mass Meeting of Pickers and Battle Rages in California Park STATE POLICE STOP CLASH Use Blank Shots and Tear Gas -- Civil Liberties Attorney Is Run Out of County Chairs Used as Weapons Lawyer Run Out of County | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/show-bears-out-hopes-detroit-is-reassured-makers-ponder-new-dealer.html | SHOW BEARS OUT HOPES; Detroit Is Reassured-- Makers Ponder New Dealer Contract | True | By William C. Callahan | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/link-new-yorkers-with-reich-agency-letters-obtained-by-dies-show.html | LINK NEW YORKERS WITH REICH AGENCY; Letters Obtained by Dies Show Plan to Set Up Nazi RaceBias Newspaper Here'PATRIOT COUNCIL' SOUGHTJ.P. Gaffney Named as 'IrishAmerican' Editor in SchemeLaid to Dr. Anna B. Sloane | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/honor-paid-to-somoza-nicaragua-to-recall-visit-of-her-president-to.html | HONOR PAID TO SOMOZA; Nicaragua to Recall Visit Of Her President to 'Good Neighbor' Gershwin Stamp Sought Danzig Occupation Stamps Program for Ecuador A Historical Brochure | True | By Kent B. Stilesf.a. Ruiz A. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/kentucky-victor-over-georgia-136-all-three-touchdowns-made-in-last.html | KENTUCKY VICTOR OVER GEORGIA, 13-6; All Three Touchdowns Made in Last Period, Winners' Coming on Aerial Thrusts | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/france-to-economize-to-fill-needs-abroad-empire-resources-will-be.html | FRANCE TO ECONOMIZE TO FILL NEEDS ABROAD; Empire Resources Will Be Used to Purchase War Materials | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fall-housecleaning-helps-rock-gardens-to-flourish-winter-joy-for.html | Fall Housecleaning Helps Rock Gardens to Flourish; WINTER JOY FOR THE GARDENER | True | By Clara W. Regan | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/friends-academy-victor-downs-staten-island-eleven-260-and-remains.html | FRIENDS ACADEMY VICTOR; Downs Staten Island Eleven, 26-0, and Remains Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/holding-a-mirror-to-our-time.html | Holding a Mirror to Our Time | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/newark-e-side-on-top-checks-central-eleven-by-40-barringer-also.html | NEWARK E. SIDE ON TOP; Checks Central Eleven by 4-0--Barringer Also Victor | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bruins-top-hershey-six-43.html | Bruins Top Hershey Six, 4-3 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/events-today.html | EVENTS TODAY | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/women-stage-show-tonight.html | Women Stage Show Tonight | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/radcliffe-creates-new-forum-group-brings-together-four-sections-of.html | Radcliffe Creates New Forum Group; Brings Together Four Sections Of Students for United Discussions | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/incidents-in-european-conflict-reich-ration-cards-for-animals-warn.html | Incidents in European Conflict; Reich Ration Cards for Animals Warn Nazis, Then Blow Up Span Soldiers Avoid Bachelor Tax Finns Cancel Reich Sports Meet | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/literature-today-in-switzerland-in-literary-switzerland.html | Literature Today In Switzerland; In Literary Switzerland | True | By Dieter Cunz and Richard Plant | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/unoccupied-suites-show-slight-rise-cause-chiefly-due-according-to.html | UNOCCUPIED SUITES SHOW SLIGHT RISE; Cause Chiefly Due, According to Manhattan Brokers, to New Apartments | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dean-swift-and-vanessa.html | Dean Swift and Vanessa | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lake-areas-report-good-fall-market-selling-is-active-at-hiawatha.html | LAKE AREAS REPORT GOOD FALL MARKET; Selling Is Active at Hiawatha and Erskine Centers | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | By Mayor F.h. la Guardia | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/antennas-on-skyhooks-radio-query-included-in-the-housing-census.html | ANTENNAS ON SKY-HOOKS; RADIO QUERY INCLUDED IN THE HOUSING CENSUS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/halloween-circus-is-arranged-for-friday-in-behalf-of-three-welfare.html | Halloween Circus Is Arranged for Friday In Behalf of Three Welfare Institutions; Youth Consultation Service, East Side House and the Winifred Wheeler Day Nursery to Benefit | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chrysler-parleys-face-intervention-action-is-reported-likely-as.html | CHRYSLER PARLEYS FACE INTERVENTION; Action Is Reported Likely as Union Backs Plea by Dealers That Roosevelt Step In DEWEY SEES BOTH SIDES He Holds Informal Week-End Talks--Thomas Says Weckler 'Misrepresents' Issues | True | By Louis Stark Special To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-moon-the-complete-lunar-eclipse-this-week-will-be-the-best.html | THE MOON; The complete lunar eclipse this week will be the best spectacle of the kind to be seen for some time to come. THE MOON | True | By Ernest Cherrington Jr. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/4300-homes-being-built-on-long-island-new-survey-by-state-fha.html | 4,300 Homes Being Built on Long Island, New Survey by State FHA Director Shows | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/miss-field-finds-new-pastures.html | MISS FIELD FINDS NEW PASTURES | True | By Thomas M. Pryor | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bird-islands-in-pacific-rocky-heights-where-giants-once-dwelt-now-a.html | BIRD ISLANDS IN PACIFIC; Rocky Heights Where Giants Once Dwelt Now a Sanctuary for Rare Fliers | True | By John Canning | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/2-die-in-logcabin-fire-seven-others-in-family-escape-mother-is.html | 2 DIE IN LOG-CABIN FIRE; Seven Others in Family Escape --Mother Is Burned Saving One | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/meetings-scheduled-for-the-week-among-womens-clubs-in-new-york-and.html | Meetings Scheduled for the Week Among Women's Clubs in New York and Vicinity | True | Bachrach | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/britain-sees-nazis-checked-by-russia-war-secretary-horebelisha-says.html | BRITAIN SEES NAZIS CHECKED BY RUSSIA; War Secretary Hore-Belisha Says Allies Have Advantage --Warns of Peace Talk LLOYD GEORGE IS CRITICAL Says Failure to Win Soviet Cut Blockade 50%--Renews Call for World Conference Lists Other German Losses Condemns Pre-War Diplomacy | True | By Raymond Daniell Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-billion-dollar-potato-and-other-burbank-hits.html | The Billion Dollar Potato and Other Burbank Hits | True | By Anita Moffett | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/steady-flow-of-nickel-here-seen-united-states-largest-consumer.html | Steady Flow of Nickel Here Seen; United States Largest Consumer; Canada Producing 88 Per Cent of World's Output of 'Strategic' Metal--Finland Found Potential Source of Supply Ore Deposits in Finland Consumption in United States | True | By J.h. Carmical | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/jersey-bond-club-to-see-film.html | Jersey Bond Club to See Film | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nazi-tanker-quits-refuge-in-mexico-suspected-of-attempting-to-fuel.html | NAZI TANKER QUITS REFUGE IN MEXICO; Suspected of Attempting to Fuel Other German Craft, Probably in Caribbean LEFT WITH LIGHTS DIMMED Carried Livestock as Well as Oil--Cleared Ostensibly for Swedish Port | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/75-of-employes-here-on-5day-week-merchants-group-reports-many-favor.html | 75% OF EMPLOYES HERE ON 5-DAY WEEK; Merchants' Group Reports Many Favor Universal Adoption | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/war-interest-centers-on-sea-and-air-action-german-successes.html | WAR INTEREST CENTERS ON SEA AND AIR ACTION; German Successes Indicated Flaws in British Defenses--On Land Matters Revert to Where They Began French Advance Offset Sinking of Warcraft Destruction of Submarines Defense Flaws Indicated | True | By Hanson W. Baldwin | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/history-is-aided-by-hopkins-gift-donor-of-1000000-to-johns-hopkins.html | History Is Aided By Hopkins Gift; DONOR OF $1,000,000 TO JOHNS HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | By Captain Eddie Rickenbacker American World War Ace | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/vfw-asks-pension-for-the-disabled-men-plans-legislative-drive-to.html | V.F.W. ASKS PENSION FOR THE DISABLED MEN; Plans Legislative Drive to Aid Veterans Unable to Hold Jobs | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/oberlin-halts-hamilton-briggs-goes-over-in-3d-period-for-60.html | OBERLIN HALTS HAMILTON; Briggs Goes Over in 3d Period for 6-0 Football Victory | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fifth-avenue-shop.html | Fifth Avenue Shop | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/leftist-laborites-win-writ-in-row-court-tells-election-board-to.html | 'LEFTIST' LABORITES WIN WRIT IN ROW; Court Tells Election Board to Show Cause Why It Should Not Recognize Connolly Group HEARING SET FOR TUESDAY Representative of the Faction Denies That Communism Was Involved in Controversy | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/pythian-dinner-fetes-lawyer.html | Pythian Dinner Fetes Lawyer | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/football-injury-is-fatal.html | Football Injury Is Fatal | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/excess-profits-tax-in-britain-assayed-godfrey-n-nelson-discusses.html | EXCESS PROFITS TAX IN BRITAIN ASSAYED; Godfrey N. Nelson Discusses Levy of 60 Per Cent Over 'Standard' Return RATES NOT PROGRESSIVE Preservation of Solvency of Industry Said to Be First Concern of Drafters All Businesses Affected Standard Profits for Year EXCESS PROFITS TAX IN BRITAIN ASSAYED Minimum Allowances | True | By Godfrey N. Nelson | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/facing-10-fine-shoots-himself.html | Facing $10 Fine, Shoots Himself | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/michigan-crushes-chicago-team-850-harmon-runs-57-and-41-yards-to.html | MICHIGAN CRUSHES CHICAGO TEAM, 85-0; Harmon Runs 57 and 41 Yards to Score, Adds 3 Points and Kicks Field Goal Held in Own Territory Strong Speeds 57 Yards | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/evelyn-macallister-wed-becomes-bride-of-robert-mickens-in-newark.html | Evelyn Macallister Wed; Becomes Bride of Robert Mickens In Newark Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/founders-day-observed-college-of-new-rochelle-unveils-statue-of-st.html | FOUNDER'S DAY OBSERVED; College of New Rochelle Unveils Statue of St. Angela | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/purdue-topples-michigan-state-21000-see-boilermakers-flash-varied.html | PURDUE TOPPLES MICHIGAN STATE; 21,000 See Boilermakers Flash Varied Attack to Win, 20 to 7. RANKIN TALLIES TWICE Galvin and Byelene Also Play Brilliantly--Smiley Scores for Spartans Long Pass Connects Winchell Runs 25 Yards | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/halls-dark-in-paris-halls-dark-in-france.html | HALLS DARK IN PARIS; HALLS DARK IN FRANCE | True | By Herbert F. Peyser | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/gossip-of-the-rialto-items-and-reports-upon-various-matters-of.html | GOSSIP OF THE RIALTO; Items and Reports Upon Various Matters Of Concern to the Theatre GOSSIP OF THE RIALTO | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/barkley-is-blocked-in-effort-to-limit-neutral-debate-mcnary-refuses.html | BARKLEY IS BLOCKED IN EFFORT TO LIMIT NEUTRAL DEBATE; McNary Refuses Consent, but Says Plan to Speed Vote May Be Accepted Tomorrow BALLOT BY FRIDAY LIKELY Reynolds Backs Arms Embargo Though He Says 90% of His Constituents Favor Repeal | True | By Harold B. Hinton Special To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/finns-send-reply-to-soviets-terms-delegates-start-for-moscow-again.html | FINNS SEND REPLY TO SOVIET'S TERMS; Delegates Start for Moscow Again With Finance Minister as Added Negotiator NEW TRADE OFFER LIKELY Inducement to Ease Military Demands Expected--Army Ready for Emergency Tanner an Astute Negotiator Internal Loan to Be Raised | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/holds-plant-space-can-absorb-a-boom-powel-cabot-says-expansion-will.html | HOLDS PLANT SPACE CAN ABSORB A BOOM; Powel Cabot Says Expansion Will Use Present Facilities | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/program-at-kindergarten-home.html | Program at Kindergarten Home | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/swarthmore-wins-140-mawhinney-and-huhn-register-to-blank-drexel.html | SWARTHMORE WINS, 14-0; Mawhinney and Huhn Register to Blank Drexel Eleven | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/women-lend-aid-to-welfare-as-autumn-season-unfolds-three-debutantes.html | Women Lend Aid to Welfare As Autumn Season Unfolds; Three Debutantes and Four Other Girls Who Will Be Aides at Entertainments for Charities | True | DelarDelarDelarFrederickDelar | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/union-topples-vermont-hammerstrom-paces-196-victory-on-burlington.html | UNION TOPPLES VERMONT; Hammerstrom Paces 19-6 Victory on Burlington Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/hudson-valley-speech-traced-vassar-graduate-has-exhibit-of-living.html | Hudson Valley Speech Traced; Vassar Graduate Has Exhibit Of Living Language as Found in Survey | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | LORENZO PACETTI.VIRGINIA ADAMS.WINSLOW WILSON. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/undelivered-kiss-costs-1100.html | Undelivered Kiss Costs $1,100 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/teamsters-union-certified-here.html | Teamsters Union Certified Here | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/blast-sinks-norwegian-ship.html | Blast Sinks Norwegian Ship | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/troth-announced-of-barbara-moses-smith-college-graduate-will-be.html | Troth Announced Of Barbara Moses; Smith College Graduate Will Be Bride of Richard Olds, Alumnus of Colgate | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/carolyn-morse-married-becomes-bride-of-dr-bliss-b-clark-in-home.html | Carolyn Morse Married; Becomes Bride of Dr. Bliss B. Clark in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dr-charles-n-davis-dermatologist-dies-former-professor-at-u-of-p.html | DR. CHARLES N. DAVIS, DERMATOLOGIST, DIES; Former Professor at U. of P. School of Medicine Was 78 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/west-coast-marks-billingss-freedom-granted-freedom.html | WEST COAST MARKS BILLINGS'S FREEDOM; GRANTED FREEDOM | True | By Arthur Caylor | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/motor-boats-and-cruising-vincent-leader-in-average.html | MOTOR BOATS AND CRUISING; Vincent Leader in Average | True | By Clarence E. Lovejoy | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/embargo-repeal-gaining-in-senate-in-attack-on-allies.html | EMBARGO REPEAL GAINING IN SENATE; IN ATTACK ON ALLIES | True | By Turner Catledgetimes Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/cotton-rises-here-on-export-impetus-setting-up-of-5000000-rfc.html | COTTON RISES HERE ON EXPORT IMPETUS; Setting Up of $5,000,000 RFC Credit Spurs Advances of 6 to 10 Points TRADE SOURCES ACTIVE Spot-Houses Also Buy for Price-Fixing in December and Forward Months Southern Selling Persists Mill-Consumption Data | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/38-war-reporters-search-for-a-war-correspondents-with-british-in.html | 38 WAR REPORTERS SEARCH FOR A WAR; Correspondents With British in the West Do Not Expect a Nazi Offensive This Fall RAIN STEADY IN WIDE AREA Leave for Christmas Is Being Considered--Troops Set Up Camps for Prisoners | True | By Harold Denny Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/air-currents.html | AIR CURRENTS | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/frontrow-memory-professor-pear-finds-what-he-reads-easier-to.html | FRONT-ROW MEMORY; Professor Pear Finds What He Reads Easier to Remember Than Broadcasts HANDBOOK FOR ANNOUNCERS USES PHONETIC ALPHABET BLACK-OUTS BOOST SALE OF BATTERY RADIO SETS | True | By Orrin E. Dunlap Jr. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/allage-laurels-for-springer-spaniels-are-captured-by-fleet-of.html | All-Age Laurels for Springer Spaniels Are Captured by Fleet of Falcon Hill; FIELD TRIAL STAKE TO FERGUSON'S DOG Veteran Fleet of Falcon Hill Gives Superb Performance in Fishers Island Meet SOLO EVENT IS RUNNER-UP Simpson's Entry Is Handled by Wallace--Fourth Prize to Bryngawr Fireside | True | By Henry R. Ilsley Special To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/georgetown-tops-bucknell-13-to-7-castiglias-touchdown-in-the-final.html | GEORGETOWN TOPS BUCKNELL, 13 TO 7; Castiglia's Touchdown in the Final Period Wins Battle for Hoyas | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/andover-downed-by-harvard-cubs-crimson-freshmen-gain-206.html | ANDOVER DOWNED BY HARVARD CUBS; Crimson Freshmen Gain 20-6 Decision-- McNicol's Passing and Running Excel Hotchkiss 7, Taft 0 La Salle M.A. 28, Iona 6 Fordham Fr. 6, Seton Hall 0 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/perry-puts-out-tilden-gains-final-of-pro-tennis-play-63-61-57-62-on.html | PERRY PUTS OUT TILDEN; Gains Final of Pro Tennis Play, 6-3, 6-1, 5-7, 6-2, on Coast | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-lively-pageant-of-the-cattle-industry-in-america-paul-wellmans.html | A Lively Pageant of the Cattle Industry in America; Paul Wellman's Story Ranges Over Nearly Three Centuries, and From Montana to the Rio Grande | True | By R.l. Duffus | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/25000-given-outright-toward-kuhn-bail-defense-contributions-rise.html | $25,000 Given Outright Toward Kuhn Bail; Defense Contributions Rise After Appeal | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/finland-curtails-travel.html | Finland Curtails Travel | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/cuff-notes-sanctioned-for-police-examination.html | 'Cuff Notes' Sanctioned For Police Examination | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/sam-houston-upsets-rice-scores-all-its-points-in-last-period-to.html | SAM HOUSTON UPSETS RICE; Scores All Its Points in Last Period to Triumph, 9 to 8 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/civilians-in-tokyo-hail-us-warning-military-angered-ambassador-grew.html | CIVILIANS IN TOKYO HAIL U.S. WARNING; MILITARY ANGERED; Ambassador Grew's Speech Gave Japanese Public First Idea of Hostility Here NAVAL LEADER IS ANXIOUS 'Intolerable Pressure' Is Seen in Shift Toward Asia of Our Fleet and Submarines Stress Public Ignorance CIVILIANS IN TOKYO HAIL U.S. WARNING Japanese Navy Is Angered Chinese Applaud Grew | True | By Hugh Byas Wireless To the New York Times.wireless To the New York Times. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/business-index-advances-four-higher-led-by-power-with-output-up.html | BUSINESS INDEX ADVANCES; Four Higher, Led by Power, With Output Up More Than Seasonally; Series Lumber and Auto Production Drop Against Rising Trends | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/manhattan-downs-auburn-in-upset-long-pass-leads-to-lastperiod.html | MANHATTAN DOWNS AUBURN IN UPSET; Long Pass Leads to LastPeriod Touchdown by Fayand 7-to-0 Victory Jaspers Move Ahead MANHATTAN DOWNS AUBURN IN UPSET Auburn Takes to Air McGowen Intercepts Pass Kick Follows Kick Jocher Acting Captain | True | By Joseph C. Nicholstimes Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/speak-to-girl-scouts-mrs-roosevelt-and-mrs-hoover-on-program-at.html | Speak to Girl Scouts; Mrs. Roosevelt and Mrs. Hoover on Program at Philadelphia | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/coalition-against-democracy-leader-of-russian-thought-submits-an-an.html | Coalition Against Democracy; Leader of Russian Thought Submits an Analysis of the Aims of Soviet and Reich Dictators | True | ALEXANDER KERENSKY. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ny-aggies-in-tie-66-register-in-closing-seconds-to-overhaul.html | N.Y. AGGIES IN TIE, 6-6; Register in Closing Seconds to Overhaul Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-bluejackets-adventures-in-the-united-states-navy.html | A Bluejacket's Adventures in the United States Navy | True | By Percy Hutchison | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/san-francisco-season-opens-the-distinctive-municipal-war-memorial.html | SAN FRANCISCO SEASON OPENS; The Distinctive Municipal War Memorial Opera House Begins New Year With a Performance of Massenet's 'Manon' | True | By Olin Downeseely Studio | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/tales-of-armenian-folklore.html | Tales of Armenian Folklore | True | By Louise Maunsell Field | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/buying-interest-rising-in-rumson-charles-t-pilling-purchases-three.html | BUYING INTEREST RISING IN RUMSON; Charles T. Pilling Purchases Three Acres on Inlet of Shrewsbury River BERGEN COUNTY ACTIVITY Large Plot on Saddle River Acquired by Builder for Home Development | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/italy-leans-more-to-allies-on-pact-views-treaty-with-turkey-as.html | ITALY LEANS MORE TO ALLIES ON PACT; Views Treaty With Turkey as Peace Factor and a Step in Forming Neutral Bloc ROME AS TARGET IS DENIED Advance Knowledge Claimed --Gayda Says Italian Role in the Balkans Is Kept | True | By Telephone To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/illinois-poloists-triumph.html | Illinois Poloists Triumph | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/program-on-youths-problems.html | Program on Youth's Problems | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lions-bow-by-147-pass-by-allerdice-and-his-touchdown-give-princeton.html | LIONS BOW BY 14-7; Pass by Allerdice and His Touchdown Give Princeton Victory TIGERS STRIKE WITH SPEED Score on Forward to Stanley Soon After Kick-Off, but Stanczyk Counts Quickly | True | By Robert F. Kelley | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/rationing-halves-nazi-staples-use-meat-and-butter-quotas-cut-to-50.html | RATIONING HALVES NAZI STAPLES' USE; Meat and Butter Quotas Cut to 50% of Pre-War Sum-- Other Edibles Are Reduced INFLATION MOVES SHOWN Retail Trade Stagnates as a Result of Restrictions, but Price Rise Is Controlled Retail Trade Stagnates Currency Inflation Cited | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mary-b-oreilly-writer-66-is-dead-daughter-of-john-boyle-oreilly.html | MARY B. O'REILLY, WRITER, 66, IS DEAD; Daughter of John Boyle O'Reilly, Irish Poet and Patriot, Had Been War Correspondent IMPRISONED BY GERMANS After Conflict Helped Found Settlement House--Once a Prison Commissioner | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chinese-are-adamant-overtures-would-be-risky.html | CHINESE ARE ADAMANT; Overtures Would Be Risky | True | By Hallett Abend Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ftc-orders-salt-claims-stopped.html | FTC Orders Salt Claims Stopped | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/isdale-sets-pace-in-dinghy-regatta-wins-all-five-class-x-race-in.html | ISDALE SETS PACE IN DINGHY REGATTA; Wins All Five Class X Race in Queen Mary at Stamford --Turney Next in Jumbo | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/brooklyn-college-beaten-by-panzer-jersey-team-wins-126-with-pair-of.html | BROOKLYN COLLEGE BEATEN BY PANZER; Jersey Team Wins, 12-6, With Pair of Touchdowns in Closing Quarter BECKMAN CROSSES TWICE Entin Counts for Losers in Second Period After Pass Play Gains 70 Yards | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/flushing-builder-opens-new-center-new-housing-facilities-of-varied.html | FLUSHING BUILDER OPENS NEW CENTER; NEW HOUSING FACILITIES OF VARIED TYPES OFFERED IN MANHATTAN AND LONG ISLAND FLUSHING BUILDER OPENS NEW CENTER | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/tulsa-beats-centenary-157.html | Tulsa Beats Centenary, 15-7 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/small-greenhouses-promise-rich-rewards-for-amateurs-many-types.html | Small Greenhouses Promise Rich Rewards for Amateurs; Many Types Available for a Modest Investment, Bringing Blooms and Sunshine in Winter And Facilitating Planting in Spring A Window Greenhouse Cuttings Developed Soilless Culture | True | By Esther C. Grayson | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/survivors-offer-thanks-royal-oak-men-tell-spinners-of-gratitude-for.html | SURVIVORS OFFER THANKS; Royal Oak Men Tell Spinners of Gratitude for Shelter | True | Special Cable to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/city-club-to-hear-first-lady.html | City Club to Hear First Lady | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/war-and-english-musical-life.html | WAR AND ENGLISH MUSICAL LIFE | True | By F. Bonavia | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chapel-bridal-for-marie-poh.html | Chapel Bridal for Marie Poh | True | Special to THE NEW YORK TIMES. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/50-leaders-listed-for-a-3day-forum-president-and-mrs-roosevelt.html | 50 LEADERS LISTED FOR A 3-DAY FORUM; President and Mrs. Roosevelt Among Speakers for Herald Tribune's Annual Sessions KING LEOPOLD IS ANOTHER 'Challenge to Civilization' Is General Theme for Tuesday, Wednesday and Thursday | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/no-lafayette-fliers-in-war.html | No Lafayette Fliers in War | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/u-of-p-to-expand-cultural-olympics-prepares-for-fourth-season-in.html | U. of P. to Expand Cultural Olympics; Prepares for Fourth Season in Encouraging Arts as an Avocation 8,000 Persons in 25 Events Art Program Is Broad Special Events Planned | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/clement-captain-is-safe.html | Clement Captain Is Safe | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/sees-czech-trade-drop-yugoslavia-finds-own-commerce-with.html | SEES CZECH TRADE DROP; Yugoslavia Finds Own Commerce With Protectorate Shrinking | True | By Telephone To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/miss-myers-is-wed-to-lieut-gd-bilat-ceremony-performed-in-post.html | Miss Myers Is Wed To Lieut. G.D. Bilat; Ceremony Performed in Post Chapel at Madison Barracks --Bride Has Five Attendants | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/decline-is-shown-in-realty-sales-september-open-market-deals-at.html | DECLINE IS SHOWN IN REALTY SALES; September Open Market Deals at Lowest Monthly Record of Present Year WEST HARLEM AREA LED Board Reports Total of 185 Sales for $7,342,809 in Considerations | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/diplomacy-major-bombing-objectives-for-a-war-in-earnest-in-europe.html | Diplomacy--; MAJOR BOMBING OBJECTIVES FOR A "WAR IN EARNEST" IN EUROPE Military Weakness | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/other-events.html | OTHER EVENTS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/south-beholds-feast-and-famine-conditions-range-from-dire-distress.html | SOUTH BEHOLDS FEAST AND FAMINE; Conditions Range From Dire Distress in Cotton Areas to Boom in Steel Industry Improvement in Dairying Gains in Industry | True | By John Temple Graves 2d | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/battered-harding-here-with-injured-victims-rushed-to-hospitals-huge.html | BATTERED HARDING HERE WITH INJURED; Victims Rushed to Hospitals-- Huge Wave Struck the Ship, Scattering Debris Big Relief Force at Pier BATTERED HARDING HERE WITH INJURED | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/rpi-in-front-by-126-madden-and-schwartz-register-to-halt-coast.html | R.P.I. IN FRONT BY 12-6; Madden and Schwartz Register to Halt Coast Guard Eleven | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wins-manhattan-horseshoe-title.html | Wins Manhattan Horseshoe Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/rumania-jails-38-as-communists.html | Rumania Jails 38 as Communists | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/forty-years-of-seeing-it-happen-forty-years-of-seeing-it-happen.html | Forty Years of Seeing It Happen; Forty Years of Seeing It Happen | True | By S.t. Williamson | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/iceland-has-pale-of-uboat-battle-voyager-back-says-he-was-told-men.html | ICELAND HAS PALE OF U-BOAT BATTLE; Voyager, Back, Says He Was Told Men Were Wounded by Plane Off Canada SAW ONE UNDERSEA CRAFT Golfer Also Asserts 3 German Merchant Vessels Found Haven in Reykjavik | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/leters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Isolation Opposed Canada Is Cited as Example Of Our Faulty Attitude Stephen Day Printing Press Not First on Our Continent Call for the Truth Europe, It Is Declared, Needs to Be Told Basic Facts France Adopts Nietzsche Menace to Nation New Approach Urged in Fight On Venereal Diseases Old Words, New Meanings Liberty Under Wraps Terms in Our Declaration Seem to Have Been Misunderstood Palestine for Refugees Means Suggested for Shifting Persecuted European Jews | True | POLITICAL OBSERVER.JERE J. ALCOCK.PHILIP S. MUMFORD.OSCAR LEVY.J. BAYARD CLARK, M.D.JOHN CAJETAN GARRUTO.W.C. ROSE.LOUIS I. NEWMAN, | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/f-and-m-triumphs-60-triumphs-over-pmc-on-late-touchdown-by-suchena.html | F. AND M. TRIUMPHS, 6-0; Triumphs Over P.M.C. on Late Touchdown by Suchena | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/capra-cuts-a-caper-and-offers-a-passing-salute-to-liberty-in-mr.html | CAPRA CUTS A CAPER; And Offers a Passing Salute to Liberty in 'Mr. Smith Goes to Washington' | True | By Frank S. Nugent | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/winnifred-avery-bride-she-is-wed-in-montclair-church-to-harold-s.html | Winnifred Avery Bride; She Is Wed in Montclair Church To Harold S. Atwood Jr. | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/strategy-of-weather.html | STRATEGY OF WEATHER | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/red-cross-rolls-reach-peace-peak-membership-total-of-5668680-was.html | RED CROSS ROLLS REACH PEACE PEAK; Membership Total of 5,668,680 Was Recorded During the Year Ending June 30 NURSES RESERVE AT HIGH 16,000 of 44,479 Enrolled Are Grouped for the First Call in Event of Emergency | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/survey-rental-status-93-per-cent-occupancy-found-in-forest-hills.html | SURVEY RENTAL STATUS; 93 Per Cent Occupancy Found in Forest Hills Houses | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/sofia-cabinet-heads-likely-to-keep-posts-bulgarian-king-expected-to.html | SOFIA CABINET HEADS LIKELY TO KEEP POSTS; Bulgarian King Expected to Pick New Government Today | True | By Telephone To the New York Times. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/north-carolina-scores-twice-in-last-quarter-to-gain-a-draw-with.html | North Carolina Scores Twice in Last Quarter to Gain a Draw With Tulane; LALANNES TOSSES TIE TULANE, 14-14 North Carolina's Whirlwind Rally Nets Two Touchdowns in the Fourth Quarter FIELD GOAL TRY IS WIDE Kellogg of Green Wave Twice Goes Through Line to Goal --34,000 See Contest | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/anne-claude-is-married-cathedral-in-washington-scene-of-marriage-to.html | Anne Claude Is Married; Cathedral in Washington Scene of Marriage to T.S. Willets Jr. | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/brooklyn-man-killed-by-forgotten-shell-frank-berg-loses-life.html | BROOKLYN MAN KILLED BY FORGOTTEN SHELL; Frank Berg Loses Life Cleaning Shotgun at Up-State Camp | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/highways-grow-safer.html | HIGHWAYS GROW SAFER | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/hill-downs-poly-prep-eleven-secondhalf-tally-decides-game-60-hill.html | Hill Downs Poly Prep Eleven; SECOND-HALF TALLY DECIDES GAME, 6-0 Hill Eleven Defeats Poly Prep on Touchdown by Rehor After Blocked Punt LOSERS THREATEN AT END Approach Scoring Zone Twice in the Closing Minutes-- Excel in Early Stages Visitors' Play Improves Crashes Through Center Aerial Nets 27 Yards Ward Shines as Substitute | True | By Kingsley Childstimes Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/news-of-markets-in-european-cities-london-most-hopeful-since-war.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Most Hopeful Since War Began and Gilt-Edge List Rises From Low Levels AMSTERDAM IS CAUTIOUS Wait-and-See Attitude Is Reflected in Narrow Bourse--Berlin Listless Bourse Dull in Amsterdam Berlin Closes on Listless Note | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dawn-comes-for-duck-hunters-longer-season-more-birds-and-strict.html | DAWN COMES FOR DUCK HUNTERS; Longer Season, More Birds and Strict Regulations Face the Sportsmen Starting Early Today for Near-By Marshes Limitations on Number A Fowler's Paradise | True | By Barron C. Watsonr.i. Nesmith and Associates | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/buys-pelham-manor-home.html | Buys Pelham Manor Home | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/league-lead-goes-to-new-rochelle-eleven-gains-sole-possession-of.html | LEAGUE LEAD GOES TO NEW ROCHELLE; Eleven Gains Sole Possession of First Place by Downing Mamaroneck, 12 to 6 WHITE PLAINS SWAMPED Beaten by Ithaca High, 44-0, Before 7,000--Yonkers and Port Chester Victors Ithaca High 44, White Plains 0 Port Chester 14, Gorton 6 Yonkers 25, Roosevelt 0 Davis 6, Edison 6 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ali-bey-abed-exturkish-ambassador-to-us-dies-in-italy-at-69.html | ALI BEY ABED; Ex-Turkish Ambassador to U.S. Dies in Italy at 69 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/kills-2-birds-with-one-shot.html | Kills 2 Birds With One Shot | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/thunderstorm-here-ends-humid-weather-but-heavy-fog-envelops-kearny.html | THUNDERSTORM HERE ENDS HUMID WEATHER; But Heavy Fog Envelops Kearny and Elizabeth in Jersey | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/course-on-first-aid-to-open.html | Course on First Aid to Open | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/londons-children-take-to-rural-life-visit-to-an-evacuation-center.html | LONDON'S CHILDREN TAKE TO RURAL LIFE; Visit to an Evacuation Center Shows Most Are Delighted Despite Drawbacks HOSTS HAVE HARDER ROLE Nature Is a Favorite Study in Crowded Schools--50,000 Drift Back to City | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/west-is-rich-in-big-game-mountain-lion-elk-and-even-buffalo-attract.html | WEST IS RICH IN BIG GAME; Mountain Lion, Elk and Even Buffalo Attract Sportsmen Thither The Lion Hounds Elk in Wyoming The Season for Deer | True | By Blackburn Sims | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ywca-teams-set-for-1940-campaign-budget-drive-personnel-ready-in.html | Y.W.C.A. TEAMS SET FOR 1940 CAMPAIGN; Budget Drive Personnel Ready in All City Centers | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fs-purnell-dies-excongressman-representative-from-indiana-19171933.html | F.S. PURNELL DIES; EX-CONGRESSMAN; Representative From Indiana, 1917-1933, Sponsored Some Important Farm Acts | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fighting-1-at-sea-churchills-cigars-raids-on-scapa-flow-reports-to.html | Fighting--; (1) At Sea Churchill's Cigars Raids on Scapa Flow Reports to the Commons Berlin Celebrates (2) In the West To the Defensive Anti-British Attitude | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/to-discuss-furniture-prepacking.html | To Discuss Furniture Pre-Packing | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/hiram-overpowers-thiel.html | Hiram Overpowers Thiel | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bermuda-welcomes-cruise-ship.html | BERMUDA WELCOMES CRUISE SHIP | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/asks-constitution-study-faculty-member-of-white-plains-school-cites.html | Asks Constitution Study; Faculty Member of White Plains School Cites Need | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nyu-back-on-touchdown-run-in-game-at-yankee-stadium-yesterday.html | N.Y.U. Back on Touchdown Run in Game at Yankee Stadium Yesterday | True | Times Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/three-faiths-join-at-funeral.html | Three Faiths Join at Funeral | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/3722-placed-in-jobs-ymca-official-gives-figures-for-9-months-of.html | 3,722 PLACED IN JOBS; Y.M.C.A. Official Gives Figures for 9 Months of This Year | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wesleyan-swamps-haverford-by-566-carrier-mackelcan-and-murphy-star.html | WESLEYAN SWAMPS HAVERFORD BY 56-6; Carrier, Mackelcan and Murphy Star in Easy Victory | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/industry-notes-air-shipments-increase-about-this-and-that.html | INDUSTRY NOTES; Air Shipments Increase About This and That | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/catholic-university-wins-scores-in-every-period-to-top-west.html | CATHOLIC UNIVERSITY WINS; Scores in Every Period to Top West Virginia Wesleyan, 60-0 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/scouts-decorate-roosevelt-grave-6000-from-5-states-led-by-dan-beard.html | SCOUTS DECORATE ROOSEVELT GRAVE; 6,000 From 5 States, Led by Dan Beard, 89, in Pilgrimage to Oyster Bay Shrine PARADE TO THE CEMETERY Marchers Reviewed by Leader and Col. Roosevelt Before Wreath-Laying Ceremony | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/old-sprinter-hit-by-car-dies.html | Old Sprinter, Hit by Car, Dies | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/c-joshua-epstein-active-for-50-years-in-jewish-philanthropic.html | C. JOSHUA EPSTEIN; Active for 50 Years in Jewish Philanthropic Affairs Here | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/vassar-is-honored-on-its-75th-year-alumnae-at-30-anniversary.html | VASSAR IS HONORED ON ITS 75TH YEAR; Alumnae at 30 Anniversary Dinners Celebrate 25th Year of MacCracken's Service Women's Colleges Praised Teachers Held Overworked | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ridgeways-late-joys-being-a-brief-note-on-one-of-wartime-londons.html | 'RIDGEWAY'S LATE JOYS; Being a Brief Note on One of Wartime London's Few Shows | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/tulip-color-arrangements-increase-beauty-of-beds-careful-study-of.html | Tulip Color Arrangements Increase Beauty of Beds; Careful Study of Chromatic Possibilities Before Bulbs Go Into the ground in Fall Will Result in a More Harmonious Display Combining Colors In Solid Beds | True | By L.b. Birdsall | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/worcester-tech-on-top-conquers-norwich-by-170-lotz-going-over-line.html | WORCESTER TECH ON TOP; Conquers Norwich by 17-0, Lotz Going Over Line Twice | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/british-reports-attacked.html | British Reports Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mrs-eva-sarner-to-be-bride.html | Mrs. Eva Sarner to Be Bride | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/along-wall-street-bis.html | ALONG WALL STREET; B.I.S. | True | By Robert H. Fetridge | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bears-favored-over-giants-in-pro-football-battle-at-the-polo.html | Bears Favored Over Giants in Pro Football Battle at the Polo Grounds Today; MEMBERS OF THE BEARS AND GIANTS WHO WILL PLAY HERE THIS AFTERNOON | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/concert-and-opera.html | CONCERT AND OPERA | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/miss-mccloskey-in-church-bridal-married-here-to-john-lane-sister.html | Miss McCloskey In Church Bridal; Married Here to John Lane-- Sister, Katharine McCloskey, Her Only Attendant | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/refugee-problem-to-be-studied-here-citywide-conference-of-social.html | REFUGEE PROBLEM TO BE STUDIED HERE; City-Wide Conference of Social Welfare and EducationalGroups Set for Nov. 28MRS. ROOSEVELT TO SPEAKAll-Day Session Will ConsiderAmerican Aspects ofGeneral Question | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mackay-auction-is-set-furnishings-of-his-homes-and-office-to-be.html | Mackay Auction Is Set; Furnishings of His Homes and Office to Be Sold | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nazis-plan-state-for-ousted-poles-all-are-expected-to-be-pushed.html | NAZIS PLAN STATE FOR OUSTED POLES; All Are Expected to Be Pushed Into Small New Area From Parts Kept by Reich JEWISH CENTER LIKELY Religious and Patriotic Regions Spared--Heavy Indemnity Burden Predicted Reich to Push Poles Out Religious Centers Spared | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-toys.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects TOYS: Reich Shipment UNDERDOG: Menace to Peace BATTLESHIPS: Efficacy Doubted SKILL: Art in Killing OMISSIONS: The Ominous "ia" WAR: Whose Is It? DEMOCRACY: Achieved With Arms DETROIT: Populous City WITCHES: Salem Burned None SENATOR: Family Job PEACE: War Objective | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/britons-feel-confident-war-held-inevitable.html | BRITONS FEEL CONFIDENT; War Held Inevitable | True | By James B. Reston Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-york-two-marin-shows-glackens-schary.html | NEW YORK; Two Marin Shows-- Glackens, Schary | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/illegal-entry-charged-aj-goulding-movie-producer-in-jail-on-federal.html | ILLEGAL ENTRY CHARGED; A.J. Goulding, Movie Producer, in Jail on Federal Charge | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/joins-firm-in-philadelphia.html | Joins Firm in Philadelphia | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/italian-liner-here-halted-by-french-arrived-yesterday-on-italian.html | ITALIAN LINER HERE; HALTED BY FRENCH; ARRIVED YESTERDAY ON ITALIAN SHIP | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/us-acts-to-let-its-shipping-live-his-realm-curtailed.html | U.S. ACTS TO LET ITS SHIPPING LIVE; HIS REALM CURTAILED | True | By Frank L. Kluckhohntimes Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-greatgranddaughter-of-dickens.html | A Great-Granddaughter of Dickens | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/university-women-to-meet.html | University Women to Meet | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/gehrig-goes-to-bat-for-youth-as-a-parole-commissioner-the-hero-of.html | GEHRIG GOES TO BAT FOR YOUTH; As a Parole Commissioner the hero of professional baseball wants to help youngsters lead useful lives. GEHRIG HELPS YOUTH | True | By S.j. Woolf | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/sprint-champion-of-1893-killed.html | Sprint Champion of 1893 Killed | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/cavalrymen-test-tactics-of-new-day-horsed-troops-and-artillery-work.html | CAVALRYMEN TEST TACTICS OF NEW DAY; Horsed Troops and Artillery Work Out Coordination With Motorized Units in Texas NIGHT MARCHES A FEATURE Climax of Manoeuvres Will Pit Mounted Men Against Mechanized Infantry Regiment | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/columbia-alumni-seeking-members-federation-would-raise-its-roster.html | Columbia Alumni Seeking Members; Federation Would Raise Its Roster to 10,000--400 on Committee | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/poles-deny-yielding-territory-to-soviet-zaleski-declares-government.html | POLES DENY YIELDING TERRITORY TO SOVIET; Zaleski Declares Government Is Pressing Its Protest | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/selling-holc-homes-broker-finds-rising-demand-in-bergen-county.html | SELLING HOLC HOMES; Broker Finds Rising Demand in Bergen County Areas | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/graces-polo-team-victor.html | Grace's Polo Team Victor | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/joan-mcstea-married-she-is-bride-of-john-f-carey-in-a-church.html | Joan McStea Married; She Is Bride of John F. Carey in A Church Ceremony | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/honor-medal-goes-to-dr-gt-moore.html | Honor Medal Goes to Dr. G.T. Moore | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bates-sets-back-arnold-triumphs-by-150-as-belliveau-gets-two.html | BATES SETS BACK ARNOLD; Triumphs by 15-0 as Belliveau Gets Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/course-in-mirrormaking.html | Course in Mirror-Making | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/penn-passes-sink-harvard-by-227-koepsell-fires-two-into-end-zone-to.html | PENN PASSES SINK HARVARD BY 22-7; Koepsell Fires Two Into End Zone to Gustafson--Loss Is First for Crimson Frick, Center, Outstanding Pass Nets First Down Koepsell's Passes to Gustafson Mark Penn Victory Over Harvard | True | By Louis Effrat Special To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/toscanini-directs-a-gilman-tribute-conducts-nbc-orchestra-in.html | TOSCANINI DIRECTS A GILMAN TRIBUTE; Conducts NBC Orchestra in Wagner's 'Good Friday Spell' for Late Music Critic AMERICAN NOVELTY HEARD 'Die Nacht,' by Strong, Played -- Brahms Double Concerto Also on the Program Touching Memorial Reading Prokofieff Symphony Heard | True | By Noel Straus | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/jockey-leishman-dies-suffers-fatal-injuries-in-fall-at-bay-meadows.html | JOCKEY LEISHMAN DIES; Suffers Fatal Injuries in Fall at Bay Meadows Track | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/to-attend-hospital-session.html | To Attend Hospital Session | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/warsaw-raids-cited-against-hoover-plan-general-oryan-holds-poles.html | WARSAW RAIDS CITED AGAINST HOOVER PLAN; General O'Ryan Holds Poles Needed Planes, Not Guns | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/doubt-schwabenland-sinking.html | Doubt Schwabenland Sinking | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/scapa-flow-mine-fields-mapped-from-air-for-uboats-experts-say.html | Scapa Flow Mine Fields Mapped From Air for U-Boats, Experts Say; Theory Is advanced That Pictures Taken on Scouting Trips Enabled Submarine to Get In and Sink Royal Oak | True | By Russell Owen | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/for-the-photographer-analysis-of-a-salon-portrait-gives-key-to-the.html | FOR THE PHOTOGRAPHER; Analysis of a Salon Portrait Gives Key to The Working Methods of Experts A Fortunate Circumstance Effective Lighting | True | By Robert W. Brown | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-plane-in-poland-returning-professor-says-polish-fliers-gave.html | THE PLANE IN POLAND; Returning Professor Says Polish Fliers Gave Good Account of Selves Polish Air Bases Hit Hangars Camouflaged | True | By Frederick Grahamrudy Arnold | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/our-city-families-spend-87-a-year-to-keep-autos.html | Our City Families Spend $87 a Year to Keep Autos | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wood-field-and-stream-rules-as-to-game.html | WOOD, FIELD AND STREAM; Rules as to Game | True | By Raymond R. Camp | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nonsense-pictures.html | Nonsense Pictures | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/raskin-victor-at-handball.html | Raskin Victor at Handball | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chesebrough-pointer-best-among-500-dogs-anchorage-port-light-wins.html | CHESEBROUGH POINTER BEST AMONG 500 DOGS; Anchorage Port Light Wins at Queensboro Show | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fillins-mark-week-at-wholesale-here-reflect-larger-retail-sales.html | FILL-INS MARK WEEK AT WHOLESALE HERE; Reflect Larger Retail Sales, Kirby, Block Reports | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/cooper-union-forum-set-seasons-program-calls-for-67-meetings-free.html | Cooper Union Forum Set; Season's Program Calls for 67 Meetings Free to Public | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/salem-race-goes-to-liberty-flight-mannagh-entry-runs-one-two-as.html | SALEM RACE GOES TO LIBERTY FLIGHT; Mannagh Entry Runs One, Two as Short Cake Is Second in Closing-Day Feature | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fight-fires-with-dry-ice.html | FIGHT FIRES WITH 'DRY ICE' | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-14-no-title.html | Article 14 -- No Title | True | Vandamm | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/vatican-broadcasts-ask-aid-to-missions-cardinal-fumasonibiondi-and.html | VATICAN BROADCASTS ASK AID TO MISSIONS; Cardinal Fumasoni-Biondi and Mgr. Constantini in Appeal | True | By Telephone To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/dresses-top-promotions-but-other-readytowear-sales-also-get-good.html | DRESSES TOP PROMOTIONS; But Other Ready-to-Wear Sales Also Get Good Response | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/violet-in-thriller-galu-races-23-yards-on-shovel-pass-to-cap.html | VIOLET IN THRILLER; Galu Races 23 Yards on Shovel Pass to Cap First-Half Surges DEFEAT FIRST FOR TECH N.Y.U. Twice Stops Rivals at the 13--Barmak Goes 77 Yards on Interception | True | By Arthur J. Daley | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/autumnal-leavings-in-hollywood-eisensteins-vive-mexico-recutthe.html | AUTUMNAL LEAVINGS IN HOLLYWOOD; Eisenstein's 'Vive Mexico' Recut--The Liberals At Work | True | By Douglas W. Churchill | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wake-forest-victor-660-polanski-counts-four-times-in-rout-of.html | WAKE FOREST VICTOR, 66-0; Polanski Counts Four Times in Rout of Western Maryland | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/will-erect-marker-to-first-grid-game.html | Will Erect Marker To First Grid Game | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/clarkson-tech-in-front-registers-15to12-victory-in-struggle-with.html | CLARKSON TECH IN FRONT; Registers 15-to-12 Victory in Struggle With Ithaca | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-international-situation.html | The International Situation | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/german-oil-contract-is-denied-in-mexico-italy-is-held-unlikely-to.html | GERMAN OIL CONTRACT IS DENIED IN MEXICO; Italy Is Held Unlikely to Risk Neutrality by Transshipping | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/sports-of-the-times-the-violet-glow-at-twilight-another-reverse.html | Sports of the Times; The Violet Glow at Twilight Another Reverse Play The Final Charge, Reversed | True | By John Kieran | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/small-dog-shows-reach-huge-total-some-of-the-harriers-owned-by.html | SMALL DOG SHOWS REACH HUGE TOTAL; SOME OF THE HARRIERS OWNED BY AMORY L. HASKELL OF RED BANK, N.J. | True | Times Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/will-hold-clinic-on-child.html | Will Hold Clinic on Child | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/drexels-graduates-hold-high-job-mark-record-shows-83-of-june-class.html | Drexel's Graduates Hold High Job Mark; Record Shows 83% of June Class Employed by Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/auto-crash-fatal-to-teacher.html | Auto Crash Fatal to Teacher | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/face-skilled-labor-loss-new-england-firms-fear-canada-may-take-men.html | FACE SKILLED LABOR LOSS; New England Firms Fear Canada May Take Men for War Work | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/exeter-passes-help-turn-back-new-hampshire-freshmen-206-kent.html | Exeter Passes Help Turn Back New Hampshire Freshmen, 20-6; Kent Defeats Westminster, 6-0, on 3-Yard Plunge by Lockwood in First Period--Lawrenceville Downs George, 27--7 | True | Special to THE NEW YORK TIMES. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/beard-warns-us-to-guard-heritage-future-will-be-built-on-our-own.html | BEARD WARNS U.S. TO GUARD HERITAGE; Future Will Be Built on Our Own Ways, Not Alien Ideas, He Tells 500 Educators SEES BETTER DAYS AHEAD Progressive Education Group Marking 80th Anniversary of Dr. Dewey's Birth | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/california-halts-wash-state-137-pass-interception-and-drive-of-80.html | CALIFORNIA HALTS WASH. STATE, 13-7; Pass Interception and Drive of 80 Yards Decide Wild Contest at Berkeley OREGON STATE IS VICTOR Overcomes Washington by Same Score to Stay Undefeated in Coast conference Keep Unbeaten Status | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/berlin-denounces-our-submarine-ban-accuses-roosevelt-of-bias-to.html | BERLIN DENOUNCES OUR SUBMARINE BAN; Accuses Roosevelt of Bias to Guard Arms Cargoes | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/germans-ordered-to-speed-sea-war-hitler-calls-for-intensified-raids.html | GERMANS ORDERED TO SPEED SEA WAR; Hitler Calls for Intensified Raids by Navy and Planes on Allies' Convoys NEUTRAL CRAFT WARNED Nazi Party District Leaders in Berlin for Consultations on 'Important' Issues | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lineup-for-giantsbears-game.html | Line-Up for Giants-Bears Game | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/noske-violinist-in-debut.html | Noske, Violinist, in Debut | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/tufts-plays-to-00-tie-4000-watch-gridiron-deadlock-with.html | TUFTS PLAYS TO 0-0 TIE; 4,000 Watch Gridiron Deadlock With Northeastern U. | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/women-hasten-into-war-work-for-the-french-clothing-knitted-articles.html | Women Hasten Into War Work For the French; Clothing, Knitted Articles and Bandages Collected by 600 Workers | True | By Anne Petersen | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fieldston-victor-at-soccer.html | Fieldston Victor at Soccer | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mississippi-wins-easily.html | Mississippi Wins Easily | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/berlinrome-pact-sets-tyrol-shift-10000-germans-must-move-to.html | BERLIN-ROME PACT SETS TYROL SHIFT; 10,000 Germans Must Move to Reich--Italian Citizens on Own Choice Before 1943 | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/seafarin-dan-wins-rose-tree-feature-captain-johnsons-entry-with.html | SEAFARIN DAN WINS ROSE TREE FEATURE; Captain Johnson's Entry, With Powers Up, Captures Hunter Challenge Cup at Media THE FAIR CO-ED IS NEXT Leiper Racer Beaten by Nose --Two Riders Are Injured as Spills Mark Meeting | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/slovak-land-to-be-returned.html | Slovak Land to Be Returned | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/15000-youngsters-guests-at-rodeo-underprivileged-children-from-250.html | 15,000 YOUNGSTERS GUESTS AT RODEO; Underprivileged Children From 250 Institutions Applaud the Riding and Roping Stunts SOME ARE TOTALLY BLIND But Cheer Lustily as Their Companions Describe for Them Events in Arena | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/big-allied-credit-to-turks-reported-part-of-60000000-expected-to-be.html | BIG ALLIED CREDIT TO TURKS REPORTED; Part of 60,000,000 Expected to Be Supplied in Arms-- Nazi Offer of Mosul Seen BIG ALLIED CREDITS TO TURKS REPORTED Germany Offers Mosul Oil Drift From Russia Predicted | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/refugee-proposal-irritates-allies-british-and-french-fear-talk-by.html | REFUGEE PROPOSAL IRRITATES ALLIES; British and French Fear Talk by Roosevelt of Havens for Millions Bolsters Hitler POINT TO THEIR WAR AIM This Is to Smash Bigotry and Make Unnecessary Emigration From Homelands, They Say | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/stern-retires-monmouth-gold-cup-as-lucier-takes-threemile-timber.html | Stern Retires Monmouth Gold Cup as Lucier Takes Three-Mile Timber Event; LUCIER, 5-1, VICTOR IN THRILLING RACE Stern Gains Third Triumph in 14 Runnings at Red Bank, Woolfe Riding Winner TRES BON NEXT IN CHASE Favored Coq Bruyere a Close Third Despite Lameness-- Straw Boss Prevails Woolfe Advises Purchase Coq Bruyere Lame The Dook II Triumphs | True | By Fred van Ness Special To the New York Times.times Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/highenergy-food-for-byrd-is-devised-by-adding-more-fat-to-oldtime.html | High-Energy Food for Byrd Is Devised By Adding More Fat to Old-Time Pemmican | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/science-in-the-news-new-emergency-iron-lung.html | Science In The News; New Emergency Iron Lung | True | By Waldemar Kaempffert | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/merge-girls-councils-borough-camp-fire-leaders-to-hold-joint.html | Merge Girls' Councils; Borough Camp Fire Leaders to Hold Joint Ceremony Thursday | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/stage-and-screen-at-press-club.html | Stage and Screen at Press Club | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/funds-are-ample-for-home-owners-urban-families-in-this-state-have.html | FUNDS ARE AMPLE FOR HOME OWNERS; Urban Families in This State Have Facilities of 124 Bank System Members | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/gustaf-sends-to-leopold-data-on-stockholm-talk.html | Gustaf Sends to Leopold Data on Stockholm Talk | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/voice-of-the-troops-to-capture-sounds-of-battle.html | VOICE OF THE TROOPS; To Capture Sounds of Battle | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/alliedturkish-treaty-has-large-importance-out-of-political.html | ALLIED-TURKISH TREATY HAS LARGE IMPORTANCE; Out of Political Pot-Pourri Covering Negotiations Stands Fact Angora Has Swung Toward Allies ROME AND BERLIN ARE LOSERS The Montreux Convention The Role of Russia Position of Italy Future Possibilities | True | By Edwin L. James | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bridge-two-tournaments-this-week-tests-in-new-york-and-long-island3.html | BRIDGE: TWO TOURNAMENTS THIS WEEK; Tests in New York and Long Island--3 Hands | True | By Albert H. Morehead | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fivelength-triumph-recorded-by-challedon-in-maryland-handicap-at.html | Five-Length Triumph Recorded by Challedon in Maryland Handicap at Laurel; CHALLEDON BEATS GENERAL MOWLEE Champion Boosts Earnings for Season to $174,535 With Purse of $6,225 HOSTILITY ANNEXES SHOW Rough Pass Captures Jenkins Stakes at Laurel, Leading Favored Victory Morn | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/farm-belt-asks-freightrate-cut-parley-of-governors-expected-to-open.html | FARM BELT ASKS FREIGHT-RATE CUT; Parley of Governors Expected To Open Campaign--Boy Farmer Proves His Worth St. Louis Conference Success Story | True | By Roland M. Jones | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/garment-workers-appeal-renew-fight-on-donnelly-garment-co-and.html | GARMENT WORKERS APPEAL; Renew Fight on Donnelly Garment Co. and Company Union | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/englandin-the-year-of-deep-waters-a-letter-from-a-hilltop-in-kent.html | ENGLAND--"IN THE YEAR OF DEEP WATERS"; A Letter From a Hilltop in Kent | True | By Arthur Meetimes Wide Worldfox | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/vpi-conquers-centre-counts-twice-in-first-quarter-to-triumph-by-28.html | V.P.I. CONQUERS CENTRE; Counts Twice in First Quarter to Triumph by 28 to 0 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/czechs-baffle-the-nazis-by-tactics-of-resistance-opposed-by-czechs.html | CZECHS BAFFLE THE NAZIS BY TACTICS OF RESISTANCE; OPPOSED BY CZECHS | True | By A.r. Parker By Telephone To the New York Timessoibelman | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/berkshire-and-kent-ready.html | Berkshire and Kent Ready | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/columbia-societies-pledge-122-students-delta-phi-heads-ten.html | COLUMBIA SOCIETIES PLEDGE 122 STUDENTS; Delta Phi Heads Ten Fraternities in New Memberships | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/carroll-club-board-arranges-a-benefit-card-party-will-take-place-on.html | Carroll Club Board Arranges a Benefit; Card Party Will Take Place On Thursday Afternoon | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/bronx-would-retain-l-realty-board-wants-ninth-ave-facilities-retain.html | BRONX WOULD RETAIN 'L'; Realty Board Wants Ninth Ave. Facilities Retained | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/negotiations-to-open-soon.html | Negotiations to Open Soon | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/notes-for-the-traveler-our-national-parks-report-best-season-world.html | NOTES FOR THE TRAVELER; Our National Parks Report Best Season-- World Voyages--Buffalo Round-Up | True | By Diana Rice | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mrs-annie-e-bullock-oldest-member-of-the-queens-village-womans-club.html | MRS. ANNIE E. BULLOCK; Oldest Member of the Queens Village Woman's Club Dies | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/to-sell-iselin-estate-11acre-new-rochelle-tract-is-placed-on-market.html | TO SELL ISELIN ESTATE; 11-Acre New Rochelle Tract Is Placed on Market | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/use-of-force-is-voted-to-defend-church-here-against-the-inroads-of.html | Use of Force Is Voted to Defend Church Here Against the Inroads of 'Militaristic Atheists' | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fewer-districts-have-heavy-retail-gains-new-york-philadelphia.html | Fewer Districts Have Heavy Retail Gains; NEW YORK PHILADELPHIA BOSTON CHICAGO ST. LOUIS CLEVELAND SAN FRANCISCO MINNEAPOLIS RICHMOND ATLANTA KANSAS CITY DALLAS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/2000-jews-sent-from-vienna.html | 2,000 Jews Sent From Vienna | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-issues-from-afar-slovakia-proves-prolific-in-stamp-production-a.html | NEW ISSUES FROM AFAR; Slovakia Proves Prolific In Stamp Production --A Cuban Item Athletes Are Portrayed Sales of Mint Stamps Exhibition Voted Down Mr. X'' Is Disclosed | True | By la Rue Applegate | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mob-storms-american-mission.html | Mob Storms American Mission | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chamber-assails-cut-in-work-hours-new-42hour-week-means-hardships.html | CHAMBER ASSAILS CUT IN WORK HOURS; New 42-Hour Week Means Hardships for Many Concerns, It DeclaresFORESEES A RISE IN COSTSMeanwhile, Southern TextileGroup Wins Temporary WritAgainst Special Pay Boost Law in Effect for a Year | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/rolling-rock-course-attracts-many-to-the-autumn-running-program-on.html | Rolling Rock Course Attracts Many to the Autumn Running; Program on Richard K. Mellon Estate Is Given for Home for Crippled Children in Pittsburgh | True | Morgan Photos | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nyu-school-run-saturday.html | N.Y.U. School Run Saturday | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wagner-routs-trenton-covers-267-yards-on-ground-to-down-teachers-by.html | WAGNER ROUTS TRENTON; Covers 267 Yards on Ground to Down Teachers by 25 to 6 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-turkey-breaks-with-the-past-russian-bogy-is-laid-by-her-pact.html | NEW TURKEY BREAKS WITH THE PAST; Russian Bogy Is Laid By Her Pact With Western Powers | True | By J.w. Kerrick Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fetes-arranged-for-horse-show-dance-at-squadron-a-armory-annual.html | Fetes Arranged For Horse Show; Dance at Squadron A Armory, Annual Ball and the 'Stag' Dinner on Program Reception at Armory Night Club Show Planned | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/deerfield-battles-choate-to-66-tie-rises-to-defensive-heights-for.html | DEERFIELD BATTLES CHOATE TO 6-6 TIE; Rises to Defensive Heights for Deadlock in Game on Wallingford Field Princeton Fr. 48, Mercersburg 0 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-score-of-solo-shows.html | A SCORE OF SOLO SHOWS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/rumanian-tanker-is-sunk.html | Rumanian Tanker is Sunk | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/named-785-park-avenue-new-structure-at-73d-st-to-be-opened-next.html | NAMED 785 PARK AVENUE; New Structure at 73d St. to Be Opened Next Summer | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/paper-ridiculing-hitler-sued.html | Paper Ridiculing Hitler Sued | True | Special Cable to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/ohio-state-downs-minnesota-scoring-three-touchdowns-with-forward.html | Ohio State Downs Minnesota, Scoring Three Touchdowns With Forward Passes.; BUCKEYES EKE OUT DECISION 23-20 55,000 See Ohio State Aerial Attack and Field Goal by Maag Beat Minnesota RALLY BY GOPHERS FAILS Drive Checked on 4-Yard Line, Then Placement Kick Hits Crossbar and Falls Back | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/3-to-die-for-blackout-robbery.html | 3 to Die for Blackout Robbery | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/kutztown-sets-pace.html | KUTZTOWN SETS PACE | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/oumansky-to-sail-from-genoa.html | Oumansky to Sail From Genoa | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mars-also-couturier.html | MARS ALSO COUTURIER | True | By Mildred Adams | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/williams-in-00-draw-plays-bowdoin-to-standstill-in-thrilling.html | WILLIAMS IN 0-0 DRAW; Plays Bowdoin to Standstill in Thrilling Engagement | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/killed-en-route-to-game.html | Killed En Route to Game | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/20000-see-seward-park-madison-and-erasmus-win-on-ebbets-field.html | 20,000 See Seward Park, Madison and Erasmus Win on Ebbets Field Gridiron; TENTH GAME IN ROW TAKEN BY ERASMUS Goldberg Stars in Late Rally That Subdues New Utrecht by 20-to-9 Margin SEWARD PARK ALSO VICTOR Sets Back Stuyvesant Eleven by 6-0--Madison Prevails Over Hamilton, 7-6 | True | By William J. Briordy | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/judith-eason-wed-in-tenafly.html | Judith Eason Wed in Tenafly | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fire-records.html | FIRE RECORDS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/cass-f-staley-musical-blacksmith-of-stage-in-vaudeville-half.html | CASS F. STALEY; Musical Blacksmith of Stage in Vaudeville Half Century | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/rohrig-sets-pace-as-nebraska-wins-he-tosses-two-touchdown-passes-to.html | ROHRIG SETS PACE AS NEBRASKA WINS; He Tosses Two Touchdown Passes to Prochaska in 20-0 Victory Over Baylor | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/french-communists-hunted-in-belgium-party-condemns-socialists-for.html | FRENCH COMMUNISTS HUNTED IN BELGIUM; Party Condemns Socialists for Aiding London and Paris | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/reich-is-seen-able-to-fill-fuel-needs-chemist-here-doubts-she-will.html | REICH IS SEEN ABLE TO FILL FUEL NEEDS; Chemist Here Doubts She Will Be Seriously Handicapped | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/groton-game-on-home-field.html | Groton Game on Home Field | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/tennessee-puts-alabama-to-rout-by-210-putler-in-brilliant-57yard.html | Tennessee Puts Alabama to Rout by 21-0; Putler in Brilliant 57-Yard Run to Goal; TENNESSEE ROUTS ALABAMA BY 21-0 An Individual Effort Fumble Leads to Score | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/british-save-ships-fliers-get-credit-for-victory-against-new-nazi.html | BRITISH SAVE SHIPS; Fliers Get Credit for Victory Against New Nazi Sea Threat TRAMP DEFEATS U-BOAT Steamer's One Gun Disables Submarine--English Coast Gets Raid Warnings Big Attack in Afternoon Soccer Games Are Delayed NAZI PLANES LOSE IN RAID ON CONVOY Ships Fire at Three Planes Three Planes Reported Downed Jutland Battle Is Reported Danes See Sea Clash | True | By Robert P. Post Special To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/et-taylor-to-enter-hospital.html | E.T. Taylor to Enter Hospital | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/illinois-overcome-by-indiana-7-to-6-hoosiers-triumph-over-their.html | ILLINOIS OVERCOME BY INDIANA, 7 TO 6; Hoosiers Triumph Over Their Rivals for First Time on Champaign Gridiron | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/evacuation-leaves-train-of-troubles-in-britain-his-hands-full.html | EVACUATION LEAVES TRAIN OF TROUBLES IN BRITAIN; HIS HANDS FULL | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/w-l-tops-w-virginia-first-time-in-24-years.html | W. & L. Tops W. Virginia First Time in 24 Years | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/terrorizes-office-veteran-is-killed-demented-world-war-soldier.html | TERRORIZES OFFICE, VETERAN IS KILLED; Demented World War Soldier Tries to Adjudicate Pension Claim With Revolver SHOT DOWN BY POLICEMAN Secretary to Chief Attorney of Veterans Bureau Gives Alarm When Caller Makes Threats | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/harvard-in-drive-on-bad-english-stiffer-freshman-needs-aid.html | Harvard in Drive On Bad English; Stiffer Freshman Needs Aid Committee Effort to Improve Language | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/soviet-plebiscite-today-in-former-polish-zones.html | Soviet Plebiscite Today In Former Polish Zones | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/acheson-heads-committee.html | Acheson Heads Committee | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/exporters-attack-transfer-of-title-say-neutrality-bill-provision.html | EXPORTERS ATTACK "TRANSFER OF TITLE"; Say Neutrality Bill Provision Would Even Affect Rail Shipments to Canada TRADERS HERE SEEN HURT Council Urges Changes in Act to Prevent Loss of Many Foreign Sales Outlets Seek Liberalized Measure See Loss of Trade | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/air-raid-warning-sounded-at-game-wartime-hazards-of-english-soccer.html | AIR RAID WARNING SOUNDED AT GAME; Wartime Hazards of English Soccer Brought Home to Crowd at Grimsby | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/brooklyn-plans-alumni-survey-nya-students-will-call-on-graduates-to.html | Brooklyn Plans Alumni Survey; NYA Students Will Call on Graduates to Learn General Status | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/buys-mount-kisco-residence.html | Buys Mount Kisco Residence | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mercersburg-trip-slated.html | Mercersburg Trip Slated | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/offers-lowcost-range-gibson-co-seeks-to-duplicate-refrigerator.html | OFFERS LOW-COST RANGE; Gibson Co. Seeks to Duplicate Refrigerator Success | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/alfred-subdues-hofstra-scores-in-each-period-to-take-night-game-by.html | ALFRED SUBDUES HOFSTRA; Scores in Each Period to Take Night Game by 33-12 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/somerset-maughams-new-novel-is-one-of-his-best-christmas-holiday-is.html | Somerset Maugham's New Novel Is One of His Best; "Christmas Holiday" Is Brilliant as Ever, but More Timely and Thoughtful | True | By Peter Monro Jack | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-things-in-city-shops-for-the-halloween-party-modern.html | New Things in City Shops: For the Halloween Party; Modern Applications of the Traditional Motifs In Table Decorations and Favors--Gadgets For the Kitchen and Dining Room Household Gadgets Basket for Cheese Exercising Device | True | By Elizabeth R. Duval | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/abroad-protest-to-japan-indias-role-action-threatened-biographer.html | ABROAD; Protest to Japan India's Role Action Threatened Biographer Henderson Hitler's 'Yes Men' | True | Stephen in The London Herald | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/chauncey-mkeever-retired-broker-dies-member-of-keech-lowe-co-until.html | CHAUNCEY M'KEEVER, RETIRED BROKER, DIES; Member of Keech, Lowe & Co. Until '25 Was Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/financial-markets-french-orders-send-motor-truck-shares-into-market.html | FINANCIAL MARKETS; French Orders Send Motor Truck Shares Into Market Leadership--Government Bonds Gain | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/vagabond-artist-travels-in-home-yvonne-kehew-18-in-house-on-wheels.html | VAGABOND ARTIST TRAVELS IN HOME; Yvonne Kehew, 18, in House on Wheels, Arrives With Father at Village Show ON TOUR FOR EIGHT YEARS Mass-Production Painter Sells Water-Colors--Parent Drives, Also Does Framing Traveled for Eight Years Mass-Production Art | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/soviet-backs-nazis-moscow-asserts-treaty-fails-to-mar-accord-with.html | SOVIET BACKS NAZIS; Moscow Asserts Treaty Fails to Mar Accord With Berlin SEES PLOT TO WIDEN WAR Admits Mediterranean Line-Up Is Changed but Denies Loss of Neutral, Free Hand Allied Diplomacy Weighed Driving of "Wedge" a Failure RUSSIA CAUTIONS TURKS ON NEW PACT Holds Russia Not a Loser 300 Nazi "Spies" Freed Russia's Attitude Outlined May Bar Aid to Rumania Russian Threats Seen Hitler Sees Von Papen | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/new-england-stirs-to-many-interests-he-is-willing.html | NEW ENGLAND STIRS TO MANY INTERESTS; HE IS WILLING | True | By F. Lauriston Bullard. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/thomas-r-dwyer-former-executive-of-banks-in-rochester-dead-at-48.html | THOMAS R. DWYER; Former Executive of Banks in Rochester Dead at 48 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/garfield-prevails-for-15th-straight-turns-back-east-rutherford-on.html | GARFIELD PREVAILS FOR 15TH STRAIGHT; Turns Back East Rutherford on Gridiron by I4 to 6-- Other Jersey Results Passaic 9, Dickinson 0 Bayonne 7, Lincoln 6 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fourengine-airliners-twa-announces-purchase-of-5-stratoliners-for.html | FOUR-ENGINE AIRLINERS; TWA Announces Purchase Of 5 Stratoliners for Use Next Summer | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/marteliano-boxes-draw-holds-mcintyre-to-even-terms-at-the-ridgewood.html | MARTELIANO BOXES DRAW; Holds McIntyre to Even Terms at the Ridgewood Grove | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/family-ups-and-downs.html | Family Ups and Downs | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/says-kuhn-heard-names-read.html | Says Kuhn Heard Names Read | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nurse-service-to-open-drive.html | Nurse Service to Open Drive | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/a-little-light-on-london.html | A LITTLE LIGHT ON LONDON | True | By C.a. Lejeune | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/home-decoration-antiques-for-the-interior-of-today-early-americana.html | Home Decoration: Antiques For the Interior of Today; EARLY AMERICANA IN VARIED FORMS | True | By Walter Rendell Storey | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/la-guardia-inspects-airport.html | La Guardia Inspects Airport | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/refugee-question-is-topic-of-rabbis-vastness-of-the-problem-of.html | REFUGEE QUESTION IS TOPIC OF RABBIS; Vastness of the Problem of Rehabilitation Is Stressed in Sermons in City NEUTRALITY IS WEIGHED Speakers Point to America as Greatest Center Today of Liberty and Tolerance Praises Welfare Efforts Sees Big Task for Jews | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/150-tattered-army-banners-find-sanctuary-in-the-navy-yard-here-west.html | 150 Tattered Army Banners Find Sanctuary in the Navy Yard Here; West Point Battle Flags, Rich in Tradition Are Guarded by Wife of a Naval Officer, Who Preserves Them | True | | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/armed-british-ships-load-wheat-and-oil-in-rumania.html | Armed British Ships Load Wheat and Oil in Rumania | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/apartments-lead-in-city-building-value-of-new-structures-on.html | APARTMENTS LEAD IN CITY BUILDING; Value of New Structures on Manhattan Well Ahead of 1938 Volume $27,578,000 IN 9 MONTHS All Types of Construction Show Advance for That Period Over Last Year Substantial Increase Manhattan Contracts | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/russia-bases-policy-on-distrust-of-allies-aims-to-keep-the-war.html | RUSSIA BASES POLICY ON DISTRUST OF ALLIES; Aims to Keep the War Going While Strengthening Herself for Voice At a Peace Conference Trail of Aggression War Watched Closely Wants War to Go On Bessarabia and Straits Desperation Seen Cause for Hesitation | True | By G.e.r. Gedye Wireless To the New York Times | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/garbo-as-seen-by-her-director-lubitsch-finds-her-the-most-inhibited.html | GARBO, AS SEEN BY HER DIRECTOR; Lubitsch Finds Her the Most Inhibited Person On the Screen | True | By Ernst Lubitsch | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/catletts-field-goal-gives-vmi-victory-sophomores-kick-beats.html | CATLETT'S FIELD GOAL GIVES V.M.I. VICTORY; Sophomore's Kick Beats Virginia on Gridiron by 16 to 13 | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/wm-n-callender-advertising-man-former-national-manager-of-journal.html | WM. N. CALLENDER, ADVERTISING MAN; Former National Manager of Journal and Staats-Zeitung, Long III, Succumbs at 60 | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/nlrb-fairness-put-to-law-professors-house-group-sends-questionnaire.html | NLRB 'FAIRNESS' PUT TO LAW PROFESSORS; House Group Sends Questionnaire to All Country's Schools | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/good-will-spread-uncle-sam-tells-latinamericans-of-the-many.html | 'GOOD WILL' SPREAD; Uncle Sam Tells Latin-Americans of the Many Advantages of Making Trips Here | True | By Oliver McKee Jr. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/jewel-exhibition-to-help-charity-russian-crown-collection-on-view.html | Jewel Exhibition To Help Charity; Russian Crown Collection on View at Hammer Galleries For Neighborhood Group | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lsu-sets-pace-200-kavanaugh-goes-over-twice-in-victory-over-loyola.html | L.S.U. SETS PACE, 20-0; Kavanaugh Goes Over Twice in Victory Over Loyola Team | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/small-producers-decay-ad-budgets-uncertainty-over-war-pricing-and.html | SMALL PRODUCERS DECAY AD BUDGETS; Uncertainty Over War, Pricing and Cost Problems Hold Up 1940 Programs APPROVALS SHORT-TERM Advertisers Ready to Expand or Cut Campaigns as Sales Increase or Fall May Miss Early 1940 Issues Auto Situation Cited | True | By William J. Enright | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/trotsky-caller-seized-youth-posing-as-miaja-agent-held-as-plot.html | TROTSKY CALLER SEIZED; Youth Posing as Miaja Agent Held as Plot Suspect | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/lehigh-sets-back-buffalo-by-220-engineers-register-initial-victory.html | LEHIGH SETS BACK BUFFALO BY 22-0; Engineers Register Initial Victory of Season—Block Punt for First Score | True | Special to THE NEW YORK TIMES. | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/215231-more-sign-for-british-army-officials-estimate-almost-a.html | 215,231 MORE SIGN FOR BRITISH ARMY; Officials Estimate Almost a Complete Response to First Call for 20 to 22-Year-Olds AIR SERVICE IS FAVORED 4,556, or 2 Per Cent of Total Enrollment, Are Listed as Conscientious Objectors | True | Wireless to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/kayak-ii-defeats-hash-at-jamaica-910-choice-annexes-12300.html | KAYAK II DEFEATS HASH AT JAMAICA; 9-10 Choice Annexes $12,300 Continental by a Length-- Remsen to Camp Verde Hash Closes Strongly KAYAK II DEFEATS HASH AT JAMAICA Meade Has Three Winners Still Hope for Seabiscuit | True | By Bryan Fieldtimes Wide World | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/georgia-tech-tops-vanderbilt-146-gibson-gets-both-touchdowns-for.html | GEORGIA TECH TOPS VANDERBILT, 14-6; Gibson Gets Both Touchdowns for Engineers, Starring as Forward Pass Receiver | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/notes-of-camera-world-synchronized-rangefinder.html | NOTES OF CAMERA WORLD; Synchronized Range-Finder | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/mrs-w-harman-brown-former-head-of-mission-society-on-long-island.html | MRS. W. HARMAN BROWN; Former Head of Mission Society on Long Island | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/seven-touchdowns-by-cornell-vanquish-penn-state-team-in-rain-at.html | Seven Touchdowns by Cornell Vanquish Penn State Team in Rain at Ithaca; CORNELL CONQUERS PENN STATE, 47 TO 0 Fumbles Grabbed in Midair Produce First Two Tallies on Schoellkopf Field SCORE SETS SERIES MARK Ithacans Gain a 34-0 Lead at Half and Employ Three Full Elevens During Game Dunbar's Blocking Helps Schmuck Runs 36 Yards | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/build-jackson-heights-homes.html | Build Jackson Heights Homes | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/studies-light-power-under-sea-surface-wpi-physicist-calibrates-rays.html | Studies Light Power Under Sea Surface; W.P.I. Physicist Calibrates Rays at Varying Depths | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/events-of-interest-in-shipping-world-charges-of-insolence-against.html | EVENTS OF INTEREST IN SHIPPING WORLD; Charges of Insolence Against Acadia Crew Members Will Be Heard Tomorrow SANTA ANA MASTER NAMED Capt. Leo Brennan Gets Post --Liner Gets Only 129 for Voyage to Bermuda Grace Line Names Brennan Only 129 on Bermuda Ship Royal Oak Is Chief Topic Protests Curb on Shipping Marine Art to Be Shown | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 434129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/educators-to-meet-urban-universities-group-gathers-here-tomorrow.html | Educators to Meet; Urban Universities Group Gathers Here Tomorrow | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/holy-cross-victor-over-brown-200-scores-thrice-in-first-half-then.html | HOLY CROSS VICTOR OVER BROWN, 20-0; Scores Thrice in First Half, Then Repels Four Thrusts, Last on 1-Yard Line HOLY CROSS VICTOR OVER BROWN, 20-0 Four Yards from Goal Younger Osmanski Shines Cahill Goes 28 Yards McLaughry Leads Drive | True | By Lincoln A. Werden Special To The New York Times. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/club-honors-mrs-sire-tributes-paid-to-founder-of-woman-democrats.html | CLUB HONORS MRS. SIRE; Tributes Paid to Founder of Woman Democrats' Group | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/heads-association.html | HEADS ASSOCIATION | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/circuit-court-acts-in-south.html | Circuit Court Acts in South | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/british-host-gives-lindbergh-excuse-right-to-say-what-he-likes.html | BRITISH HOST GIVES LINDBERGH EXCUSE; Right to Say What He Likes About Canada Defended by Harold Nicolson MIND CALLED 'HARDENED' Fame and Private Tragedy Led Him to Distrust Freedom, Writer Explains Abnormal Life Cited Admired Grim Efficiency | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/success-storyand-tragedy-fame-comes-to-eilshemius-american-artist.html | SUCCESS STORY--AND TRAGEDY; Fame comes to Eilshemius, American artist, in his seventy-fifth year, after hope and health are lost. | True | By Anita Brennercarl van Vechten | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/exstate-banking-official-held.html | Ex-State Banking Official Held | True | Special to THE NEW YORK TIMES. | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/news-and-notes-from-the-studios-plans-of-the-broadcasters-at.html | NEWS AND NOTES FROM THE STUDIOS; Plans of the Broadcasters At October's Finale ROOSEVELT TO BROADCAST ARMISTICE DAY ADDRESS | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/time-marches-on-to-the-ramparts.html | TIME MARCHES ON TO THE RAMPARTS | True | By Bosley Crowther | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/refugee-aid-criticized-zionist-publication-asks-why-jews-are-not.html | REFUGEE AID CRITICIZED; Zionist Publication Asks Why Jews Are Not Sent to Palestine | True | | C1B 434129 |
| 1939-10-22 | 1939-10-22 | https://www.nytimes.com/1939/10/22/archives/notre-dame-team-stops-navy-147-81000-see-sheridan-piepul-score-for.html | NOTRE DAME TEAM STOPS NAVY, 14-7; 81,000 See Sheridan, Piepul Score for Irish--Middies Count on Long Pass Play Fourth Victory for Irish 81,000 See Notre Dame Triumph Over Navy in Cleveland Contest A Yard From the Goal Zontini Shows the Way Kick Is Low and Wide Middies Take the Ball Third Cleveland Meeting | True | By William D. Richardson Special To The New York Times.times Wide World | C1B 434129 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/meadow-brook-wins-club-golf-with-record-score-tailer-sets-pace-in.html | Meadow Brook Wins Club Golf With Record Score; TAILER SETS PACE IN LINKS TRIUMPH No. 1 Player and 5 Mates Have Perfect Scores as Meadow Brook Tallies 51 Points NASSAU, WITH 40, SECOND Piping Rock, 15, and Rockaway Hunt, 14, Trail in Quadrangular Competition | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/textile-program-set-cotton-institute-delegates-to-meet-on-wednesday.html | TEXTILE PROGRAM SET; Cotton Institute Delegates to Meet on Wednesday | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/asks-active-peace-quest-rev-mc-johnson-says-wishful-thinking-is-not.html | ASKS ACTIVE PEACE QUEST; Rev. M.C. Johnson Says Wishful Thinking Is Not Enough | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/germany-revising-financing-of-war-loans-are-hinted-by-funk-a-policy.html | GERMANY REVISING FINANCING OF WAR; Loans Are Hinted by Funk, a Policy Hitherto Alien to the Nazi Plan PARTY ORGAN FOR TAXATION But Economic Set-Up and Decrees Are Held Inimical to a Large Levies' Yield | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/france-puts-hope-in-sound-finances-cold-reserves-for-instance-much.html | FRANCE PUTS HOPE IN SOUND FINANCES; Cold Reserves, for Instance, Much Greater Than at the Outbreak of Last War | True | By Fernand Maroni Wireless To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/australia-to-call-15000-in-january-compulsory-training-ordered-in.html | AUSTRALIA TO CALL 15,000 IN JANUARY; Compulsory Training Ordered in 21-Year Age Group | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/planes-against-convoys.html | PLANES AGAINST CONVOYS | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/visit-roosevelt-grave.html | Visit Roosevelt Grave | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/laurivolpi-returns-to-the-metropolitan-italian-tenor-absent-for.html | LAURI-VOLPI RETURNS TO THE METROPOLITAN; Italian Tenor, Absent for Seven Years, to Arrive in February | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/style-show-here-oct-30-debutantes-to-aid-benefit-for-the-helios.html | STYLE SHOW HERE OCT. 30; Debutantes to Aid Benefit for the Helios Foundation | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/french-quit-warndt-forest-hold-only-a-few-outposts-british-rout-air.html | FRENCH QUIT WARNDT FOREST; HOLD ONLY A FEW OUTPOSTS; BRITISH ROUT AIR RAIDERS; OFF GERMAN SOIL Paris Now Admits West Front Lines Are Like Those at the Start SAYS RUSE FOOLED NAZIS Withdrawal of Troops Staged Without Foes' Knowledge in Strategic Manoeuvre ... | True | By G.h. Archambault Wireless To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/traders-hold-off-in-amsterdams-market-as-war-puzzle-beclouds.html | Traders Hold Off in Amsterdam's Market As War Puzzle Beclouds Economic Horizon | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/peru-presidential-vote-is-quiet.html | Peru Presidential Vote Is Quiet | True | Special Cable to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/buys-fifteen-houses-investor-closes-large-deal-in-bayside-section.html | BUYS FIFTEEN HOUSES; Investor Closes Large Deal in Bayside Section | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/title-in-horsemanship-is-taken-by-thomas-at-bronxvilles-show.html | Title in Horsemanship Is Taken By Thomas at Bronxville's Show; Scarsdale Lad Leads Miss Adler for Honors --Prizes to Virginia Henline and Mary Pilliod--Flyaway Jumper Champion | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/mrs-alexander-johnson-artist-wife-of-army-officer-dies-at-fort.html | MRS. ALEXANDER JOHNSON; Artist, Wife of Army Officer, Dies at Fort Benning, Ga. | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/memphis-will-elect-crump-proxy-mayor-boss-runs-unopposed-fo-turn.html | MEMPHIS WILL ELECT CRUMP PROXY MAYOR; 'Boss' Runs Unopposed fo Turn Over Office to Chandler | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/books-of-the-times-naval-survey.html | BOOKS OF THE TIMES; Naval Survey | True | By Ralph Thompson | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/the-screen-witness-vanishes-with-edmund-lowe-and-wendy-barrie-opens.html | THE SCREEN; 'Witness Vanishes,' With Edmund Lowe and Wendy Barrie, Opens at Rialto--2 New Foreign Films | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/british-irk-french-on-bombing-issue-patience-over-reprisals-for.html | BRITISH IRK FRENCH ON BOMBING ISSUE; Patience Over Reprisals for Raids Finds No Sympathy-- Hore-Belisha Lauded HITLER MOVE IS AWAITED His Good-Will Attitude Toward France, However, Is Hailed as Another Great Mistake | True | By P.j. Philip Wireless To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/bench-foes-backed-by-citizens-union-both-schurman-and-goldstein-are.html | BENCH FOES BACKED BY CITIZENS UNION; Both Schurman and Goldstein Are Endorsed for Seats in General Sessions Court MULLEN ALSO APPROVED Petition for a New Primary Ignored--Other Candidates Recommended in Report | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/benefit-luncheon-nov-1-enterprises-of-alumnae-of-four-sacred-heart.html | BENEFIT LUNCHEON NOV. 1; Enterprises of Alumnae of Four Sacred Heart Schools to Gain | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/transportation-men-to-meet.html | Transportation Men to Meet | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/building-employment-off-september-was-18-below-august-in-new-york.html | BUILDING EMPLOYMENT OFF; September Was 1.8% Below August in New York State | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/70mile-wind-in-rockland-disrupts-phone-service.html | 70-Mile Wind in Rockland Disrupts Phone Service | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/german-churches-filled-pastors-open-services-with-air-raid.html | GERMAN CHURCHES FILLED; Pastors Open Services With Air Raid Instructions | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/blast-in-dublin-prison-fails-to-free-army-men.html | Blast in Dublin Prison Fails to Free Army Men | True | By the United Press. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/29-sanitation-men-cited-for-heroism-mayor-commends-department-and.html | 29 SANITATION MEN CITED FOR HEROISM; Mayor Commends Department and Says That He Ignores Criticism by 'Politicians' SEES VAST IMPROVEMENT 75 Other Members Are Also Praised at Fair for Their Extraordinary Services | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/minicipal-loan.html | MINICIPAL LOAN | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/auto-show-ends-successful-run-attendance-put-at-30-per-cent-above.html | AUTO SHOW ENDS SUCCESSFUL RUN; Attendance Put at 30 Per Cent Above 1938, With Twice as Many Direct Sales | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/morris-tableporter-was-last-member-of-old-unity-republican-club-of.html | MORRIS TABLEPORTER; Was Last Member of Old Unity Republican Club of Bushwick | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/golfcourse-landing-saves-seven-in-plane-stricken-man-is-put-off.html | GOLF-COURSE LANDING SAVES SEVEN IN PLANE; Stricken Man Is Put Off First, Then Both Motors Fail | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/miss-mavis-mguire-engaged-to-marry-betrothal-announced.html | MISS MAVIS M'GUIRE ENGAGED TO MARRY; BETROTHAL ANNOUNCED | True | Phyfe | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/dinghy-racing-ends-in-squall-on-sound-several-upset-as-mcmichael.html | DINGHY RACING ENDS IN SQUALL ON SOUND; Several Upset as McMichael, Isdale and Gade Win | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/4-bombers-fly-here-to-await-arms-vote-planes-for-britain-to-be.html | 4 BOMBERS FLY HERE TO AWAIT ARMS VOTE; Planes for Britain to Be Stored at Floyd Bennett Field | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/rita-schaffer-wed-here-former-art-student-becomes-the-bride-of.html | RITA SCHAFFER WED HERE; Former Art Student Becomes the Bride of James J. Leibman | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/12-horses-in-stake-at-empire-opening-don-mike-and-preceptor-ii-a.html | 12 HORSES IN STAKE AT EMPIRE OPENING; Don Mike and Preceptor II a Strong Entry Today in the New Rochelle Handicap SPEED TO SPARE IN FIELD Four Other Big Races Carded During Final Jockey Club Meeting of Season | True | By Bryan Field | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/masons-hold-services-royal-arch-group-told-of-the-rewards-of-true.html | MASONS HOLD SERVICES; Royal Arch Group Told of the Rewards of True Service | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/fight-in-shanghai-imperils-puppet-gangsters-linked-to-japan-and.html | FIGHT IN SHANGHAI IMPERILS PUPPET; Gangsters Linked to Japan and Wang Ching-wei, Who Plans New Nanking Regime TROOPS PROTECT GUNMEN 2 Chinese Killed, 11 Wounded at Wedding Reception in the American Defense Sector | True | By Hallett Abend Wireless To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/french-investors-active-bourse-improves-and-longterm-buying.html | FRENCH INVESTORS ACTIVE; Bourse Improves and Long-Term Buying Increases | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/holland-doubtful-on-trade-outlook-drastic-economic-repercussions.html | HOLLAND DOUBTFUL ON TRADE OUTLOOK; Drastic Economic Repercussions Seen if War BreaksFrom Its Stalemate | True | By Paul Catz Wireless To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/canadien-six-blanked-30.html | Canadien Six Blanked, 3-0 | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/misses-anne-and-mary-osborn-are-aides-for-nursery-theatre-benefit.html | Misses Anne and Mary Osborn Are Aides For Nursery Theatre Benefit Tomorrow | True | Ira L. Hill | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/walter-kidde-inc-to-build.html | Walter Kidde, Inc., to Build | True | Special to THE NEW YORK TIMES. | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/fairs-last-week-to-be-a-carnival-day-draws-fourthlargest-crowd.html | Fair's Last Week to Be a Carnival; Day Draws fourth-Largest Crowd; OBSERVING UNITED STATES NAVY DAY AT THE WORLD'S FAIR | True | By Sidney M. Shalett | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/foreign-trade-discussed-head-of-typewriter-company-looks-to-south.html | FOREIGN TRADE DISCUSSED; Head of Typewriter Company Looks to South America | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/marie-thompson-engaged-new-rochelle-alumna-fiancee-of-joseph-martin.html | MARIE THOMPSON ENGAGED; New Rochelle Alumna Fiancee of Joseph Martin Sinnott | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/increasing-bank-loans.html | INCREASING BANK LOANS | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/rangers-beat-americans-take-exhibition-game-by-32-on-goal-by.html | RANGERS BEAT AMERICANS; Take Exhibition Game by 3-2 on Goal by Hextall | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/85-rise-in-sales-for-retail-stores-230251136-value-reported-by.html | 8.5% RISE IN SALES FOR RETAIL STORES; $230,251,136 Value Reported by 21,888 Independents for September | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/soviet-icebreaker-marks-2-years-of-drift-today.html | Soviet Icebreaker Marks 2 Years of Drift Today | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/government-maturities-3998351100-in-year.html | Government Maturities $3,998,351,100 in Year | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/sterling-is-maintained-official-regulations-produce-desired-effect.html | STERLING IS MAINTAINED; Official Regulations Produce Desired Effect in London | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/europe-pressing-of-war-still-awaits-final-lineup-of-neutrals.html | Europe; Pressing of War Still Awaits Final Line-Up of Neutrals | True | By Anne O'Hare McCormick | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/clarkblodgett.html | Clark--Blodgett | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/at-the-teatro-hispano.html | At the Teatro Hispano | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/clyde-s-thompson-advertising-man-formerly-conducted-his-own-company.html | CLYDE S. THOMPSON, ADVERTISING MAN; Formerly Conducted His Own Company in Cleveland--Succumbs Here at 62 CALLED 'ONE-MAN AGENCY' Served J. Walter Thompson Co., The Sunday Mirror and Several Rubber Firms | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/notables-arrive-on-the-manhattan-diplomat-author-and-actresses.html | NOTABLES ARRIVE ON THE MANHATTAN; DIPLOMAT, AUTHOR AND ACTRESSES ARRIVE ON THE LINER MANHATTAT | True | Times Wide World | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/oil-concern-earns-more-in-quarter-tide-water-associated-nets.html | OIL CONCERN EARNS MORE IN QUARTER; Tide Water Associated Nets $2,048,908 in Third Period -- $1,097,228 in Second | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/long-soviet-mass-flight-planes-up-from-dawn-to-dusk-east-of-siberia.html | LONG SOVIET MASS FLIGHT; Planes Up From Dawn to Dusk East of Siberia | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/swedes-seize-german-3-russians.html | Swedes Seize German, 3 Russians | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/canadian-loan-payments-to-be-utilized-by-britain.html | Canadian Loan Payments To Be utilized by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/manhattan-cubs-beaten-bow-to-scranton-freshmen-1312-on-the-tommies.html | MANHATTAN CUBS BEATEN; Bow to Scranton Freshmen, 13-12, on the Tommies' Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/italy-reaffirms-reich-friendship-press-stresses-tyrol-accord-as.html | ITALY REAFFIRMS REICH FRIENDSHIP; Press Stresses Tyrol Accord as Evidence of Ties, Though Axis Is Not Mentioned ALLIES WRITERS WARNED Hint of Italian Intervention on British-French Side Is Called a 'Dream Opinion' | True | By Telephone To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/lots-sold-by-town-bloomfield-nj-realizes-30098-at-a-public-sale.html | LOTS SOLD BY TOWN; Bloomfield, N.J., Realizes $30,098 at a Public Sale | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/olympic-training-off-us-army-officers-will-return-to-normal-service.html | OLYMPIC TRAINING OFF; U.S. Army Officers Will Return to Normal Service | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/hamilton-to-ask-funds-republican-chairman-to-make-plea-at-rally.html | HAMILTON TO ASK FUNDS; Republican Chairman to Make Plea at Rally Tonight | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/son-born-to-sylvia-sidney.html | Son Born to Sylvia Sidney | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/moderate-rise-in-south-heavy-spot-movement-and-mill-activity-spur.html | MODERATE RISE IN SOUTH; Heavy Spot Movement and Mill Activity Spur New Orleans | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/french-avoid-inflation-situation-deduced-from-treasury-and-bank.html | FRENCH AVOID INFLATION; Situation Deduced From Treasury and Bank Data | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/modernistic-doorway.html | MODERNISTIC DOORWAY | True | Charles Goldman | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/soy-bean-prices-improve-congestion-in-october-delivery-relieved-by.html | SOY BEAN PRICES IMPROVE; Congestion in October Delivery Relieved by Shipments | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/lull-on-west-line-stirs-berlin-hope-germans-believe-navy-and-air.html | LULL ON WEST LINE STIRS BERLIN HOPE; Germans Believe Navy and Air Force Will Be Enough to End British Blockade NO PUSH AT FRANCE SEEN Neutral Diplomats Again Look for Intervention That Might Result in Mediation | True | By Guido Enderis Wireless To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/bridges-blocks-red-ban-persuades-woodworkers-not-to-exclude.html | BRIDGES BLOCKS RED BAN; Persuades Woodworkers Not to Exclude Communists | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/bishop-bartlett-finds-us-pagan-he-calls-for-greater-efforts-to.html | BISHOP BARTLETT FINDS U.S. PAGAN; He Calls for Greater Efforts to Evangelize Nation With '50% Still Unchurched' | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/rockefeller-to-drive-rivet.html | Rockefeller to Drive Rivet | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/preachers-urged-to-shun-both-war-and-escapism.html | Preachers Urged to Shun Both War and Escapism | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/bonnets-brother-dies-in-mishap.html | Bonnet's Brother Dies in Mishap | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/hospital-campaign-will-begin-tonight-61st-united-appeal-has-goal-of.html | HOSPITAL CAMPAIGN WILL BEGIN TONIGHT; 61st United Appeal Has Goal of $2,462,618 in City | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | By John Kieran | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/3-fishermen-lost-in-gale.html | 3 Fishermen Lost in Gale | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/brooklyn-deals-closed-three-properties-purchased-by-investing.html | BROOKLYN DEALS CLOSED; Three Properties Purchased by Investing Syndicate | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/phoenix-securities-lists-gain-in-assets-858-a-share-on-aug-31.html | PHOENIX SECURITIES LISTS GAIN IN ASSETS; $8.58 a Share on Aug. 31 Compares With $2.89 in '38 | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/us-ready-to-act-against-browder-in-passport-fraud-decisive-step-on.html | U.S. READY TO ACT AGAINST BROWDER IN PASSPORT FRAUD; 'Decisive Step' on Communist's Admission to Dies Is at Hand, Says Justice Department ATTACK MADE ON MURPHY Thomas, Jersey Republican, Had Criticized Attorney General as 'Listless' in Case | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/book-notes.html | BOOK NOTES | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/collegians-meet-today-urban-university-delegates-coming-from-36.html | COLLEGIANS MEET TODAY; Urban University Delegates Coming From 36 Schools | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/westchester-deals-pelham-residence-bought-from-bowery-savings-bank.html | WESTCHESTER DEALS; Pelham Residence Bought From Bowery Savings Bank | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/ymca-seeks-1490109-hoover-and-smith-to-speak-at-opening-of-drive.html | Y.M.C.A. SEEKS $1,490,109; Hoover and Smith to Speak at Opening of Drive | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/on-savings-institution-board.html | On Savings Institution Board | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/coughlin-fears-dictator-inevitable-here-if-embargo-is-repealed-he.html | COUGHLIN FEARS DICTATOR; Inevitable Here if Embargo Is Repealed, He Declares | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/excerpts-from-sermons-in-the-city-yesterday-catholics-appeal-for.html | Excerpts From Sermons in the City Yesterday; CATHOLICS APPEAL FOR AID TO MISSIONS Services Held Here in World Observance of Task of Propagating the Faith 7,000 THRONGST. PATRICK'S Archbishop Spellman Presides at Vespers--Children Wear Missionary Robes | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/young-women-to-model-contest-to-be-held-at-dance-nov-9-to-aid.html | YOUNG WOMEN TO MODEL; Contest to Be Held at Dance Nov. 9 to Aid Cleanliness Group | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/fiscal-sentiment-improves-in-london-breakaway-of-giltedge.html | FISCAL SENTIMENT IMPROVES IN LONDON; Breakaway of Gilt-Edge Securities From MinimumLevels a Major FactorCREDIT TRENDS WATCHEDEasier Money Policy BelievedDiscounted--New WarLoan All Important ... | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/the-wagehour-act.html | THE WAGE-HOUR ACT | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/faith-keystone-of-life-annapolis-chaplain-urges-that-we-build-by.html | FAITH KEYSTONE OF LIFE; Annapolis Chaplain Urges That We Build by Careful Plan | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/youths-held-in-robbery.html | Youths Held in Robbery | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/insurance-reduced-on-housing-projects-usha-to-pass-on-the-savings.html | INSURANCE REDUCED ON HOUSING PROJECTS; USHA to Pass On the Savings to Low-Income Tenants | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/governors-island-gains-polo-sweep-yellows-down-first-division-four.html | GOVERNORS ISLAND GAINS POLO SWEEP; Yellows Down First Division Four by 10-6 With 6 Goals in the Last 2 Periods BLUES BEAT FT. HAMILTON Win by 6-5 in Junior Trophy Series--Pegasus Triumphs Over Blind Brook, 10-4 | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/yugoslavs-fearful-of-angora-treaties-anxious-over-reichs-reaction.html | YUGOSLAVS FEARFUL OF ANGORA TREATIES; Anxious Over Reich's Reaction --Greeks Praise Accord | True | By Telephone To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/arnulfo-arias-named-by-3-panama-parties-presidential-candidate.html | ARNULFO ARIAS NAMED BY 3 PANAMA PARTIES; Presidential Candidate Expected to Have No Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/one-pot-sunday-in-reich-swells-winter-relief-aid.html | 'One Pot' Sunday in Reich Swells Winter Relief Aid | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/herman-stegeman-exgeorgia-coach-served-university-20-years-in.html | HERMAN STEGEMAN, EX-GEORGIA COACH; Served University 20 Years in Sports Capacities and as Men's Dean--Dies at 48 | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/registration-high-in-most-of-state-many-smaller-cities-because-of.html | REGISTRATION HIGH IN MOST OF STATE; Many Smaller Cities, Because of Local Contests, Exceed Totals for 1935 Off-Year ROCHESTER FIGURE HEAVY But Turnout Lagged in Albany, Buffalo, Syracuse--Rolls Large in Westchester | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/wagner-concert-by-philharmonic-barbirolli-arranges-excerpts-of.html | WAGNER CONCERT BY PHILHARMONIC; Barbirolli Arranges Excerpts of 'Goetterdaemmerung' as Lawrence Gilman Tribute HELEN TRAUBEL SOLOIST 'Tannhaeuser,' 'Parsifal' and 'Meistersinger' Selections Played in Carnegie Hall | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/war-election-bill-drafted-in-canada-would-let-soldiers-vote-at.html | WAR ELECTION BILL DRAFTED IN CANADA; Would Let Soldiers Vote at Posts if Government Went Before the Country QUEBEC POLL WEDNESDAY Duplessis Victory Might Mean a Show-Down--Emergency Programs Are Pushed | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/ch-my-admiral-tops-83-boston-terriers-mcparlands-dog-best-in-show.html | CH. MY ADMIRAL TOPS 83 BOSTON TERRIERS; McParland's Dog Best in Show of Waterbury | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/soviet-press-assails-laborites-in-britain-calls-chiefs-petty.html | SOVIET PRESS ASSAILS LABORITES IN BRITAIN; Calls Chiefs Petty Figures-- French Group Also Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/10-autos-pass-father-holding-dead-child-man-finds-daughter-a-hitrun.html | 10 AUTOS PASS FATHER HOLDING DEAD CHILD; Man Finds Daughter a Hit-Run Victim, Begs a Lift in Dark | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/miss-cochrane-foil-victor.html | Miss Cochrane Foil Victor | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/thetis-brought-to-surface.html | Thetis Brought to Surface | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/woman-is-burned-to-death.html | Woman Is Burned to Death | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/roosevelt-hears-prayer-for-king-and-his-victory-president-sees-king.html | ROOSEVELT HEARS PRAYER FOR KING AND HIS VICTORY; PRESIDENT SEES KING'S BIBLE DEDICATED | True | By Felix Belair Jr. Special To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/neutralitys-rigors-irks-some-belgians-slowing-up-of-trade-is-viewed.html | NEUTRALITY'S RIGORS IRKS SOME BELGIANS; Slowing Up of Trade Is Viewed as Worse Than War | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/throng-at-game-recalls-crush-created-by-granges-debut-here.html | Throng at Game Recalls Crush Created by Grange's Debut Here; Attendance Exceeded in Pro Football Only by 64,300 at 1925 Contest--Farley Sees Maniaci 'Carry the Mail' | True | By Joseph M. Sheehan | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/dissridgway.html | Diss--Ridgway | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/us-wheat-market-continues-erratic-statistical-position-comes-in-for.html | U.S. WHEAT MARKET CONTINUES ERRATIC; Statistical Position Comes In for Attention and Proves a Depressing Influence GAINS TO 2 5/8c IN WEEK Canada and Argentina Said to Have Exportable Surplus of 600,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/finlands-crisis-disrupts-budget-cabinet-seeks-new-revenue-to-meet.html | FINLAND'S CRISIS DISRUPTS BUDGET; Cabinet Seeks New Revenue to Meet 418,000,000-Mark Emergency Deficit MAY ASK FOREIGN LOAN Moscow Expects Concessions by the Kremlin to Settle Dispute Peacefully | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/radio-code-is-defended-miller-says-some-foes-reject-free-time-on.html | RADIO CODE IS DEFENDED; Miller Says Some Foes Reject Free Time on Open Forums | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/clarkghezzi-in-tie-deadlock-forrestermcdougall-in-jersey-pga-final.html | CLARK-GHEZZI IN TIE; Deadlock Forrester-McDougall in Jersey P.G.A. Final | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/providence-tops-brooklyn-eagles-triumphs-by-63-as-yablonski-goes.html | PROVIDENCE TOPS BROOKLYN EAGLES; Triumphs by 6-3 as Yablonski Goes Over for Touchdown in the First Period REISSIG GETS FIELD GOAL Kicks From 38-Yard Mark in Third Quarter--Paterson and Jersey City Win | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/gandhi-party-orders-8-ministries-to-quit-in-protest-over-britains.html | Gandhi Party Orders 8 Ministries to Quit In Protest Over Britain's Policy on India | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/junior-service-group-gives-tea-tomorrow-summit-nj-league-to-honor.html | JUNIOR SERVICE GROUP GIVES TEA TOMORROW; Summit, N.J., League to Honor Provisional Members of Party | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/redskins-subdue-pirates-21-to-14-filchocks-passes-to-millner-and.html | REDSKINS SUBDUE PIRATES, 21 TO 14; Filchock's Passes to Millner and Farkas Produce Tallies --Irwin Also Scores | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/dodgers-vanquish-eagles-2314-as-kercheval-and-manders-excel-ralph.html | Dodgers Vanquish Eagles, 23-14, As Kercheval and Manders Excel; Ralph Boots Field Goals From the 44, 38 and 45, While Pug Gains 113 Yards-- O'Brien Stars for Philadelphia | True | By Louis Effrat | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/passaic-housing-plan-officials-grant-approval-for-two-apartment.html | PASSAIC HOUSING PLAN; Officials Grant Approval for Two Apartment Houses | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/southern-judge-missing-john-mcdevitt-gone-from-home-3-dayswas-to.html | SOUTHERN JUDGE MISSING; John McDevitt Gone From Home 3 Days--Was to Enter Hospital | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/british-stock-index-up-731-on-oct-19-against-711-week-beforebonds.html | BRITISH STOCK INDEX UP; 73.1 on Oct. 19, Against 71.1 Week Before--Bonds Higher | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/thanks-lavelles-friends-spellman-expresses-gratitude-for-sympathy.html | THANKS LAVELLE'S FRIENDS; Spellman Expresses Gratitude for Sympathy of Public | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/old-7th-marches-in-church-parade-now-obsolete-drill-manual-used-for.html | OLD 7TH MARCHES IN CHURCH PARADE; Now Obsolete Drill Manual Used for Last Time on Way to St. Thomas Church 5TH AV. STROLLERS WATCH Regiment's Heritage of Fame Recalled by Dr. Brooks in Urging Men to Keep Ideals ... | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/advertising-news-and-notes-mutual-system-in-big-drive.html | Advertising News and Notes; Mutual System in Big Drive | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/united-church-front-for-democracy-urged-dr-sargent-says-us-rule-is.html | UNITED CHURCH FRONT FOR DEMOCRACY URGED; Dr. Sargent Says U.S. Rule Is Based Upon Christianity | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/bmts-revenue-up-for-september-total-of-3968767-compares-with.html | B.M.T.'S REVENUE UP FOR SEPTEMBER; Total of $3,968,767 Compares With $3,881,471 Earned a Year Previous DEFICIT RISES TO $64,921 Loss in 1938 $25,772, After All Charges, Taxes and the Minority Interest | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/campaigns-in-city-gaining-in-activity-with-election-day-only-two.html | CAMPAIGNS IN CITY GAINING IN ACTIVITY; With Election Day Only Two Weeks Off, Candidates Are Intensifying Efforts MRS. EARLE RECEIVES AID Mrs. Bromley Heads Committee to Urge Her Election toSeat in the Council | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/investors-active-on-second-avenue-tenement-properties-bought-for.html | INVESTORS ACTIVE ON SECOND AVENUE; Tenement Properties Bought for Modernization in Upper East Side Area HOLC SELLS MANY HOUSES Federal Agency Disposes of Dwellings in Scattered Sections of Bronx | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/goebbels-attacks-churchill-as-liar-accuses-briton-of-sinking-the.html | GOEBBELS ATTACKS CHURCHILL AS 'LIAR'; Accuses Briton of Sinking the Athenia in an Effort to Get U.S. Into the War 'CONFESSION' IS DEMANDED Propaganda Minister Asserts Destroyers Shelled Vessel After Bomb Had Failed | | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/niagara-plays-00-tie-defensive-football-dominates-st-bonaventure.html | NIAGARA PLAYS 0-0 TIE; Defensive Football Dominates St. Bonaventure Game | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/germany-1914-and-1939.html | GERMANY: 1914 AND 1939 | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/incidents-in-european-conflict-french-ban-armistice-holiday.html | Incidents in European Conflict; French Ban Armistice Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/byrd-and-oryan-join-arms-revision-group-william-allen-white-says.html | BYRD AND O'RYAN JOIN ARMS REVISION GROUP; William Allen White Says They Are Actuated by Peace Motive | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/frolic-to-assist-boys-club.html | Frolic to Assist Boys' Club | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/s8693-wcztch-giants-defeat-bears-in-pro-football-battle-at-polo.html | S8,693 Wcztch Giants Defeat Bears in Pro Football Battle at Polo Grounds; TWO OF THE HIGHLIGHTS IN THE CONTEST AT THE POLO GROUNDS YESTERDAY | True | By Arthur J. Daley | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/to-discuss-economic-relations.html | To Discuss Economic Relations | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/jews-urged-to-honor-plus-xi-and-mundelein-rabbi-ss-wise-lauds-their.html | JEWS URGED TO HONOR PLUS XI AND MUNDELEIN; Rabbi S.S. Wise Lauds Their Fight Against Anti-Semitism | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/no-foreign-convoys-for-dutch.html | No Foreign Convoys for Dutch | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/legion-head-pledges-fight-to-avoid-war-suggests-that-armistice-day.html | LEGION HEAD PLEDGES FIGHT TO AVOID WAR; Suggests That Armistice Day Be Dedicated to Peace Efforts | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/choate-dedicates-new-science-hall-new-england-colleges-and-schools.html | CHOATE DEDICATES NEW SCIENCE HALL; New England Colleges and Schools Represented at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/group-to-help-nursery-fund.html | Group to Help Nursery Fund | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/cotton-continues-its-upward-trend-distant-deliveries-reflect-more.html | COTTON CONTINUES ITS UPWARD TREND; Distant Deliveries Reflect More Strength Here Than Near-By Positions 14 TO 31 POINTS UP IN WEEK Large Exports and High Rate of Domestic Consumption Hearten Bulls | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/giants-lineup.html | Giants' Line-up | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/house-republicans-seek-farm-policy-martin-assailing-failure-of.html | HOUSE REPUBLICANS SEEK FARM POLICY; Martin, Assailing 'Failure' of Roosevelt Plans, Names a 46-Man Committee AIMS AT NEW APPROACH Hope of Kansas Will Head Group--All Angles of Problem Will Be Studied | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/dietrich-accepts-a-call-vicar-of-holy-trinity-here-will-go-to.html | DIETRICH ACCEPTS A CALL; Vicar of Holy Trinity Here Will Go to Germantown Church | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/constance-clarke-becomes-engaged-graduate-of-baldwin-school-will-be.html | CONSTANCE CLARKE BECOMES ENGAGED; Graduate of Baldwin School Will Be Married to George Pew of Ardmore, Pa. MADE HER DEBUT IN 1936 Fiance Prepared of Hill and Also Attended Massachusetts Institute of Technology | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/us-bank-in-italy-closes-milan-is-surprised-by-move-of-national-city.html | U.S. BANK IN ITALY CLOSES; Milan Is Surprised by Move of National City Branch | True | By Telephone To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/state-hearing-set-on-rail-crossings-public-service-body-on-nov-1.html | STATE HEARING SET ON RAIL CROSSINGS; Public Service Body on Nov. 1 Will Consider 55 Projects for Elimination in 1940 SPREAD OVER 22 COUNTIES Total Cost of $14,594,000 Includes $2,945,000 in Suffolk and $3,200,000 in Nassau | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/davison-champions-st-lawrence-project-state-official-challenges.html | DAVISON CHAMPIONS ST. LAWRENCE PROJECT; State Official Challenges Head of New York Chamber | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/st-vincent-victor-4613-routs-st-francis-after-rivals-take.html | ST. VINCENT VICTOR, 46-13; Routs St. Francis After Rivals Take Two-Touchdown Lead | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/need-of-crib-room-forces-corn-sales-increased-hedging-pressure-and.html | NEED OF CRIB ROOM FORCES CORN SALES; Increased Hedging Pressure and Weak Spot Market Push Futures Lower in Week LOSSES FROM 1/8 TO C Export Demand Is Relatively Slow--Primary Receipts 8,693,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/the-unmentioned-twelve.html | THE UNMENTIONED TWELVE | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/mining-companies-in-canada-report-lake-shore-gold-produced-in-3.html | MINING COMPANIES IN CANADA REPORT; Lake Shore Gold Produced in 3 Months $3,418,089 From 218,866 Tons of Ore AVERAGE RECOVERY $15.61 Perron Gold in Quebec Set a Record in September With Output of $146,682 | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/railroads-adding-to-rolling-stock-37757-freight-cars-ordered-or.html | RAILROADS ADDING TO ROLLING STOCK; 37,757 Freight Cars Ordered or Reconditioned in First Nine Months of Year DROPS FROM 1937 SHOWN 41,603 Fewer Units Put Into Service in 1939--Data on Locomotives Given | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/oct-27-designated-t-roosevelt-day-lehman-asks-people-of-state-to.html | OCT. 27 DESIGNATED T. ROOSEVELT DAY; Lehman Asks People of State to Pay Honor to 'Soldier, Statesman, President' CALLS FOR FLAG DISPLAY Proclamation Eulogizes Life as 'Example for American Youth and Man of Today' | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/goebbels-talk-cleaned-for-broadcast-in-english.html | Goebbels Talk 'Cleaned' For Broadcast in English | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/events-today.html | EVENTS TODAY | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/screen-news-here-and-in-hollywood-morley-to-be-munitions-king-in-an.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Morley to Be Munitions King in an English Production of Shaw's 'Major Barbara' 5 NEW FILMS THIS WEEK 'Disputed Passage,' 'Calling All Marines' and 'Pack Up Your Troubles' Among Those Due ... | True | By Douglas W. Churchill Special To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/thousands-flock-to-queens-airport-vast-field-is-a-lodestone-to.html | THOUSANDS FLOCK TO QUEENS AIRPORT; Vast Field Is a Lodestone to Sunday Motorists as It Awaits CAA Approval | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/buying-staten-island-homes.html | Buying Staten Island Homes | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/cleveland-downs-cardinals-24-to-0-drake-gets-first-score-set-up-by.html | CLEVELAND DOWNS CARDINALS, 24 TO 0; Drake Gets First Score, Set Up by His 27-Yard Run and Hall's Fine Passing SPADACCINI ALSO TALLIES Smith Plunges to Touchdown and Davis Kicks Field Goal in Closing Quarter | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/removal-of-judges-by-court-proposed-desmond-to-introduce-bill-as.html | REMOVAL OF JUDGES BY COURT PROPOSED; Desmond to Introduce Bill as Result of Martin Trial | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/paris-cancels-debts-owed-nazis.html | Paris Cancels Debts Owed Nazis | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/la-salle-in-front-190-tops-mount-st-marys-by-fast-attack-in-first.html | LA SALLE IN FRONT, 19-0; Tops Mount St. Mary's by Fast Attack in First Half | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/kienzle-gets-holeinone.html | Kienzle Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/the-financial-week-trade-recovery-continues-but-more-slowlystock.html | THE FINANCIAL WEEK; Trade Recovery Continues, but More Slowly--Stock Market Activity Revives, Then Wanes | True | By Alexander D. Noyes | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/woman-leaps-under-train.html | Woman Leaps Under Train | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/suites-are-leased-on-the-east-side-mr-and-mrs-ah-lippincott-rent.html | SUITES ARE LEASED ON THE EAST SIDE; Mr. and Mrs. A.H. Lippincott Rent Large Apartment in House at 910 Fifth Ave. FURNISHED SUITE TAKEN Frank Fenton, the Actor, to Reside at 424 E. 52d St. --Park Ave. Active | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/a-refugee-success-story-former-berlin-merchant-started-chicken-farm.html | A REFUGEE SUCCESS STORY; Former Berlin Merchant Started Chicken Farm With a Loan | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/senators-debate-war-bonds-bill-required-buying-favored-by-legion.html | SENATORS DEBATE WAR BONDS BILL; Required Buying Favored by Legion and Republican Party, Lee Says on Radio BRIDGES DENOUNCES PLAN Opponent in Debate Calls It a 'Capital Levy' Under Defense Guise to Confiscate Wealth' | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/club-leases-new-rooms.html | Club Leases New Rooms | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/moneyraising-schemes-of-churches-assailed.html | Money-Raising Schemes Of Churches Assailed | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/pope-urges-prayers-for-peace-in-europe-makes-plea-in-farewell-talk.html | POPE URGES PRAYERS FOR PEACE IN EUROPE; Makes Plea in Farewell Talk to Castel Gandolfo Villagers | True | By Telephone To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/hospital-demands-rise-the-roosevelt-announces-forty-more-clinical.html | HOSPITAL DEMANDS RISE; The Roosevelt Announces Forty More Clinical Patients Daily | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/dr-oswald-e-brown-southern-educator-dean-emeritus-of-vanderbilt-u.html | DR. OSWALD E. BROWN, SOUTHERN EDUCATOR; Dean Emeritus of Vanderbilt U. School of Religion Dies | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/ocean-travelers-childrens-village-to-be-aided.html | Ocean Travelers; Children's Village to Be Aided | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/firms-in-argentina-oppose-tariff-cuts-any-reduction-in-duties-it-is.html | FIRMS IN ARGENTINA OPPOSE TARIFF CUTS; Any Reduction in Duties, It Is Said, Would Prejudice the Nation's Industries PRESS HOPES FOR ACCORD Feeling Toward U.S. Friendlier --Trade of Both Countries Seen as Benefiting | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/commodity-average-at-highest-of-1939-839-against-833-the-previous.html | COMMODITY AVERAGE AT HIGHEST OF 1939; 83.9, Against 83.3 the Previous Week and 77.8 in August | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/americans-win-at-soccer-21.html | Americans Win at Soccer, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/commodity-prices-harden-in-britain-september-is-sharply-over-august.html | COMMODITY PRICES HARDEN IN BRITAIN; September Is Sharply Over August and Above 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/duquesne-cornell-penn-dartmouth-easts-ranking-unbeaten-gridiron.html | Duquesne, Cornell, Penn, Dartmouth East's Ranking Unbeaten Gridiron Powers; TENNESSEE FORWARD WALL STOPPING AN ALABAMA CHARGE | True | By Allison Danzig | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/miss-hemphill-wins-open.html | Miss Hemphill Wins Open | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/st-joseph-halted-60-early-tally-decides-for-john-carroll-estonik.html | ST. JOSEPH HALTED, 6-0; Early Tally Decides for John Carroll, Estonik Going Over | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/minister-dies-leading-service.html | Minister Dies Leading Service | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/santa-clara-defeats-st-marys-by-70-with-march-of-80-yards-johnson.html | Santa Clara Defeats St. Mary's By 7-0 With March of 80 Yards; Johnson Culminates Third-Period Advance With a Short Scoring Pass to Lacey--50,000 See San Francisco Upset | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/greets-catholic-alumni-bishop-ohara-sends-blessing-for-meeting-here.html | GREETS CATHOLIC ALUMNI; Bishop O'Hara Sends Blessing for Meeting Here | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/poles-deny-use-of-gas-statements-issued-by-reich-declared-to-be.html | POLES DENY USE OF GAS; Statements Issued by Reich Declared to Be False | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/thomas-e-oshea-70-a-retired-publisher-also-mohawk-valley-utilities.html | THOMAS E. O'SHEA, 70, A RETIRED PUBLISHER; Also Mohawk Valley Utilities Executive--Dies in Summit | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/colkets-setter-excels-hikers-june-annexes-shooting-dog-stake-in.html | COLKET'S SETTER EXCELS; Hiker's June Annexes Shooting Dog Stake in Jersey | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/would-bar-third-term-mount-st-vincent-freshmen-vote-in-preference.html | WOULD BAR THIRD TERM; Mount St. Vincent Freshmen Vote in Preference Poll | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/finds-duty-to-prevent-evils.html | Finds Duty to Prevent Evils | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/albert-keller-60-hotel-leader-dies-president-of-the-ritzcarlton.html | ALBERT KELLER, 60, HOTEL LEADER, DIES; President of the Ritz-Carlton Since 1928 Served Leading Hostelries of the World HAD HEADED RITZ TOWER Was on Staffs of Shepheard's in Cairo, Grand in Rome and the Savoy in London | True | Times Studio, 1938 | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/lieut-wing-to-ride-here-he-will-join-us-army-team-for-the-garden.html | LIEUT. WING TO RIDE HERE; He Will Join U.S. Army Team for the Garden Horse Show | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/british-ingenuity-and-the-gasoline-ration.html | BRITISH INGENUITY AND THE GASOLINE RATION | True | Times Wide World | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/wage-rise-will-go-to-690000-workers-2382500-will-get-42hour-week.html | WAGE RISE WILL GO TO 690,000 WORKERS; 2,382,500 Will Get 42-Hour Week Under Federal Act Effective Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/nelson-and-picard-win-beat-tailer-and-sweetser-2-up-in-bestball.html | NELSON AND PICARD WIN; Beat Tailer and Sweetser, 2 Up, in Best-Ball Golf Exhibition | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/green-bay-stops-detroit-26-to-7-packers-inflict-first-defeat-on.html | GREEN BAY STOPS DETROIT, 26 TO 7; Packers Inflict First Defeat on Lions and Tie Them for Western Division Lead | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/fort-hamilton-wins-70-turns-back-bay-ridge-samosets-on-touchdown-by.html | FORT HAMILTON WINS, 7-0; Turns Back Bay Ridge Samosets on Touchdown by Bonikowski | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/town-hall-series-begun-by-thomas-baritones-program-consists-of.html | TOWN HALL SERIES BEGUN BY THOMAS; Baritone's Program Consists of French Compositions of Last Seven Centuries HEARD IN ELABORATE LIST Franck's 'La Procession' and Debussy's 'Beau Soir' Are Among His Offerings | True | By Noel Straus | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/boerse-disturbed-by-crosscurrents-unsold-jewish-holdings-hang-over.html | BOERSE DISTURBED BY CROSS-CURRENTS; Unsold Jewish Holdings Hang Over the Berlin Market in Hands of Government INDUSTRIAL EARNINGS EYED But While Shares Seesaw, Bonds Are Firm and Bank Equities Are Favored | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/signs-of-a-new-order-seen.html | Signs of a New Order Seen | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/film-council-to-meet-at-nyu.html | Film Council to Meet at N.Y.U. | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/more-war-trade-effects-portugal-faces-drug-shortage-british-push.html | MORE WAR TRADE EFFECTS; Portugal Faces Drug Shortage, British Push Coal Exports | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/russians-solicit-estonians-favor-red-soldiers-and-sailors-seek.html | RUSSIANS SOLICIT ESTONIANS FAVOR; Red Soldiers and Sailors Seek Good-Will of Residents as New Garrisons Grow POLISH ELECTIONS HELD Voting in Ukraine and White Russia Accompanied by Propaganda Drive | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/state-is-cautious-on-war-job-boom-private-placements-up-nearly-20.html | STATE IS CAUTIOUS ON WAR JOB BOOM; Private Placements Up Nearly 20 Per Cent in Month, but Situation Is Spotty SOME SHORTAGES LIKELY But Miss Miller Says Great Pockets of Labor Will Not Be Affected by the Upturn | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/coast-fliers-pass-556th-hour-in-air-two-in-light-plane-over-muncie.html | COAST FLIERS PASS 556TH HOUR IN AIR; Two in Light Plane Over Muncie Reach 512 hours and Keep On | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/clipper-brings-32-port-men-detain-3-the-american-carries-17-from.html | CLIPPER BRINGS 32; PORT MEN DETAIN 3; The American Carries 17 From Lisbon, 5, From Horta and 10 From Bermuda | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/jobbers-in-chicago-report-gain-of-40-continued-but-modified-rise-is.html | JOBBERS IN CHICAGO REPORT GAIN OF 40%; Continued but Modified Rise Is Predicted for This Month at Merchandise Mart DISCOUNTS WAR EFFECTS Wilson Sees Big Part of Spurt as Due to Normal Influence of Increased Demand | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/norwegian-ports-called-soviet-aim-soviet-drive-to-west-viewed-as.html | NORWEGIAN PORTS CALLED SOVIET AIM; Soviet 'Drive to West' Viewed as Long-Range Program for Outlet on Atlantic | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/argentina-moves-to-gain-falklands-committee-formed-to-press-for.html | ARGENTINA MOVES TO GAIN FALKLANDS; Committee Formed to Press for Reclamation White British Recruit a Defense Force TREND FROM ALLIES SEEN Use of Islands as Naval Base Causes Switch in Sentiment -- German Seizure Feared | True | By John W. White Wirelesss To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/prieto-leaves-bolivia-paraguayan-signed-four-protocols-on-his-visit.html | PRIETO LEAVES BOLIVIA; Paraguayan Signed Four Protocols on His Visit | True | Special Cable To THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/jewish-refugees-reach-bulgaria.html | Jewish Refugees Reach Bulgaria | True | By Telephone To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/statendam-bringing-1350.html | Statendam Bringing 1,350 | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/disputes-theory-of-lifeless-mars-theodore-dunham-jr-doubts.html | DISPUTES THEORY OF LIFELESS MARS; Theodore Dunham Jr. Doubts Spectrographic Evidence of Absence of Oxygen | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/2600000000-paid-in-life-insurance-chairman-of-annual-message.html | $2,600,000,000 PAID IN LIFE INSURANCE; Chairman of Annual Message Committee Reports Total Disbursements in 1938 | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/affidavit-on-the-sinking-of-the-liner-athenia-great-care-in-boat.html | Affidavit on the Sinking of the Liner Athenia; Great Care in Boat Drill | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/soviet-trade-body-going-to-germany-shipbuilding-commissar-will-head.html | SOVIET TRADE BODY GOING TO GERMANY; Shipbuilding Commissar Will Head Mission, Announced for Exchange of Orders WAR AID REPORTED BARRED Paris Press Says Stalin, in Reply to Hitler Request, Has Refused Military Action | True | Special Cable to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/sports-today.html | Sports Today | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/books-published-today.html | Books Published Today | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/katharine-arnold-bride-wed-in-albany-to-prof-edward-sampson-of.html | KATHARINE ARNOLD BRIDE; Wed in Albany to Prof. Edward Sampson of Princeton | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/assisting-china-relief.html | Assisting China Relief | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/iglehart-riders-prevail-long-island-team-tops-bostwick-field.html | IGLEHART RIDERS PREVAIL; Long Island Team Tops Bostwick Field Poloists by 9-4 | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/shipments-of-tires-rise.html | Shipments of Tires Rise | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/resident-offices-report-on-trade-activity-is-generally-good-but.html | RESIDENT OFFICES REPORT ON TRADE; Activity Is Generally Good, but Orders Decline in Some Markets UNTRIMMED COATS ACTIVE But Call for Furs Falls Off and Demand for Trimmed Models Is Quieter | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/new-boothe-play-deferred-to-nov-3-extensive-revision-of-the-first-a.html | NEW BOOTHE PLAY DEFERRED TO NOV. 3; Extensive Revision of the First Act of 'Margin for Error' Responsible for Change SHOW BOOKINGS IN A JAM Congestion Is Attributed to Good Business—Six New Attractions Doing Well | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/200-arrested-in-greece-accused-of-antidictatorial-activity-on-isle.html | 200 ARRESTED IN GREECE; Accused of Anti-Dictatorial Activity on Isle of Samos | True | By Telephone To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/letters-to-the-times-administration-of-relief-welfare-council-head.html | Letters to The Times; Administration of Relief Welfare Council Head Defends City Bureau Against O'Brien Criticism | True | ROBERT P. LANE, | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/world-shuns-cure-for-ills-is-charge-secretly-all-know-it-means.html | WORLD SHUNS CURE FOR ILLS, IS CHARGE; Secretly, All Know It Means Renunciation of Many Things, Dr. Buttrick Asserts BUT SACRIFICE IS AVOIDED America Urged to Remain at Peace to Show Democracy Can Be Made to Work | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/hitler-not-only-foe-australia-is-told-premier-says-fight-must-go-on.html | HITLER NOT ONLY FOE, AUSTRALIA IS TOLD; Premier Says Fight Must Go On Till Nazi System Is Ended | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/sloane-with-emerson-engineers.html | Sloane With Emerson Engineers | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/interfaith-group-is-formed-in-bronx-1200-attend-meeting-fo-combat.html | INTER-FAITH GROUP IS FORMED IN BRONX; 1,200 Attend Meeting to Combat Anti-Semitic Activities | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/city-hospital-camp-will-be-expanded-200-to-300-needy-patients-a-day.html | CITY HOSPITAL CAMP WILL BE EXPANDED; 200 to 300 Needy Patients a Day, Instead of 100, to Be Cared For Next Year FIRST SEASON ENDS OCT. 31 Dr. Goldwater Hails Opening of a New Health Field--The Mayor Congratulates Him | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/bible-classes-join-in-defense-of-faith-national-group-omits-state.html | BIBLE CLASSES JOIN IN DEFENSE OF FAITH; National Group Omits State Unit's Reference fo Force | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/training-for-guard-is-intensified-here-units-in-2d-corps-area-to.html | TRAINING FOR GUARD IS INTENSIFIED HERE; Units in 2d Corps Area to Put In 7 Days in Field Work | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/mcready-chess-victor-wins-second-game-at-marshall-club-to-lead-in.html | M'CREADY CHESS VICTOR; Wins Second Game at Marshall Club to Lead in Group B | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/allies-may-buy-planes-british-test-pilot-mentions-new-bell-xfm.html | ALLIES MAY BUY PLANES; British Test Pilot Mentions New Bell XFM Bombers | True | Special Cable to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/harold-flammer-music-publisher-president-since-1926-of-the-national.html | HAROLD FLAMMER, MUSIC PUBLISHER; President Since 1926 of the National Association Dies in Bronxville Home at 50 | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/east-river-drive-pushed-by-isaacs-borough-president-in-report-to.html | EAST RIVER DRIVE PUSHED BY ISAACS; Borough President, in Report to Mayor, Says It Is Chief Project of His Office LINKS NEAR COMPLETION He Also Points Out Addition of Parks and Playgrounds as Part of General Plan | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/packers-hopeful-despite-price-lag-to-meet-today-with-optimism-based.html | PACKERS HOPEFUL DESPITE PRICE LAG; To Meet Today With Optimism Based on General Rise, Not on Industry Situation INVENTORIES FAVORABLE But Meat Quotations Are Held No Better Than at Break-Even or Unprofitable Levels | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/international-nickel-changes.html | International Nickel Changes | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/germany-soccer-victor.html | Germany Soccer Victor | True | By Telephone To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/cio-going-to-jersey-city-hudson-county-group-to-meet-in-hague.html | C.I.O. GOING TO JERSEY CITY; Hudson County Group to Meet in Hague Stronghold | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/3-clinging-to-boat-saved-1000-watch-fourth-man-drowns-in-jamaica.html | 3 CLINGING TO BOAT SAVED; 1,000 WATCH; Fourth Man Drowns in Jamaica Bay Before Help Reaches Him | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/mrs-mary-a-warner-clothes-importer-exnew-yorker-founder-of-style.html | MRS. MARY A. WARNER, CLOTHES IMPORTER; Ex-New Yorker, Founder of Style Shops, Auto Crash Victim | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/farm-credit-agency-to-discuss-financing-officials-of-122-district.html | FARM CREDIT AGENCY TO DISCUSS FINANCING; Officials of 122 District Banks to Meet in Washington | True | Special to THE NEW YORK TIMES. | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/medical-economics.html | MEDICAL ECONOMICS | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/columbia-reveals-changes-in-staff-dr-jb-squier-is-among-six-faculty.html | COLUMBIA REVEALS CHANGES IN STAFF; Dr. J.B. Squier Is Among Six Faculty Members Retiring -- Law Board Adds 21 LEAVES GRANTED TO NINE F.W. Henderson Named Head of Advisory Committee on King's Crown Activities | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/buys-tract-in-jersey-syndicate-plans-homes-on-old-estate-at-fort.html | BUYS TRACT IN JERSEY; Syndicate Plans Homes on Old Estate at Fort Lee | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/school-cornerstone-laid.html | School Cornerstone Laid | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/test-in-high-court-urged-for-pay-law-head-of-cotton-manufacturers.html | TEST IN HIGH COURT URGED FOR PAY LAW; Head of Cotton Manufacturers' Association Holds It Would End North-South Dispute SAYS ALL WOULD BENEFIT Prospect of Steadier Jobs Is Threatened Meanwhile, R.T. Fisher States | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/senate-chiefs-see-arms-ban-repeal-by-majority-of-25-barkley-hopes.html | SENATE CHIEFS SEE ARMS BAN REPEAL BY MAJORITY OF 25; Barkley Hopes to Start Voting on Neutrality Bill's Amendments by WednesdayBORAH IN RADIO ATTACKHe and Nye Call Legislation'Intervention'-- Speedy Action in House Foreseen | True | By Luther A. Huston Special To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/miss-mary-p-herron-will-become-bride-kin-of-john-quincy-adams-to-be.html | MISS MARY P. HERRON WILL BECOME BRIDE; Kin of John Quincy Adams to Be Wed to Frederick Bowes Jr. | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/swiss-government-loan.html | Swiss Government Loan | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/odd-craft-sets-sail-mariner-hopes-to-circle-globe-on-28foot.html | ODD CRAFT SETS SAIL; Mariner Hopes to Circle Globe on 28-Foot Catamaran | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/florence-horcher-prospective-bride-betrothed-to-edward-haines.html | FLORENCE HORCHER PROSPECTIVE BRIDE; Betrothed to Edward Haines, Business Manager of The Paterson Evening News SHE IS BERKELEY ALUMNA Studied Also at Miss Stiles's School—Bridegroom-Elect Columbia Graduate | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/church-in-its-246th-year-tappan-congregation-celebrates-with.html | CHURCH IN ITS 246TH YEAR; Tappan Congregation Celebrates With Special Service | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/usha-saves-60-on-fire-insurance-tenants-of-fortyfour-places-pwa.html | USHA SAVES 60% ON FIRE INSURANCE; Tenants of Forty-four Places PWA Built for the Poor Will Benefit, Straus Says 2,196 FAMILIES HERE GAIN Williamsburg and Harlem Will Pay 1.7c a Room a Month Instead of 4 Cents | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/9-labor-clubs-for-quill-8-others-in-bronx-yet-to-vote-on-stand.html | 9 LABOR CLUBS FOR QUILL; 8 Others in Bronx Yet to Vote on Stand, Gahagan Says | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/the-international-situation.html | The International Situation | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/a-correction.html | A Correction | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/consumers-press-for-steel-orders-finishing-mill-operations-and.html | CONSUMERS PRESS FOR STEEL ORDERS; Finishing Mill Operations and Shipping Facilities Taxed by Unprecedented Demand INGOT OUT PUT UP TO 91% Buying by Railroads Continues to Increase--Scrap Prices Eased Again in Week | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/one-of-nazi-planes-downed-over-sea-german-craft-cause-alarms-on.html | ONE OF NAZI PLANES DOWNED OVER SEA; German Craft Cause Alarms on Scottish Coast--Attacks Held Prelude to Mass Raid | True | By James B. Reston Special Cable To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/nylon-hose-to-go-on-sale-wilmington-stores-to-test-them-beginning.html | NYLON HOSE TO GO ON SALE; Wilmington Stores to Test Them Beginning Tomorrow | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/duff-cooper-sees-revolt-ending-war-former-first-lord-of-british.html | DUFF COOPER SEES REVOLT ENDING WAR; FORMER FIRST LORD OF BRITISH ADMIRALTY HERE | True | Times Wide World | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/wood-field-and-stream-good-prospects-for-game.html | WOOD, FIELD AND STREAM; Good Prospects for Game | True | By Raymond R. Camp Special To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/kiosseivanoff-to-stay-bulgarian-premier-is-expected-to-head-new.html | KIOSSEIVANOFF TO STAY; Bulgarian Premier Is Expected to Head New Cabinet | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/union-to-augment-chrysler-pickets-men-urged-at-mass-meeting-to-form.html | UNION TO AUGMENT CHRYSLER PICKETS; Men Urged at Mass Meeting to Form 'Bigger and Better' Lines at Dodge Plant IDLE PAY WILL BE ASKED State Job Insurance Board Must Make a Ruling on Strike or Lockout | True | By Louis Stark Special To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/war-aid-to-turks-is-reported-ready-allied-program-believed-to.html | WAR AID TO TURKS IS REPORTED READY; Allied Program Believed to Include Definite Plans to Meet Aggressor ANGORA SAID TO BE IRKED Suspicion of German Hand in Moscow Parley Is Blow to Old Friendship | True | | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/church-of-ideals-held-an-organism-dr-rogers-calls-it-alive-a.html | CHURCH OF IDEALS HELD AN ORGANISM; Dr. Rogers Calls It Alive, a Distributor of Hope and Fulfilling Duty to God UNITY IS ITS WATCHWORD Those That Are 'Organizations' Are Impaired by TheirMachinery, He Says | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/money-market-in-berlin-prevailing-liquidity-affects-return-of.html | MONEY MARKET IN BERLIN; Prevailing Liquidity Affects Return of Reichsbank | True | Wireless to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/berkshire-hosts-give-game-dinners-j-macy-willetses-and-rodney-w.html | BERKSHIRE HOSTS GIVE GAME DINNERS; J. Macy Willetses and Rodney W. Williamses Entertain as Hunting Season Opens ARTHUR WHITNEYS FETED Guests of John Dodge Peterses —Wait Talcotts Honor Harold Andersons | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/hungary-marks-trianon-date.html | Hungary Marks Trianon Date | True | By Telephone To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/fleet-of-falcon-hill-takes-highest-honors-in-fishers-island-field.html | Fleet of Falcon Hill Takes Highest HONORs in Fishers Island Field Trials; HORSFORD TROPHY TO FERGUSON'S DOG Top Prize Captured by Fleet of Falcon Hill in English Springer Spaniel Meet SQUIB O'VARA TRIUMPHS Milbank Entry First in Final Contest, With Veteran Trex of Chancefield Second | True | By Henry R. Ilsley Special To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/livingston-entry-triumphs-in-field-at-the-thirteenth-field-trial-of.html | LIVINGSTON ENTRY TRIUMPHS IN FIELD; AT THE THIRTEENTH FIELD TRIAL OF THE DACHSHUND CLUB YESTERDAY | True | By Emanuel Strauss Special To the New York Times. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/grain-control-in-eire-government-forms-company-for-import-of-wheat.html | GRAIN CONTROL IN EIRE; Government Forms Company for Import of Wheat, Corn | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/relief-in-france-asked-anne-morgan-reports-100000-evacuated-are.html | RELIEF IN FRANCE ASKED; Anne Morgan Reports 100,000, Evacuated, Are Suffering | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/first-lady-to-get-medal-award-for-service-to-children-to-be.html | FIRST LADY TO GET MEDAL; Award for Service to Children to Be Bestowed Today | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/hunter-party-saturday-associate-alumnae-will-hold-event-to-aid.html | HUNTER PARTY SATURDAY; Associate Alumnae Will Hold Event to Aid Charities | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/angela-sheridans-plans-marriage-to-rennold-hanson-to-take-place-nov.html | ANGELA SHERIDAN'S PLANS; Marriage to Rennold Hanson to Take Place Nov. 4 in Brooklyn | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/reich-issues-ship-rules-scandinavian-vessels-ordered-to-use-kiel.html | REICH ISSUES SHIP RULES; Scandinavian Vessels Ordered to Use Kiel Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/tokyo-seeks-talks-with-grew-on-rift-after-ambassadors-speech-nomura.html | TOKYO SEEKS TALKS WITH GREW ON RIFT; After Ambassador's Speech, Nomura Is Said to Base Policy on U.S. Accord First | True | By Hugh Byas Wireless To the New York Times. | C1B 434130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/statistics-of-the-game.html | Statistics of the Game | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/peace-group-balks-at-scoring-soviet-democracy-league-refused-by.html | PEACE GROUP BALKS AT SCORING SOVIET; Democracy League Refused by Vote of 14 to 1 to Condemn Pact With Nazis EDUCATOR REVEALS ACTION Dr. Bowman Says He Will Quit After the National Meeting Unless Policy Is Reversed | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/museum-benefit-planned-bridge-party-for-brooklyn-childrens.html | MUSEUM BENEFIT PLANNED; Bridge Party for Brooklyn Children's Institution Nov. 3 | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/2-girls-die-as-auto-crashes-into-truck-3-others-hurt-in-long-island.html | 2 GIRLS DIE AS AUTO CRASHES INTO TRUCK; 3 Others Hurt in Long Island Accident--Pedestrian Killed | True | Special to THE NEW YORK TIMES. | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/bars-odaniel-radio-talk-fort-worth-station-says-governor-sent-no.html | BARS O'DANIEL RADIO TALK; Fort Worth Station Says Governor Sent No Script First | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/adherence-to-tradition-urged.html | Adherence to Tradition Urged | True | | C1B 434130 |
| 1939-10-23 | 1939-10-23 | https://www.nytimes.com/1939/10/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434130 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/charity-seeks-535000-community-service-society-needs-it-to-balance.html | CHARITY SEEKS $535,000; Community Service Society Needs It to Balance Budget | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/the-international-situation.html | The International Situation | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/truck-loadings-up-25.html | Truck Loadings Up 25% | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/in-the-nation-mr-haves-defies-the-lightning-and-lives-on.html | In The Nation; Mr. Haves Defies the Lightning and Lives On | True | By Arthur Krock | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/margaret-lrives-honored-at-dance-married-yesterday.html | MARGARET L.RIVES HONORED AT DANCE; MARRIED YESTERDAY | True | Enrique V. Reyes | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/cotton-is-mixed-near-months-firm-distant-deliveries-sag-under.html | COTTON IS MIXED, NEAR MONTHS FIRM; Distant Deliveries Sag Under Weight of Hedge Selling From Southern Interests END 4 POINTS UP TO 6 OFF Some Buying for Foreign Account Is Seen--Spot Transactions Reach 55,024 Bales | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/maynes-wins-amateur-bout.html | Maynes Wins Amateur Bout | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/canada-denies-charge-athenia-carried-guns.html | Canada Denies Charge Athenia Carried Guns | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/goebbels-patron-banned-catholic-group-that-aided-him-dissolved-by.html | GOEBBELS PATRON BANNED; Catholic Group That Aided Him Dissolved by Reich | True | By Telephone To the New York Times. | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/bridgeport-company-files-a-stock-issue-funds-are-sought-to-aid-in.html | BRIDGEPORT COMPANY FILES A STOCK ISSUE; Funds Are Sought to Aid in the Building of a Reservoir | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/brooklyn-site-buyer-to-erect-dwellings-vacant-plot-at-bedford.html | BROOKLYN SITE BUYER TO ERECT DWELLINGS; Vacant Plot at Bedford Avenue and Avenue T Purchased | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/state-mediation-faces-chrysler-delay-in-uaw-negotiations-charged.html | STATE MEDIATION FACES CHRYSLER; Delay in U.A.W. Negotiations Charged Against Company by Michigan Board CRACK-DOWN THREATENED Auto Official Denies Need for Intervention-- Court Fight on Jurisdiction Is Likely | True | By Louis Stark Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/pmc-reappoints-trautwein.html | P.M.C. Reappoints Trautwein | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/on-college-gridirons-a-bad-team-to-sell-short.html | ON COLLEGE GRIDIRONS; A Bad Team to Sell Short | True | By Robert F. Kelley | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/detroit-to-see-fairs-art-60-old-masters-from-east-and-west-shows-to.html | DETROIT TO SEE FAIRS' ART; 60 Old Masters From East and West Shows to Be Exhibited | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/sutherland-hails-tennessee-eleven-tells-writers-at-luncheon-he.html | SUTHERLAND HAILS TENNESSEE ELEVEN; Tells Writers at Luncheon He Doesn't Think Any Team Can Score on Vols PITT SETBACK EXPLAINED Stevens Praises Initiative of N.Y.U. Players-- MacLeod Pleased by Pros' Spirit | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/leahy-gets-a-third-post-puerto-rico-governor-and-wpa-chief-heads.html | LEAHY GETS A THIRD POST; Puerto Rico Governor and WPA Chief Heads Cement Project | True | Special Cable to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/tanker-survivors-tell-of-shelling-one-seaman-killed-but-nazi-uboat.html | TANKER SURVIVORS TELL OF SHELLING; One Seaman Killed but Nazi U-Boat Let 39 Others Flee the Emile Miguet | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/traffic-fatalities-for-weekend-rose-deaths-in-7day-period-below.html | TRAFFIC FATALITIES FOR WEEK-END ROSE; Deaths in 7-Day Period Below Those of 1938, However | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/news-of-the-stage-chekhov-theatre-studio-makes-its-debut-tonight.html | NEWS OF THE STAGE; Chekhov Theatre Studio Makes Its Debut Tonight With 'The Possessed'--Scandals' Moves Nov. 6 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/judge-odwyer-backed-afl-group-supports-him-for-kings-district.html | JUDGE O'DWYER BACKED; A.F.L. Group Supports Him for Kings District Attorney | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/montgomery-takes-decision.html | Montgomery Takes Decision | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/sports-today.html | Sports Today | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/nyac-victor-32-tops-yale-club-as-squash-teams-open-class-b-play.html | N.Y.A.C. VICTOR, 3-2; Tops Yale Club as Squash Teams Open Class B Play | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/la-manna-boell-are-nyu-stars-joe-leads-in-ground-gaining-and-eddie.html | LA MANNA, BOELL ARE N.Y.U. STARS; Joe Leads in Ground Gaining and Eddie in Passing-- Galu Tops Scorers | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/weeks-football-program-attractive-despite-shuffling-of-nations.html | Week's Football Program Attractive Despite Shuffling of Nation's Leaders; PLAYING GUARD POSITIONS ON MICHIGAN'S FOOTBALL TEAM | True | By Allison Danzig | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/son-for-the-homer-metzgers.html | Son for the Homer Metzgers | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/huge-new-atom-gun-to-tear-world-veil-750000-machine-will-smash-out.html | HUGE NEW ATOM GUN TO TEAR WORLD VEIL; $750,000 Machine Will Smash Out Secrets With Shots of Up to 200,000,000 Volts WILL MANUFACTURE GOLD Radium by Transmutation Is Also Possible, Prof. Lawrence Tells Academy of Sciences | True | By William L. Laurence Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/saving-55-on-courageous-clears-skipper-in-mishap.html | Saving 55 on Courageous Clears Skipper in Mishap | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/find-body-of-girl-sweetheart-slew-connecticut-police-succeed-in.html | FIND BODY OF GIRL SWEETHEART SLEW; Connecticut Police Succeed in Search After Youth's Suicide | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/baldwin-locomotive-orders-up.html | Baldwin Locomotive Orders Up | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/oumansky-starting-back-soviet-envoy-going-to-italy-on-way-to.html | OUMANSKY STARTING BACK; Soviet Envoy Going to Italy on Way to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/harding-of-butler-tops-pointmakers-western-star-gains-the-lead-with.html | HARDING OF BUTLER TOPS POINT-MAKERS; Western Star Gains the Lead With Total of 56 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/charles-hjagels-advanced-by-macys-promoted-by-macys.html | CHARLES H.JAGELS ADVANCED BY MACY'S; PROMOTED BY MACY'S | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/soviet-said-to-ask-land-from-turks-london-paper-hears-russians.html | SOVIET SAID TO ASK LAND FROM TURKS; London Paper Hears Russians Demand an Armenian Area -- Angora Gets British Fund CREDIT, NOT LOAN, OFFERED Action Is Sequel to Signing of 3-Power Pact-- Decline of Turkish Trade Is Cited | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/pickup-is-noted-in-soft-coal-trade-but-executive-of-national-coal.html | PICK-UP IS NOTED IN SOFT COAL TRADE; But Executive of National Coal Association Says It Needs Higher Prices 300 AT SESSIONS HERE Bituminous Mine Owners and Operators Gather for Their Annual Convention | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/wieman-tests-reserves-rose-clark-excel-in-drill-for-princetonbrown.html | WIEMAN TESTS RESERVES; Rose, Clark Exel in Drill for Princeton-Brown Game | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/lowly-button-now-collectors-item-all-sizes-shapes-and-ages-are.html | LOWLY BUTTON NOW COLLECTORS ITEM; All Sizes, Shapes and Ages Are Shown by Dealers at 12th Antiques Exhibition PRICED FROM 25C TO $25 Tintypes Also Found to Have Vogue With Those in Search of Impressive 'Ancestors' | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/1-utility-deal-put-up-to-the-sec-new-england-power-association.html | $1 UTILITY DEAL PUT UP TO THE SEC; New England Power Association Makes Application Just as It Would for $1,000,000 Sale GARDNER, MASS., UNIT SOLD Buyer of Gas Company WhichHas Never Shown a ProfitCalled a 'Natural Person' | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/marshall-holds-school-aid-owed-cites-state-constitution-as.html | MARSHALL HOLDS SCHOOL AID OWED; Cites State Constitution as Obligating Legislature to Restore Cut of 10 Per Cent URGES DEMAND BY BOARDS Head of City's Education Body in Syracuse Speech Points to 'Partnership' in Standards | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/screen-news-here-and-in-hollywood-universal-will-feature-bing.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Will Feature Bing Crosby in 'If I Had My Way' --David Butler to Direct 'RIO' AT GLOBE THURSDAY Rathbone and McLaglen Will Be Starred-- 'Legion of Lost Fliers' Coming to Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/2-tenement-boys-bang-and-saw-their-way-to-childrens-aid-center.html | 2 Tenement Boys Bang and Saw Their Way To Children's Aid Center Carpentry Crowns | True | Times Wide World | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/tallest-cop-is-6-feet-11-inches.html | 'Tallest Cop' Is 6 Feet 11 Inches | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/registration-heavy-at-jamestown-show-furniture-market-opens-with.html | REGISTRATION HEAVY AT JAMESTOWN SHOW; Furniture Market Opens With 200 Buyers Attending | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/harry-lewit-apparel-merchandise-manager-of-arnold-constable-co-was.html | HARRY LEWIT; Apparel Merchandise Manager of Arnold Constable & Co. Was 37 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/race-bill-revised-by-jersey-senate-four-republicans-help-the.html | RACE BILL REVISED BY JERSEY SENATE; Four Republicans Help the Democrats Pass Measure for 4-Man Commission UPSET ASSEMBLY ACTION Latter Recently Voted for a 5-Member Body Under Republican Control | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/equistone-meade-up-captures-narragansett-autumn-inaugural-mrs.html | Equistone, Meade Up, Captures Narragansett Autumn Inaugural; Mrs. Stewart's Juvenile Wins by Two and a Half Lengths From Monida and Returns $10.70--One O One Is Third | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/labor-group-to-aid-quill.html | Labor Group to Aid Quill | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/steel-parley-breaks-up-crucible-and-cio-union-in-hopeless-deadlock.html | STEEL PARLEY BREAKS UP; Crucible and C.I.O. Union in 'Hopeless Deadlock' | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/nazis-raise-tax-on-jews-to-take-25-of-property.html | Nazis Raise Tax on Jews To Take 25% of Property | True | Wireless to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/rover-sextet-starts-work.html | Rover Sextet Starts Work | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/stock-market-indices-weekly-international-level-on-oct-21-was-604.html | STOCK MARKET INDICES; Weekly International Level on Oct. 21 Was 60.4, Against 59.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/belgian-bank-statement.html | Belgian Bank Statement | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/no-word-of-flint-here-owners-surprised-at-seizure-of-ship-that.html | NO WORD OF FLINT HERE; Owners Surprised at Seizure of Ship That Aided Athenia Rescue | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/90-missing-a-year-found-in-vest-of-losers-friend.html | $90 Missing a Year Found In Vest of Loser's Friend | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/slovaks-to-recover-land-tiso-envoy-accepted-in-moscow-confirms.html | SLOVAKS TO RECOVER LAND; Tiso Envoy, Accepted in Moscow, Confirms Recognition | True | Wireless to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/correspondents-find-war-in-west-but-it-took-place-in-april-1918-how.html | Correspondents Find War in West, But It Took Place in April, 1918; How 'Mother Carey's Chickens' (U.S. Cooks, Road Menders, Orderlies) Saved Amiens Is Told by Briton Who Took Part in Battle | True | By Harold Denny Wireless To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/three-ships-sunk-bombs-hit-uboats-swedish-and-2-british-vessels.html | THREE SHIPS SUNK; BOMBS HIT U-BOATS; Swedish and 2 British Vessels Lost--Two Submarines Believed Destroyed | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/son-born-to-edward-bonds.html | Son Born to Edward Bonds | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/suites-are-rented-in-chelsea-houses-twelve-new-tenants-take.html | SUITES ARE RENTED IN CHELSEA HOUSES; Twelve New Tenants Take Apartments in London Terrace Development RENTALS COVER WIDE AREA Apartment Leasing Remains Active Well Beyond the Seasonal Peak | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/god-man-and-devil-revived.html | 'God, Man and Devil' Revived | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/charles-f-dodd-65-eenewspaper-man-had-served-as-business-manager-in.html | CHARLES F. DODD, 65, EX-NEWSPAPER MAN; Had Served as Business Manager in Newark and Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/auction-sales.html | AUCTION SALES | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/william-evans-91-southern-veteran-confederate-wounded-7-times.html | WILLIAM EVANS, 91, SOUTHERN VETERAN; Confederate Wounded 7 Times -Joined Army When 14 | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/envoy-to-paris-retires-sir-eric-phipps-ends-30-years-in-british.html | ENVOY TO PARIS RETIRES; Sir Eric Phipps Ends 30 Years in British Diplomatic Service | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/sam-harrison-75-theatre-manager-florenz-ziegfeld-executive-was-in.html | SAM HARRISON, 75, THEATRE MANAGER; Florenz Ziegfeld Executive Was in the Show Business Forty Years--Dies at Home OPENED EMPIRE THEATRE Staged 'Girl I Left Behind' in 1895--'Rosalie,' 'Whoopee,' 'Sally' Handled by Him | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/wool-goods-bids-jump-american-submits-148-average-on-overcoating.html | WOOL GOODS BIDS JUMP; American Submits $1.48 Average on Overcoating for CCC | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/a-victory-for-the-ama.html | A VICTORY FOR THE A.M.A. | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/civilians-in-police-jobs-37-young-men-named-to-replace-sergeants-on.html | CIVILIANS IN POLICE JOBS; 37 Young Men Named to Replace Sergeants on Switchboards | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/would-absorb-company-solar-aircraft-files-to-take-over-aircraft.html | WOULD ABSORB COMPANY; Solar Aircraft Files to Take Over Aircraft Accessories Unit | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/ymca-lists-uses-for-funds-sought-358957-is-needed-to-liquidate.html | Y.M.C.A. LISTS USES FOR FUNDS SOUGHT; $358,957 Is Needed to Liquidate Deficits of Depression | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/chase-says-colleges-are-not-yet-oriented-finds-new-set-of-facts-in.html | CHASE SAYS COLLEGES ARE NOT YET ORIENTED; Finds New Set of Facts in Changing Public Opinion | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/fontana-triumphs-in-st-nicks-bout-gains-decision-over-reid-by-fast.html | FONTANA TRIUMPHS IN ST. NICKS BOUT; Gains Decision Over Reid by Fast Finish in 8-Round Feature Before 2,000 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/cashiers-plan-dinner-wall-street-men-to-meet-at-the-astor-on-nov-4.html | CASHIERS PLAN DINNER; Wall Street Men to Meet at the Astor on Nov. 4 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/edward-joseph-dillon-democratic-leader-in-orange-on-county.html | EDWARD JOSEPH DILLON; Democratic Leader in Orange on County Committee 45 Years | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/rejects-chain-store-tax-georgia-court-calls-the-levy-excessive-and.html | REJECTS CHAIN STORE TAX; Georgia Court Calls the Levy 'Excessive and Arbitrary' | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/events-today.html | EVENTS TODAY | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/westchester-shows-registration-rises-figures-for-this-year-15000.html | WESTCHESTER SHOWS REGISTRATION RISES; Figures for This Year 15,000 Ahead of Last Off Year | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/two-bronx-houses-sold-apartments-on-montgomery-and-holland-avenues.html | TWO BRONX HOUSES SOLD; Apartments on Montgomery and Holland Avenues Traded | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/daughter-to-john-merricks.html | Daughter to John Merricks | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/aircraft-stock-offered-425000-common-shares-of-timm-corporation-in.html | AIRCRAFT STOCK OFFERED; 425,000 Common Shares of Timm Corporation in Market | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/steel-industry-hit-by-scrap-shortage-situation-particularly-felt-on.html | STEEL INDUSTRY HIT BY SCRAP SHORTAGE; Situation Particularly Felt on Coast, Where Japan Has Been a Heavy Buyer PRICES HELD UNJUSTIFIED Export Business Contracts Were Placed Considerably Below Current Levels | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/books-of-the-times-the-harding-age.html | BOOKS OF THE TIMES; The Harding Age | True | By Ralph Thompson | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/card-party-today-for-hospital.html | Card Party Today for Hospital | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/navys-squad-is-cut-reduced-from-44-to-33-for-the-contest-with.html | NAVY'S SQUAD IS CUT; Reduced From 44 to 33 for the Contest With Clemson | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/bond-notes.html | BOND NOTES | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/forum-will-open-its-sessions-today-mrs-roosevelt-leads-list-of.html | FORUM WILL OPEN ITS SESSIONS TODAY; Mrs. Roosevelt Leads List of Speakers in Ninth Annual Herald Tribune Meeting CONANT TO GIVE KEYNOTE 60 World Leaders to Join in Survey of 'The Challenge to Civilization' | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/other-corporate-reports-standard-products-company.html | OTHER CORPORATE REPORTS; Standard Products Company | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/wesson-oil-lost-524974-in-year-result-contrasted-with-net-earnings.html | WESSON OIL LOST $524,974 IN YEAR; Result Contrasted With Net Earnings of $3,066,672 in Previous 12 Months | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/7010033770-in-gold-a-treasury-record-total-of-3000000000-added-in-a.html | $7,010,033,770 in Gold a Treasury Record; Total of $3,000,000,000 Added in a Year | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/george-visits-troops-training-in-england-king-wears-uniform-of.html | GEORGE VISITS TROOPS TRAINING IN ENGLAND; King Wears Uniform of Field Marshal During Inspection | True | Special Cable to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/gonzaga-may-drop-football.html | Gonzaga May Drop Football | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/cotton-futures-firm-formed.html | Cotton Futures Firm Formed | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/deadlock-nettles-officials.html | Deadlock Nettles Officials | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/estonias-policy-watched-finns-fear-a-change-following-soviet.html | ESTONIA'S POLICY WATCHED; Finns Fear a Change Following Soviet Occupation of Land | True | Special Cable to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/5-hospital-babies-killed-by-steam-6-overcome-in-sleep-as-worn-valve.html | 5 HOSPITAL BABIES KILLED BY STEAM; 6 Overcome in Sleep as Worn Valve on Radiator in Perth Amboy General Blows Out 2 REVIVED BY PHYSICIANS But One Succumbs Later-- The Defective Valve Had Been Taped, Investigator Finds | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/bank-debits-rise-11-per-cent-in-week-total-is-8005000000-for-period.html | BANK DEBITS RISE 11 PER CENT IN WEEK; Total Is $8,005,000,000 for Period Ended Oct. 18 | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/musicale-aids-needy-in-china.html | Musicale Aids Needy in China | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/hamilton-appeals-for-republican-aid-national-chairman-asks-funds.html | HAMILTON APPEALS FOR REPUBLICAN AID; National Chairman Asks Funds for the Next Campaign | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/british-warships-in-argentina.html | British Warships in Argentina | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/cuba-decorates-14-one-american-receives-order-of-carlos-manuel-de.html | CUBA DECORATES 14; One American Receives Order of Carlos Manuel de Cespedes | True | Special Cable to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/soviet-purchases-here-triple-year-ago-boosted-by-midget-car-tools.html | Soviet Purchases Here Triple Year Ago; Boosted by Midget Car Tools, Copper, Rubber | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/savings-bank-women-to-meet.html | Savings Bank Women to Meet | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/roar-1130-first-in-laurel-feature-prairie-dog-loses-by-length-in.html | ROAR, $11.30, FIRST IN LAUREL FEATURE; Prairie Dog Loses by Length in Six-Furlong Sprint-- Last Message Third | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/apartment-shops-barred-in-ruling-court-holds-small-businesses.html | APARTMENT SHOPS BARRED IN RULING; Court Holds Small Businesses Illegal When Structure Is in Residential Zone APPROVES DANCING STUDIO Gives Decision After Brooklyn Owner Asks Review of Edict by Standards Board | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/harold-andersons-hosts-in-berkshires-give-dinner-in-great.html | HAROLD ANDERSONS HOSTS IN BERKSHIRES; Give Dinner in Great Barrington --Mrs. Holloway Entertains | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/french-buy-army-clothes-and-will-add-to-orders-here-if-embargo-goes.html | FRENCH BUY ARMY CLOTHES; And Will Add to Orders Here If Embargo Goes, Envoy Says | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/first-lady-gets-parents-medal-award-is-for-outstanding-service-to.html | FIRST LADY GETS PARENTS' MEDAL; Award Is for 'Outstanding Service to Children'--She Hails Advance of Learning URGES BETTER CITIZENSHIP Women Must Help Solve Our Peace Problems and Work for Democracy, She Says | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/price-index-at-new-peak-farm-and-food-advance-sends-it-to-high-for.html | PRICE INDEX AT NEW PEAK; Farm and Food Advance Sends It to High for the Year | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/henry-g-leaches-to-be-hosts.html | Henry G. Leaches to Be Hosts | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/washes-shipments-gain.html | Washes Shipments Gain | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/passengers-held-at-fault-in-storm-those-on-the-harding-ignored.html | PASSENGERS HELD AT FAULT IN STORM; Those on the Harding Ignored Warning to Stay in Rooms, Officers Say at Hearing WANTED TO SEE HURRICANE Master of the Acadia Asserts Travelers Expected to Get 'Full Course Meals' | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/two-guilty-in-fair-lottery.html | Two Guilty in Fair Lottery | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/africa-needs-bottoms.html | Africa Needs Bottoms | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/army-play-is-reviewed-varsity-formations-planned-for-battle-with.html | ARMY PLAY IS REVIEWED; Varsity Formations Planned for Battle With Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/russian-demand-on-turkey-reported.html | RUSSIAN DEMAND ON TURKEY REPORTED | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/ribben-trop-speech-today-is-awaited-but-german-foreign-minister-is.html | RIBBEN TROP SPEECH TODAY IS AWAITED; But German Foreign Minister Is Not Expected to Offer a New Peace Proposal MOVE HELD UP TO ALLIES Hitler Is Represented in Paris as Sounding Out Opinion in Reich on an Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/cuff-kercheval-tied-league-mark-each-kicked-three-field-goals-in.html | CUFF, KERCHEVAL TIED LEAGUE MARK; Each Kicked Three Field Goals in Sunday Games--Bears Lead With 170 Points | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/giants-to-seek-first-victory-at-ebbets-field-since-1935-deffnse-is.html | Giants to Seek First Victory at Ebbets Field Since 1935; DEFFNSE IS SOUGHT FOR PARKFR PASSFS Giant Eleven to Concentrate on Stopping Dodgers' Ace at Brooklyn on Sunday JOHNSON DUE TO RETURN Injuries to Tuttle, Oldershaw, Leemans and Cuff in Battle With Bears Not Serious | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/oakes-to-stay-at-colorado.html | Oakes to Stay at Colorado. | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/thetis-towed-to-beach-34-bodies-in-british-submarine-to-be-taken.html | THETIS TOWED TO BEACH; 34 Bodies in British Submarine to Be Taken Out Later | True | Wireless to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/zane-grey-64-dies-suddenly-on-coast-wrote-more-than-50-novels-most.html | ZANE GREY, 64, DIES SUDDENLY ON COAST; Wrote More Than 50 Novels, Most of Them Dealing With Western Adventure 17,000,000 COPIES SOLD Noted for His Catches of Game Fish--Once a Dentist, Won Fame After Hardships | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/us-warship-visits-peru-new-destroyer-wilson-arrives-at-callao-on.html | U.S. WARSHIP VISITS PERU; New Destroyer Wilson Arrives at Callao on Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/hospitals-appeal-for-2462618-fund-officials-at-opening-of-united.html | HOSPITALS APPEAL FOR $2,462,618 FUND; OFFICIALS AT OPENING OF UNITED HOSPITAL FUND | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/rangers-in-front-by-42-beat-american-sextet-in-third-game-of.html | RANGERS IN FRONT BY 4-2; Beat American Sextet in Third Game of Exhibition Series | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/rev-william-r-dargan-calgary-priest-born-in-brooklyn-was-ordained.html | REV. WILLIAM R. DARGAN; Calgary Priest, Born in Brooklyn, Was Ordained by Mundelein | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/major-gen-k-abe-dead-was-high-japanese-officer-in-mongolian-border.html | MAJOR GEN. K. ABE DEAD; Was High Japanese Officer in Mongolian Border Fighting | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/auto-output-drops-contraseasonally-bigdealer-demand-lifts-unfilled.html | Auto Output Drops Contra-Seasonally; Big-Dealer Demand Lifts Unfilled Orders | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/annalist-index-rises-commodities-up-for-third-week-gaining-point-to.html | ANNALIST INDEX RISES; Commodities Up for Third Week, Gaining Point to 81.9 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/philip-kearney-dewire-former-postmaster-of-new-london-conn-was-60.html | PHILIP KEARNEY DEWIRE; Former Postmaster of New London, Conn., Was 60 | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/fair-in-final-days-goes-slightly-mad-super-mardi-gras-gets-off-to.html | FAIR IN FINAL DAYS GOES SLIGHTLY MAD; Super Mardi Gras Gets Off to Roaring Start Even With 6 Colossal Acts Called Off HUGE BALLOONS IN PARADE Wind Nearly Carries Off Boy Scouts Escorting Rubber Cow --Poets' Congress Gathers | True | By Sidney M. Shalett | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/socony-raises-gasoline-price.html | Socony Raises Gasoline Price | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/win-cabot-medals-at-mit.html | Win Cabot Medals at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/miss-blackwood-has-home-bridal-assists-charity-fete.html | MISS BLACKWOOD HAS HOME BRIDAL; ASSISTS CHARITY FETE | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/asks-quinine-sulphate-bids.html | Asks Quinine Sulphate Bids | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/us-envoy-in-montevideo-post.html | U.S. Envoy in Montevideo Post | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/frank-a-mlaughlin-head-of-mens-clothing-store-on-fifth-avenue-for.html | FRANK A. M'LAUGHLIN; Head of Men's Clothing Store on Fifth Avenue for 40 Years | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/westinghouse-air-brake-earns-630249-in-3d-quarter-against-11555.html | WESTINGHOUSE AIR BRAKE; Earns $630,249 in 3d Quarter, Against $11,555 Year Before | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/easy-drill-for-rutgers-harman-warns-squad-against-overconfidence.html | EASY DRILL FOR RUTGERS; Harman Warns Squad Against Overconfidence With Lehigh | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/himmler-to-direct-reich-repatriation-hitler-appoints-police-head-to.html | HIMMLER TO DIRECT REICH REPATRIATION; Hitler Appoints Police Head to 'Consolidate' Poland | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/liu-changes-planned-decker-ehlers-slated-for-end-posts-against.html | L.I.U. CHANGES PLANNED; Decker, Ehlers Slated for End Posts Against Davis-Elkins | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/bruised-knee-keeps-frick-penn-inactive-ward-will-be-ready-for-north.html | BRUISED KNEE KEEPS FRICK, PENN, INACTIVE; Ward Will Be Ready for North Carolina--Tarheels Busy | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/barkley-assails-film-silly-and-stupid-he-says-of-mr-smith-goes-to.html | BARKLEY ASSAILS FILM; 'Silly and Stupid,' He Says of 'Mr. Smith Goes to Washington' | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/vacuum-cleaner-sales-up-163.html | Vacuum Cleaner Sales Up 16.3% | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/girl-scouts-cheer-citizenship-call-a-meeting-of-first-ladies-in.html | GIRL SCOUTS CHEER CITIZENSHIP CALL; A MEETING OF FIRST LADIES IN PHILADELPHIA | True | By Kathleen McLaughlin Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/booths-to-be-set-up-during-cancer-week-17-will-be-placed-throughout.html | BOOTHS TO BE SET UP DURING CANCER WEEK; 17 Will Be Placed Throughout City to Aid Fund Drive | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/defers-ruling-in-brancati-suit.html | Defers Ruling in Brancati Suit | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/horse-and-rider-who-will-give-dressage-exhibition.html | HORSE AND RIDER WHO WILL GIVE DRESSAGE EXHIBITION | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/advertising-news-and-notes-pontiac-campaign-up-22.html | Advertising News and Notes; Pontiac Campaign Up 22% | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/aau-board-is-named-basketball-group-chosen-here-pentathlon-list-to.html | A.A.U. BOARD IS NAMED; Basketball Group Chosen Here --Pentathlon List to Close | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/fire-department.html | Fire Department | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/music-violinist-makes-debut.html | MUSIC; Violinist Makes Debut | True | By Howard Taubman | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/books-published-today.html | Books Published Today | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/peace-league-head-says-reds-back-it-communist-party-alone-of-its.html | PEACE LEAGUE HEAD SAYS REDS BACK IT; Communist Party Alone of Its Supporting Groups Paid Dues in Full, Dr. Ward Testifies STRESSES MATTHEWS LINK 'You Were There,' He Declares When Dies Aide Asks About Formation of 'Front' | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/theatre-party-nov-9-for-madison-house-performance-of-nice-goin-to.html | THEATRE PARTY NOV. 9 FOR MADISON HOUSE; Performance of 'Nice Goin'!' to Aid Community Center Here | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/hitler-honors-dr-muck-decorates-wagnerian-conductor-on-his-80th.html | HITLER HONORS DR. MUCK; Decorates Wagnerian Conductor on His 80th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/dewitt-committee-formed.html | DeWitt Committee Formed | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/antitrust-bill-is-held-extreme-merchants-group-attacks-it-as-unfair.html | ANTI-TRUST BILL IS HELD EXTREME; Merchants' Group Attacks It as Unfair, Illogical and Beyond Enforcement PENALTIES HELD TOO BIG Pamphlet Analyzes the Added Powers in Move to Build Wide Opposition | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/dr-walter-l-munro-providence-surgeon-descendant-of-old-rhode-island.html | DR. WALTER L. MUNRO, PROVIDENCE SURGEON; Descendant of Old Rhode Island Family Practiced Half Century | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/bakers-club-leases-quarters.html | Bakers Club Leases Quarters | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/curbs-cargo-transfers-treasury-requires-statement-of-intent-from.html | CURBS CARGO TRANSFERS; Treasury Requires Statement of Intent From Foreign Ships | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/party-for-50th-anniversary.html | Party for 50th Anniversary | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/foreign-bonds-up-in-weaker-session-italian-australian-belgian-and.html | FOREIGN BONDS UP IN WEAKER SESSION; Italian, Australian, Belgian and Danish Loans Lift Price Average 0.68 Point TREASURYS HOLD STEADY Local Traction Issues, Led by Manhattan Railway, Rise-- Turnover $6,340,350 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/columbia-steel-to-expand.html | Columbia Steel to Expand | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/police-department.html | Police Department | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/russia-increases-support-for-china-recent-air-successes-held-to-be.html | RUSSIA INCREASES SUPPORT FOR CHINA; Recent Air Successes Held to Be Result of Arrival of Planes and Pilots TRADE PACT IS HELD BASIS Chinese Deny Encroachment in Sinkiang-- Yochow Said to Be Surrounded | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/dies-urges-action-against-reds-bund-asks-departments-of-justice-and.html | DIES URGES ACTION AGAINST REDS, BUND; Asks Departments of Justice and State to Prosecute Them Under Registration Laws 'EVIDENCE IS CONCLUSIVE' Inquiry Head Says He Will Lay Cases Before Prosecutor if There Is Further Delay | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/lithuanians-expect-reich-to-return-port-of-memel.html | Lithuanians Expect Reich To Return Port of Memel | True | Special Cable to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/185-families-enter-new-housing-project-less-confusion-attends.html | 185 FAMILIES ENTER NEW HOUSING PROJECT; Less Confusion Attends Second Moving Day in Queens | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/four-inspectors-guilty-admit-irregularities-in-vote-in-judicial.html | FOUR INSPECTORS GUILTY; Admit Irregularities in Vote in Judicial Race | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/urge-usha-to-limit-its-direct-building-realty-men-suggest-change-in.html | URGE USHA TO LIMIT ITS DIRECT BUILDING; Realty Men Suggest Change in Policies to Promote Aid by Private Enterprise BUYING OF SLUMS FAVORED Directors of National Group Ask Agency to Cooperate-- Convention Opens Today | True | By Lee E. Cooper Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/book-notes.html | BOOK NOTES | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/services-of-wang-to-japan-impaired-shanghai-settlement-clash-is.html | SERVICES OF WANG TO JAPAN IMPAIRED; Shanghai Settlement Clash Is Viewed as Possible Prelude to Jettisoning 'Puppet' SPOKESMEN ARE CAUTIOUS Position of Their Consul as a Mediator is an Issue-- Americans Appeal | True | By Hallett Abend Wireless To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/mgr-lavelle-eulogized-characterized-as-manhattan-colleges-most.html | MGR. LAVELLE EULOGIZED; Characterized as 'Manhattan College's Most Loyal Alumnus' | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/stark-heads-interstate-agency.html | Stark Heads Inter-State Agency | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/fleming-opposes-pay-crackdowns-taking-overwagehour-office-colonel.html | FLEMING OPPOSES PAY 'CRACKDOWNS; Taking OverWage-Hour Office, Colonel Says He Will Try to Use Other Methods 'I'LL RUN IT,' HE ASSERTS But Personnel Is Up to Miss Perkins, He States, as Law Enters Stricter Phase | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/stackpole-loses-mein-kampf-suit-supreme-court-refuses-to-upset.html | STACKPOLE LOSES 'MEIN KAMPF' SUIT; Supreme Court Refuses to Upset Injunction on Publication of Hitler Book | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/bank-promotes-withington.html | Bank Promotes Withington | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/louisiana-offices-seized-by-troopers-on-order-of-long-governor.html | LOUISIANA OFFICES SEIZED BY TROOPERS ON ORDER OF LONG; Governor Ousts Attorney General and His Aide for Holding Posts 'Illegally' CAMPAIGN IS AN ISSUE National Guardsmen Held in Barracks, but Aim to Balk Counter-Coup Is Denied | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/financial-markets-stocks-move-narrowly-in-slightly-heavier-volume.html | FINANCIAL MARKETS; Stocks Move Narrowly in Slightly Heavier Volume Without Definite Trend; Foreign Bonds Up | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/the-active-war-fronts.html | THE ACTIVE WAR FRONTS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/allied-meat-call-held-not-on-way-packers-are-told-huge-food-stocks.html | ALLIED MEAT CALL HELD NOT ON WAY; Packers Are Told Huge Food Stocks Have Been Built and Supply Assured UPSURGE HERE IS SEEN Chicago Session Is Informed Big Increase in Demand Is Expected in 1940 | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/improve-freight-safety-roads-test-running-trucks-under-cars-at-high.html | IMPROVE FREIGHT SAFETY; Roads Test Running Trucks Under Cars at High Speed | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/columbia-ace-lost-for-several-weeks-stanczyk-out-of-action-while.html | COLUMBIA ACE LOST FOR SEVERAL WEEKS; Stanczyk Out of Action While Team Drills for V.M.I. | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/miss-louise-evans-wed-in-pittsburgh-she-becomes-bride-in-church.html | MISS LOUISE EVANS WED IN PITTSBURGH; She Becomes Bride in Church Ceremony of Dr. James Vickers Scott GOWNED IN WHITE SATIN Mrs. John Ballantine Serves as Her Honor Matron-- Four Other Attendants | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/news-of-the-day-in-trade-and-industrial-markets-say-textile-mills.html | NEWS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; SAY TEXTILE MILLS CAN RETAIN PRICES Traders Hold They Can Stand Weeks of Slow Sales With Little Softening GOODS MOVING INTO USE Rayon Yarn Short, Preventing Excess Output-- Throwsters Likely to Lift Rate | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/huntington-deals-closed.html | Huntington Deals Closed | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/battery-bridge-up-to-roosevelt-la-guardia-goes-over-head-of-war.html | BATTERY BRIDGE UP TO ROOSEVELT; La Guardia Goes Over Head of War Department to Ask for an Independent Survey | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/mormacgull-here-for-maiden-voyage-c2-type-ship-to-join-goodneighbor.html | MORMACGULL HERE FOR MAIDEN VOYAGE; C-2 Type Ship to Join 'GoodNeighbor Fleet' Service | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/representative-ryan-fined.html | Representative Ryan Fined | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/cushman-spaniel-saybrook-victor-strawberry-hill-topsy-takes-laurels.html | CUSHMAN SPANIEL SAYBROOK VICTOR; Strawberry Hill Topsy Takes Laurels in Limit Contest for English Springers COLONEL OF AUDLEY NEXT Game Finding Lags in Opening Stake of Field TrialCard on Ingham Farm | True | By Henry R. Ilsley Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/poletti-asks-stress-on-unity-in-religion-tells-baptists-to.html | POLETTI ASKS STRESS ON UNITY IN RELIGION; Tells Baptists to 'De-emphasize Superficial Differences' | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/2-princeton-men-held-in-sweden-among-11-foreigners-arrested-on.html | 2 PRINCETON MEN HELD IN SWEDEN; Among 11 Foreigners Arrested on Suspicion of Spying-- Police Inspect Cameras DENY MILITARY PHOTOS Both, 1935 Graduates, Are in Stockholm on SwedishAmerican Scholarships | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/railroads-directors-to-meet-aboard-train.html | Railroad's Directors To Meet Aboard Train | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/solar-corona-made-visible-by-new-device-for-study-of-radio.html | Solar Corona Made Visible by New Device For Study of Radio Disturbance Causes | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/in-bermudas-colony-wl-gwynnes-of-hewlett-li-among-arrivals-at.html | IN BERMUDA'S COLONY; W.L. Gwynnes of Hewlett, L.I., Among Arrivals at Resort | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/shepardson-calls-lindbergh-arrogant-in-montreal-address-he-assails.html | SHEPARDSON CALLS LINDBERGH ARROGANT; In Montreal Address He Assails Colonel's Neutrality Views | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/lafayette-loses-bryant.html | Lafayette Loses Bryant | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/childrens-court-fire-checked.html | Children's Court Fire Checked | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/white-motor-co-rushes-2000-trucks-for-france.html | White Motor Co. Rushes 2,000 Trucks for France | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/marine-art-to-be-shown-exhibition-will-open-today-at-seamens-church.html | MARINE ART TO BE SHOWN; Exhibition Will Open Today at Seamen's Church Institute | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/incidents-in-european-conflict-new-richthofen-circus.html | Incidents in European Conflict; New Richthofen "Circus" | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/tennessee-first-in-gridiron-poll-climbs-from-fifth-place-in.html | TENNESSEE FIRST IN GRIDIRON POLL; Climbs From Fifth Place in Week--Pitt Shoots From Top to 18th Position NOTRE DAMS STILL IS 2D Michigan Moves From Sixth to Third and Ohio State From Tenth to Fourth | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/gridiron-success-grips-kent-school-teams-victory-string-bright.html | GRIDIRON SUCCESS GRIPS KENT SCHOOL; Team's Victory String, Bright Outlook for the Remaining Tests, Stir Student Body RETURN OF CRANE TO AID Others on Squad in Shape as Traditional Battle With Berkshire Looms. | True | By Kingsley Childs Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/committee-aides-to-be-feted.html | Committee Aides to Be Feted | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/lightning-injures-two-girls.html | Lightning Injures Two Girls | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/blackout-is-eased-in-paris-of-france-daladier-permits-riviera-and.html | BLACKOUT IS EASED IN PARIS OF FRANCE; Daladier Permits Riviera and Other Unmenaced Regions to Light Up Again SOLDIERS TO GET LEAVE Ten-Day Holiday Every Four Months Ordered--Parliament to Be Called Soon | True | Wireless to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/allied-war-motives-attached-in-moscow-pravda-ridiculing-blum-sees.html | ALLIED WAR MOTIVES ATTACHED IN MOSCOW; Pravda, Ridiculing Blum, Sees Drive to 'Save' Britain | True | Wireless to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/three-shot-dead-over-reno-divorce-exsea-captain-of-new-york-kills.html | THREE SHOT DEAD OVER RENO DIVORCE; Ex-Sea Captain of New York Kills Wife Seeking a Decree, Her Nurse and Himself SLAIN IN SECLUDED SPOT Women Were Taken in an Auto by N.A.A. Webster to Shore of Lake Pyramid | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/coach-defends-stalling-tactics-of-yale-student-daily-hits.html | Coach Defends Stalling Tactics of Yale; Student Daily Hits 'Unsportsmanlike' Play | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/zane-grey.html | ZANE GREY | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/manhattan-awaits-stars-fall-and-farabaugh-expected-back-for.html | MANHATTAN AWAITS STARS; Fall and Farabaugh Expected Back for Practice Tomorrow | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/the-hospital-fund.html | THE HOSPITAL FUND | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/offers-a-turkeyfurter-for-the-double-holiday.html | Offers a Turkeyfurter For the Double Holiday | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/italy-gets-trade-belligerents-lose-mussolini-is-said-to-aim-at.html | ITALY GETS TRADE BELLIGERENTS LOSE; Mussolini Is Said to Aim at Supreme Industrial Power in Europe While War Lasts STYLES AND FILMS CITED Meantime, Britain's Imports From U.S. Drop--Swiss and Dutch Lose Most Business | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/browder-indicted-in-passport-case-jailed-overnight-1936-communist.html | BROWDER INDICTED IN PASSPORT CASE; JAILED OVERNIGHT; 1936 Communist Candidate for President Accused of False Statements on 2 Counts ENTERS NOT-GUILTY PLEA Woman to Provide Bail Today --Dies Asks Prosecution of Bund and Red Groups | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/britain-suggests-us-shipping-aids-lists-ways-to-shorten-delays-in.html | BRITAIN SUGGESTS U.S. SHIPPING AIDS; Lists Ways to Shorten Delays in Putting Vessels Through the Contraband Control BARS BANK AS CONSIGNEE Advance Copy of Manifest or Guarantee Also Proposed--Dutch Seek a Ruling | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/news-of-markets-in-european-cities-giltedge-stocks-again-lead-most.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Stocks Again Lead Most Sections in London Into Higher Territory PARIS BOURSE IMPROVES Firmer Tendency Develops in Amsterdam as Sugar, Oil and Rubber Shares Rise | True | Wireless to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/lockheed-sales-up-200-aircraft-corp-reports-23975523-in-nine-months.html | LOCKHEED SALES UP 200%; Aircraft Corp. Reports $23,975,523 in Nine Months to Sept. 30 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/draspedreira-educator-was-40-head-of-spanish-department-at.html | DR.A.S.PEDREIRA, EDUCATOR, WAS 40; Head of Spanish Department at University of Puerto Rico Dies of Pneumonia TAUGHT YEAR AT COLUMBIA Received M.A. Here in 1926-- Recently Wrote History of Journalism on the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/spiritual-revival-in-colleges-urged-secularization-has-gone-too-far.html | SPIRITUAL REVIVAL IN COLLEGES URGED; Secularization Has Gone Too Far, Ordway Tead Tells Urban University Group BETTER FACULTIES ASKED Harvard Dean Assails Their Selection by 'Politics' and Teachers' Labor Unions | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/denies-collusion-by-oil-companies-farish-sees-business-operating-in.html | DENIES COLLUSION BY OIL COMPANIES; Farish Sees Business Operating 'in a Goldfish Bowl,'Exacting Responsibility COMPETITION HELD KEEN Increasing Opportunities for Independent Exist, He Tells the TNEC | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/733-of-furniture-was-sold-on-credit-clothing-paid-for-most-rapidly.html | 73.3% OF FURNITURE WAS SOLD ON CREDIT; Clothing Paid For Most Rapidly Last Year, Survey Shows | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/decision-on-utility-plan-delayed.html | Decision on Utility Plan Delayed | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/fordham-brushes-up-on-passes-to-be-used-against-pitt-fordham.html | Fordham Brushes Up on Passes to be Used Against Pitt; FORDHAM LINEMEN DURING YESTERDAY'S PRACTICE FOR GAME WITH PITTSBURGH | True | Times Wide World | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/seabiscuit-at-tanforan-howard-horse-to-start-training-for-racing.html | SEABISCUIT AT TANFORAN; Howard Horse to Start Training for Racing Comeback | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/to-direct-count-for-new-council.html | To Direct Count for New Council | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/demand-for-stores-shown-in-manhattan-jeweler-leases-premises-at-the.html | DEMAND FOR STORES SHOWN IN MANHATTAN; Jeweler Leases Premises at the Side of Barbizon-Plaza | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/wartime-exports.html | WARTIME EXPORTS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/cornells-line-intact-for-ohio-state-game-west-and-cohn-will-be.html | CORNELL'S LINE INTACT FOR OHIO STATE GAME; West and Cohn Will Be Ready to Play, Says Coach Snavely | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/payment-on-series-n27.html | Payment on Series N-27 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/desmond-plan-backed-nathan-favors-handling-of-bench-removals-by.html | DESMOND PLAN BACKED; Nathan Favors Handling of Bench Removals by Court | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/atlantic-clipper-leaves-flying-boat-carries-eleven-for-bermuda-and.html | ATLANTIC CLIPPER LEAVES; Flying Boat Carries Eleven for Bermuda and Lisbon | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/italy-and-mexico-in-barter-deal.html | Italy and Mexico in Barter Deal | True | By Telephone To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/frank-h-tracy-vermont-penologist-developed-honor-system-for.html | FRANK H. TRACY; Vermont Penologist Developed Honor System for Prisoners | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/princeton-man-heads-engineering-foundation.html | Princeton Man Heads Engineering Foundation | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/speeds-copper-output-roan-antelope-producing-at-the-rate-of-6300.html | SPEEDS COPPER OUTPUT; Roan Antelope Producing at the Rate of 6,300 Tons a Month | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/belt-parkway-bids-received.html | Belt Parkway Bids Received | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/mr-browders-indictment.html | MR. BROWDER'S INDICTMENT | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/insurance-called-product-of-thrift-talks-on-insurance.html | INSURANCE CALLED PRODUCT OF THRIFT; TALKS ON INSURANCE | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/noyes-in-a-warning-against-milk-strike-says-solution-is-to-collect.html | NOYES IN A WARNING AGAINST MILK STRIKE; Says Solution Is to Collect From Fund Delinquents | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/johnsmanville-increases-income-issues-report.html | JOHNS-MANVILLE INCREASES INCOME; ISSUES REPORT | True | Lewis H. Brown | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/drama-league-meets-today.html | Drama League Meets Today | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/nye-is-castigated-in-embargo-debate-confer-with-the-president-on.html | NYE IS CASTIGATED IN EMBARGO DEBATE; CONFER WITH THE PRESIDENT ON NEUTRALITY BILL | True | By Turner Catledge Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/roosevelt-is-told-of-traffic-gains-jj-pelley-called-to-the-white.html | ROOSEVELT IS TOLD OF TRAFFIC GAINS; J.J. Pelley Called to the White House to Report on General Railroad Situation | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/bermuda-welcomes-liner.html | Bermuda Welcomes Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/failure-curve-rises-latest-total-218-against-179-week-before-227.html | FAILURE CURVE RISES; Latest Total 218, Against 179 Week Before, 227 Year Ago | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/yen-linked-to-the-dollar-now-instead-of-pound.html | Yen Linked to the Dollar Now Instead of Pound | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/historical-exhibit-planned.html | Historical Exhibit Planned | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/building-increasing-in-northern-jersey-total-for-9-months-12000000.html | BUILDING INCREASING IN NORTHERN JERSEY; Total for 9 Months $12,000,000 Over 1938 Period | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/colgate-shifts-backs-davids-to-start-in-holy-cross-game-with-lube.html | COLGATE SHIFTS BACKS; Davids to Start in Holy Cross Game, With Lube as Reserve | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/canada-bans-book-on-russia.html | Canada Bans Book on Russia | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/indicted-in-levine-case-young-man-is-accused-under-lindbergh.html | INDICTED IN LEVINE CASE; Young Man Is Accused Under Lindbergh Extortion Law | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/treasury-offers-exchange-of-notes-issue-at-1-due-march-1544-is.html | TREASURY OFFERS EXCHANGE OF NOTES; Issue at 1% Due March 15,'44, Is Submitted to Holders of $526,000,000 of 1 3/8s 99% COMMODITY SWITCH Credit Corp. Operation Record, Secretary Morgenthau, Elated, Makes Known | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/steel-output-at-902-down-01-point-in-week.html | Steel Output at 90.2%; Down 0.1 Point in Week | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/girl-and-two-men-escape-death-in-blizzard-on-mount-washington-trio.html | Girl and Two Men Escape Death In Blizzard on Mount Washington; Trio Lost on Climb Take Refuge Behind Boulder From Snow Driven by 96-Mile Gale-- Survive by 'One Chance in a Million' | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/hadassah-meets-tonight-roosevelt-sends-greeting-to-womens-zionist.html | HADASSAH MEETS TONIGHT; Roosevelt Sends Greeting to Women's Zionist Group | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/government-loses-point-in-medical-suit-supreme-court-denies-appeal.html | Government Loses Point in Medical Suit; Supreme Court Denies Appeal Short Cut; SHORT CUT DENIED FOR MEDICAL SUIT | True | Special to THE NEW YORK TIMES. | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/curtain-dinner-to-assist-school-institution-for-child-actors-to.html | 'CURTAIN DINNER' TO ASSIST SCHOOL; Institution for Child Actors to Gain by Event Preceding Theatre Benefit Thursday DEBUTANTE GROUP HELPS Miss Helen H. Zabriskie Heads Committee-- Beneficiary Has Large Enrollment | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/deny-us-holds-nazi-ship-but-navy-sources-are-silent-on-whether.html | DENY U.S. HOLDS NAZI SHIP; But Navy Sources Are Silent on Whether Havelland Is Watched | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/condition-of-reserve-member-banks-in-101-cities-oct-18.html | Condition of Reserve Member Banks in 101 Cities Oct. 18 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/isolater-in-fast-trial-belair-horse-works-at-pimlico-for-special-on.html | ISOLATER IN FAST TRIAL; Belair Horse Works at Pimlico for Special on Nov. 1 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/katherine-bacon-recital.html | Katherine Bacon Recital | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/ccny-begins-drill-prepares-for-lowell-textile-with-injured-men.html | C.C.N.Y. BEGINS DRILL; Prepares for Lowell Textile With Injured Men Ready for Work | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/charged-with-beating-father-72.html | Charged With Beating Father, 72 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/judicial-candidates-honored.html | Judicial Candidates Honored | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/halts-suit-against-ed-wynn.html | Halts Suit Against Ed Wynn | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/patrols-in-action-on-western-front-troops-digging-into-winter.html | PATROLS IN ACTION ON WESTERN FRONT; Troops Digging Into Winter Quarters, but Keep in Touch Through Minor Clashes OFFENSIVE IS AVOIDED Allies Believe That Strength in Air is Now Superior to German Resources | True | By G.h. Ahchambault Wireless To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/taylor-defeats-feldman.html | Taylor Defeats Feldman | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/big-6-takes-new-offices.html | Big 6 Takes New Offices | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/expects-rise-for-rest-of-year.html | Expects Rise for Rest of Year | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/dr-duncan-a-dobie-had-practiced-here-since-1897-succumbs-at-home.html | DR. DUNCAN A. DOBIE; Had Practiced Here Since 1897 --Succumbs at Home at 80 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/mrs-fl-shrady-has-son.html | Mrs. F.L. Shrady Has Son | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/rev-george-e-scull-was-rector-of-christ-episcopal-church-at.html | REV. GEORGE E. SCULL; Was Rector of Christ Episcopal Church at Guilford, N.Y. | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/carnegie-winner-opens-show-here-exhibition-by-aaron-bohrod-in.html | CARNEGIE WINNER OPENS SHOW HERE; Exhibition by Aaron Bohrod in Galleries of Associated Artists to Stay Till Nov. 4 VARIOUS MEDIUMS USED Middle Western Painter Has a Collections of Water- Colors, Oils and Gouaches | True | By Edward Alden Jewell | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/soviet-held-biding-its-time-on-baltic-believed-to-have-no-present.html | SOVIET HELD BIDING ITS TIME ON BALTIC; Believed to Have No Present Interest in Going Beyond Its Recent Gains in Region BUT STATESMEN ARE WARY They Fear Sovietization in Spite of Private Assurances of 'Protection' by Stalin | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/burman-stops-ogatti-in-6th.html | Burman Stops O'Gatti in 6th | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/added-fund-urged-for-state-troops-lehman-hears-plea-as-first.html | ADDED FUND URGED FOR STATE TROOPS; Lehman Hears Plea as First Session on New Budget Is Held at Albany | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/jury-data-denied-kuhn-court-acts-on-plea-of-bund-leader-for-records.html | JURY DATA DENIED KUHN; Court Acts on Plea of Bund Leader for Records | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/dress-producers-elect.html | Dress Producers Elect | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/balkan-peace-bloc-seen-taking-form-rumania-as-well-as-italy-said-to.html | BALKAN PEACE BLOC SEEN TAKING FORM; Rumania as Well as Italy Said to Be Taking Initiative in Negotiations Under Way | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/letters-to-the-times-problems-of-city-relief.html | Letters to The Times; Problems of City Relief | True | WILLIAM HODSON, | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/finns-see-stalin-finlands-envoys-in-conferences-at-the-kremlin.html | FINNS SEE STALIN; FINLAND'S ENVOYS IN CONFERENCES AT THE KREMLIN | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/merger-of-2-roads-in-south-approved-gulf-mobile-northern-and-mobile.html | MERGER OF 2 ROADS IN SOUTH APPROVED; Gulf, Mobile & Northern and Mobile & Ohio to Be Known as Gulf, Mobile & Ohio RFC AIDS IN FINANCING Agency Advances $9,500,000 --I.C.C. Holds Combination Is in the Public Interest | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/teachers-union-accused-joint-committee-charges-its-work-was.html | TEACHERS UNION ACCUSED; Joint Committee Charges Its Work Was Misrepresented | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/business-world-reorders-here-numerous.html | Business World; Reorders Here Numerous | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/spain-to-put-veterans-in-jobs.html | Spain to Put Veterans in Jobs | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/wheat-falls-back-drought-is-ignored-part-of-extreme-loss-of-1c-is.html | WHEAT FALLS BACK; DROUGHT IS IGNORED; Part of Extreme Loss of 1c Is Recovered, With the Close to c a Bushel Off CORN STAGES A RALLY Early Decline of to c Is More Than Made Up as List Ends With Gains of to 3/8 | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/set-endurance-record.html | Set Endurance Record | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/union-premier-food-adds-two-bankers-to-board.html | Union Premier Food Adds Two Bankers to Board | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/japanese-buy-more-copper.html | Japanese Buy More Copper | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/army-tries-alsatian-leader.html | Army Tries Alsatian Leader | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/customs-delays-noted-heavy-shipments-to-latin-america-blamed-by.html | CUSTOMS DELAYS NOTED; Heavy Shipments to Latin America Blamed by Exporters | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/to-receive-gold-medal-for-arbitration-work.html | To Receive Gold Medal For Arbitration Work | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/topics-in-wall-street-treasury-refunding.html | TOPICS IN WALL STREET; Treasury Refunding | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | By John Kieran | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/color-card-issued.html | Color Card Issued | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/style-show-to-aid-speed-well-society-yorkville-unit-will-benefit-by.html | STYLE SHOW TO AID SPEED WELL SOCIETY; Yorkville Unit Will Benefit by Annual Luncheon to Be Held in Roof Garden Today FLORENCE MEYER AN AIDE Heads Debutante Group of the Event--Many to Entertain Guests at the Fete | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/brooklyn-college-rests-one-minor-injury-reported-as-team-faces.html | BROOKLYN COLLEGE RESTS; one Minor Injury Reported as Team Faces Hofstra Game | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/asks-annual-check-on-unpaid-amounts-ja-marvin-tells-accountants-big.html | ASKS ANNUAL CHECK ON UNPAID AMOUNTS; J.A. Marvin Tells Accountants Big Losses Could Be Averted by Such Practice NEW PROCEDURE WEIGHED State C.P.A. Society Considers Proposals Made Last May by the National Body | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/four-unscored-upon-on-list-of-leaders-tennessee-in-nations-array-of.html | FOUR UNSCORED UPON ON LIST OF LEADERS; Tennessee in Nation's Array of Unbeaten, Untied Teams | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/clothing-firm-robbed-of-600.html | Clothing Firm Robbed of $600 | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/wood-field-and-stream-a-hardy-hunter.html | WOOD, FIELD AND STREAM; A Hardy Hunter | True | By Raymond R. Camp Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/treasury-bill-rate-off-150000000-goes-at-0027-against-0033-last.html | TREASURY BILL RATE OFF; $150,000,000 Goes at 0.027%, Against 0.033% Last Week | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/miss-elizabeth-baird-married.html | Miss Elizabeth Baird Married | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/settle-suit-out-of-court-electrical-research-products-announces-end.html | SETTLE SUIT OUT OF COURT; Electrical Research Products Announces End of Litigation | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/frank-urges-help-for-small-business-proposes-private-banking-unit.html | FRANK URGES HELP FOR SMALL BUSINESS; Proposes Private Banking Unit to Finance Enterprises | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/guard-seeks-recruits-101st-signal-battalion-opens-a-drive-for.html | GUARD SEEKS RECRUITS; 101st Signal Battalion Opens a Drive for Specialists | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/isabel-lowry-names-7-as-attendants-will-be-wed-to-w-scott-cluett-in.html | ISABEL LOWRY NAMES 7 AS ATTENDANTS; Will Be Wed to W. Scott Cluett in Bryn Mawr on Friday | True | Special to THE NEW YORK TIMES. | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/williams-expects-improvement-as-sophomores-gain-experience-record.html | Williams Expects Improvement As Sophomores Gain Experience; Record This Year Fails to Dim Caldwell's Optimism for 1940 Season--Coach Sees Team Stronger Later in Campaign | True | By Louie Effrat Special To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/helpless-boys-in-boat-saved.html | Helpless Boys in Boat Saved | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/appliance-sales-spurt-nema-reports-gain-of-34-over-38-at-convention.html | APPLIANCE SALES SPURT; NEMA Reports Gain of 34% Over '38 at Convention | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/city-credit-status-found-to-be-rising-survey-by-harriman-ripley-co.html | CITY CREDIT STATUS FOUND TO BE RISING; Survey by Harriman, Ripley & Co. to Be Issued Today, Hailed by McGoldrick SHORT TERM DEBTS PAID Report Also Reveals Gain in Tax Collections and in Special Excise Levies | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/north-beach-first-in-flying-weather-report-finds-it-led-newark-by.html | NORTH BEACH FIRST IN FLYING WEATHER; Report Finds It Led Newark by 4.5% on Minimum Landing Conditions Over 20 Months AHEAD OF BENNETT FIELD Department of Agriculture's Records From April, 1935, to Jan. 1, 1937, Show Trend | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/dividend-news-climax-molybdenum.html | DIVIDEND NEWS; Climax Molybdenum | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/backs-flexible-prices-margolin-supports-the-proposal-advanced-by-rp.html | BACKS FLEXIBLE PRICES; Margolin Supports the Proposal Advanced by R.P. Johns | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/reserve-balances-rise-in-the-week-increase-of-149000000-is-reported.html | RESERVE BALANCES RISE IN THE WEEK; Increase of $149,000,000 Is Reported by Member Banks in 101 Leading Cities BROKERS' BORROWINGS UP Demand Deposits Adjusted Are $116,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/queen-with-her-king-in-mardi-gras-parade.html | QUEEN WITH HER 'KING' IN MARDI GRAS PARADE | True | Times Wide World | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/japan-sees-need-for-negotiations-foreign-office-spokesman-in.html | JAPAN SEES NEED FOR NEGOTIATIONS; Foreign Office Spokesman in Comment on Grew Speech Leaves Door Open SOME CLAIMS CHALLENGED Removal of Restrictions on Yangtze Hinted--Part of Press Remains Bitter | True | By Hugh Byas Wireless To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/owners-exchange-tw0-properties-central-park-apartment-is-given-for.html | OWNERS EXCHANGE TW0 PROPERTIES; Central Park Apartment Is Given for Vacant Church on Lexington Avenue 18 STORIES TO GO ON SITE Sale of 212 Water St. Discloses Plan for Modernizing Granite Building | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/may-force-russias-hand-fact-she-shelters-ship-should-clarify.html | MAY FORCE RUSSIA'S HAND; Fact She Shelters Ship Should Clarify Position, Expert Says | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/terms-tightened-to-latin-america-exporters-act-to-prevent-exchange.html | TERMS TIGHTENED TO LATIN AMERICA; Exporters Act to Prevent Exchange Obligations FromAccumulatingFOOD LINES ARE HIT FIRST But Other Shippers Also AskEarlier Settlements as Commitments Rise | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/not-founder-of-social-credit.html | Not Founder of Social Credit | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/goldstein-is-victor-in-recount-ruling-court-confirms-nomination-and.html | GOLDSTEIN IS VICTOR IN RECOUNT RULING; Court Confirms Nomination and Denies Schurman Plea for New Primary PLURALITY IS PUT AT 1,948 Chief Magistrate Will Appeal --4 Election Inspectors Admit Irregularities | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/noah-h-suloff-engineer-directed-the-work-on-cleveland-union.html | NOAH H. SULOFF; Engineer Directed the Work on Cleveland Union Terminal | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/dismissal-of-suit-sought-directors-of-the-defunct-insull.html | DISMISSAL OF SUIT SOUGHT; Directors of the Defunct Insull Investments, Inc., Seek Action | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/buses-are-stoned-in-queens-strike-green-line-driver-beaten-child.html | BUSES ARE STONED IN QUEENS STRIKE; Green Line Driver Beaten-- Child Riders Guarded as Mayor Bars Interruption | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/miss-scantlebury-engaged-to-marry-debutante-chairman.html | MISS SCANTLEBURY ENGAGED TO MARRY; DEBUTANTE CHAIRMAN | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/a-tenyear-anniversary.html | A TEN-YEAR ANNIVERSARY | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/continental-can-lists-232-a-share-net-earnings-on-common-stock-in.html | CONTINENTAL CAN LISTS $2.32 A SHARE; Net Earnings on Common Stock in Year to Sept. 30 Compare With Previous $2.16FIGURES ARE TENTATIVEResults of Operations Givenby Other Corporations,With Comparisons | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/curran-is-wed-at-reno.html | Curran Is Wed at Reno | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/fpcstudies-rates-of-cities-service-missouri-commission-charges.html | F.P.C.STUDIES RATES OF CITIES SERVICE; Missouri Commission Charges Present Scale for Natural Gas Is Unreasonable | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/kirk-resigns-allied-posts.html | Kirk Resigns Allied Posts | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/mrs-henry-s-drinker-widow-of-president-of-lehigh-university-dies-in.html | MRS. HENRY S. DRINKER; Widow of President of Lehigh University Dies in Merion, Pa. | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/rev-henry-i-connor-holmesburg-pa-priest-stricken-in-the-rectory-at.html | REV. HENRY I. CONNOR; Holmesburg, Pa., Priest Stricken in the Rectory at 65 | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/ae-shelton-to-head-menasco.html | A.E. Shelton to Head Menasco | True | | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/rightist-ahead-in-peru-prado-takes-2to1-lead-in-early-presidential.html | RIGHTIST AHEAD IN PERU; Prado Takes 2-to-1 Lead in Early Presidential Election Returns | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/study-of-the-glands-urged-on-doctors-dr-goodridge-welcomes-1000-to.html | STUDY OF THE GLANDS URGED ON DOCTORS; Dr. Goodridge Welcomes 1,000 to Medical Fortnight | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/commons-to-weigh-new-gandhi-blow-order-to-8-ministries-to-quit-will.html | COMMONS TO WEIGH NEW GANDHI BLOW; Order to 8 Ministries to Quit Will Spur Labor Demand for Indian Self-Rule Now | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/miss-mamie-dickson-will-become-bride-fermata-alumna-affianced-to.html | MISS MAMIE DICKSON WILL BECOME BRIDE; Fermata Alumna Affianced to Grover Keeton of Houston | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/la-guardia-urges-lifting-radio-curb-asks-fcc-to-amend-rules-to.html | LA GUARDIA URGES LIFTING RADIO CURB; Asks FCC to Amend Rules to Permit WNYC to Pick Up World-Wide Broadcasts EDUCATION AID STRESSED Others Back Mayor in Move to Handle Matter Sent by International Service | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/speed-to-spare-takes-new-rochelle-handicap-at-yonkers-speed-to.html | Speed to Spare Takes New Rochelle Handicap at Yonkers; SPEED TO SPARE BEATING STRAIGHT LEAD AT EMPIRE CITY | True | By Bryan Field | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/board-throws-out-fifteen-petitions-rejects-those-of-14-in-council.html | BOARD THROWS OUT FIFTEEN PETITIONS; Rejects Those of 14 in Council Race and One of Boccia's | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/amherst-tries-aerials-wesleyan-seconds-scrimmage-for-little-three.html | AMHERST TRIES AERIALS; Wesleyan Seconds Scrimmage for Little Three Contest | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/5300000-placed-by-massachusetts-award-of-5000000-of-2s-and-300000.html | $5,300,000 PLACED BY MASSACHUSETTS; Award of $5,000,000 of 2s and $300,000 of 1s Goes to a Boston Banking Group $3,495,357 BY CALIFORNIA Moulton & Co. of Los Angeles Win Warrants-- Other Municipal Fiscal Operations | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/home-to-mark-founding-chapin-in-jamaica-celebrates-66th-year-today.html | HOME TO MARK FOUNDING; Chapin in Jamaica Celebrates 66th Year Today With Bazaar | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/ayres-of-harvard-to-play-saturday-center-only-slightly-hurt-takes.html | AYRES OF HARVARD TO PLAY SATURDAY; Center, Only Slightly Hurt, Takes Part in Practice for Dartmouth Game LIGHT DRILL FOR INDIANS Class Duties Keep Number of Men Off the Field--Orr's Injuries Are Treated | True | Special to THE NEW YORK TIMES. | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/levinsohn-excels-in-fresh-meadow-golf-tourney-milburn-amateur-gains.html | Levinsohn Excels in Fresh Meadow Golf Tourney; MILBURN AMATEUR GAINS TOP HONORS Levinsohn Registers 70 With Scheiber, Then Duplicates Feat With Cassella CIUCI BROTHERS GET 71 Deadlock Cassella-Koster in Pro-Amateur Golf--Three Teams Turn in 72s | True | By Maureen Orcutt | C1B 434131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/hoover-to-speak-here.html | Hoover to Speak Here | True | | C1B 434131 |
| 1939-10-24 | 1939-10-24 | https://www.nytimes.com/1939/10/24/archives/forest-hills-house-will-cost-365000-plans-are-filed-for-sixstory.html | FOREST HILLS HOUSE WILL COST $365,000; Plans Are Filed for Six-Story Building for 114 Families | True | | C1B 434131 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/letters-to-the-times-official-cooperation-sought-physician-urges.html | Letters to The Times; Official Cooperation Sought Physician Urges Change in Methods of Treating Venereal Diseases | True | P.J. IMPERATO, M.D. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/us-students-released-swedish-police-satisfied-after-seeing-pictures.html | U.S. STUDENTS RELEASED; Swedish Police Satisfied After Seeing Pictures They Took | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/alfred-duffcoopers-among-dinner-guests-also-attend-film-preview.html | ALFRED DUFF-COOPERS AMONG DINNER GUESTS; Also Attend Film Preview--Miss Elsa Maxwell Hostess | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bus-line-officials-do-strikers-work-president-and-treasurer-of-the.html | BUS LINE OFFICIALS DO STRIKERS WORK; President and Treasurer of the Green Line Act as Clerks and 3 Vice Presidents Drive QUEENS DISORDERS HALT State Conciliator Fails to Hold Conference When Union Rejects Proposed Curbs | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/3-named-by-columbia-delegates-to-attend-university-of-missouri.html | 3 NAMED BY COLUMBIA; Delegates to Attend University of Missouri Centenary Fete | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/claims-on-turkey-denied-separate-soviet-republic-not-so-empowered.html | CLAIMS ON TURKEY DENIED; Separate Soviet Republic Not So Empowered, Says Moscow | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/womens-title-golf-listed.html | Women's Title Golf Listed | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/books-published-today.html | Books Published Today | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/first-offering-of-nylon-hosiery-sold-out-outoftown-buyers-swamp.html | First Offering of Nylon Hosiery Sold Out; Out-of--Town Buyers Swamp Wilmington | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/canadian-radio-bars-cameron.html | Canadian Radio Bars Cameron | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/nicaraguan-canal-study-near.html | Nicaraguan Canal Study Near | True | Special Cable to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/yale-routs-trinity-90-erickson-and-carrington-excel-in-victory-at.html | YALE ROUTS TRINITY, 9-0; Erickson and Carrington Excel in Victory at Soccer | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/liner-savoia-sails-only-224-on-board-42-waiters-and-cooks-from.html | LINER SAVOIA SAILS, ONLY 224 ON BOARD; 42 Waiters and Cooks From Italian Pavilion at Fair Among Passengers MOSLEM DRAMATIST OFF Criticizes Gandhi as Too Vacillating--Swedish Ship Here With 579 | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/on-college-gridirons-champions-handpicked.html | ON COLLEGE GRIDIRONS; Champions Hand-Picked | True | By William D. Richardson | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/tower-unit-taken-on-the-west-side-m-l-katzenstein-is-lessee-of-a.html | TOWER UNIT TAKEN ON THE WEST SIDE; M. L. Katzenstein Is Lessee of a Nine-Room Apartment Facing Central Park RENTING ACTIVE ON DRIVE Other Contracts for Suites Are Signed in Midtown and Uptown Sections | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/score14-yards-to-11-overtime-plays-decide-tie-game-on-north-dakota.html | SCORE--14 YARDS TO 11; Overtime Plays Decide Tie Game on North Dakota Gridiron | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/award-to-libbeyowens-honored-by-glass-association-for-second-year.html | AWARD TO LIBBEY-OWENS; Honored by Glass Association for Second Year in Row | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/wood-field-and-stream-140723-pounds-of-tuna.html | WOOD, FIELD AND STREAM; 140,723 Pounds of Tuna | True | By Raymond R. Camp | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/eritish-consul-here-sees-empire-united-disclaims-any-attempt-to.html | ERITISH CONSUL HERE SEES EMPIRE UNITED; Disclaims Any Attempt to Drag Us Into the War | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/loan-of-30000000-is-planned-by-city-four-issues-of-serial-bonds-to.html | LOAN OF $30,000,000 IS PLANNED BY CITY; Four Issues of Serial Bonds to Be First Test for Municipal Market Since Break MATURITIES 1 TO 30 YEARS Nov. 14 Is Tentative Date for Tenders--Other Financing by Public Taxation Authorities | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/italy-to-begin-vast-relief-task.html | Italy to Begin Vast Relief Task | True | By Telephone To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/topics-of-the-times-fashions-at-the-front.html | Topics of The Times; Fashions at the Front | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/advertising-news-and-notes-drakes-cake-in-newspapers.html | Advertising News and Notes; Drake's Cake in Newspapers | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/canadiens-name-16-for-game.html | Canadiens Name 16 for Game | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/dies-in-13story-fall-realty-man-in-iii-health-killed-in-48th-street.html | DIES IN 13-STORY FALL; Realty Man, in III Health, Killed in 48th Street | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/naval-orders.html | Naval Ordars | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/topics-in-wall-street-back-to-the-dollar.html | TOPICS IN WALL STREET; Back to the Dollar | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/factories-take-on-700000-workers-employment-and-payrolls-up-38-and.html | FACTORIES TAKE ON 700,000 WORKERS; Employment and Payrolls Up 3.8% and 4.3% Respectively in September Over August 90 INDUSTRIES SURVEYED Steel, Meat Packing, Textile and Electrical Equipment Plants Make Best Gains | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/chicago-students-irked-see-defeats-on-gridiron-making-big-joke-of.html | CHICAGO STUDENTS IRKED; See Defeats on Gridiron Making 'Big Joke' of University | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/leg-injury-keeps-crimson-ace-idle-four-of-the-harvard-ends-who-are.html | LEG INJURY KEEPS CRIMSON ACE IDLE; FOUR OF THE HARVARD ENDS WHO ARE PREPARING FOR DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/von-ribbentrop-recants.html | VON RIBBENTROP RECANTS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/4548235-cleared-by-shell-union-oil-quarterly-profit-equaled-31c-a.html | $4,548,235 CLEARED BY SHELL UNION OIL; Quarterly Profit Equaled 31c a Common Share Compared With 23c a Year Ago | True | Kaiden-Keystone, 1939 | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/2-rescued-in-disabled-sloop.html | 2 Rescued in Disabled Sloop | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/lottery-plot-law-traps-11-chinese-first-conviction-in-75yearold.html | LOTTERY PLOT LAW TRAPS 11 CHINESE; First Conviction in 75-YearOld Racket Won Under StatuteInvoked Against HinesPOLICE PUSH POLICY FIGHTSentencing of 2 Principals and9 Aides Seen as Wedge toEnd Chinatown Game | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/girl-scouts-move-to-cut-formalities-delegates-at-philadelphia-give.html | GIRL SCOUTS MOVE TO CUT FORMALITIES; Delegates at Philadelphia Give Tentative Approval to Plan of Biennial Session EIGHT OFFICES ELIMINATED Posts of President and Chairman Will Be Merged--10Vice Presidents Cut to 3 | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/public-held-ready-to-aid-advertising-mrs-dunbar-of-womens-clubs.html | PUBLIC HELD READY TO AID ADVERTISING; Mrs. Dunbar of Women's Clubs Says Consumers Seek End to Their Differences FULL TRUTH PUT FIRST C.R. Larrabee Calls Makers Wrong in Some Cases, but Only in Their Selling | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/puerto-rican-auditor-out-exrepresentative-swope-likely-to-succeed.html | PUERTO RICAN AUDITOR OUT; Ex-Representative Swope Likely to Succeed MacLeod | True | Special Cable to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/belief-rising-here-us-will-shun-war-american-institute-of-public.html | BELIEF RISING HERE U.S. WILL SHUN WAR; American Institute of Public Opinion Survey Shows 54% Hold to This View | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/armstrong-beats-garrison-on-coast-retains-welterweight-crown-on.html | ARMSTRONG BEATS GARRISON ON COAST; Retains Welterweight Crown on Points Before 10,000 in Los Angeles Bout FLOORS RIVAL IN EIGHTH Punishes Kansas City Battler Severely at End, but Loser Makes Game Stand | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/black-hawks-beat-st-paul-31.html | Black Hawks Beat St. Paul, 3-1 | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/boy-scouts-get-plaque-public-service-award-bestowed-by-bnai-brith.html | BOY SCOUTS GET PLAQUE; Public Service Award Bestowed by B'nai B'rith Lodge | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/traders-propose-a-war-risk-board-suggestion-for-joint-committee.html | TRADERS PROPOSE A WAR RISK BOARD; Suggestion for Joint Committee With Underwriters GetsFavorable ResponseSEIZURE COVER WANTEDExporters Query InsuranceExecutive on ProtectionAgainst Capture | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/violet-prepares-for-hard-battle-ed-boell-carrying-ball-in-nyu.html | VIOLET PREPARES FOR HARD BATTLE; ED BOELL CARRYING BALL IN N.Y.U. SCRIMMAGE YESTERDAY | True | By Robert F. Kelley | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/in-the-nation-the-assault-on-the-nye-committees-thesis.html | In The Nation; The Assault on the Nye Committee's Thesis | True | By Arthur Krock | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/berrier-rejoins-temple-backs.html | Berrier Rejoins Temple Backs | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/mt-vernon-building-deeded.html | Mt. Vernon Building Deeded | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/lecture-on-drama-to-aid-sanatorium-it-is-first-of-a-series-of-five.html | LECTURE ON DRAMA TO AID SANATORIUM; It Is First of a Series of Five Arranged for Stony Wold | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/neutrals-on-the-seas.html | NEUTRALS ON THE SEAS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/godeffroy-mansion-lost-antiques-destroyed-in-70000-fire-near-port.html | GODEFFROY MANSION LOST; Antiques Destroyed in $70,000 Fire Near Port Jervis | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hitler-creates-new-medal-for-special-merit-in-war.html | Hitler Creates New Medal For Special Merit in War | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hoover-guest-of-sales-group.html | Hoover Guest of Sales Group | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/dolly-val-is-first-in-brockton-purse-paying-940-emerys-racer-beats.html | DOLLY VAL IS FIRST IN BROCKTON PURSE; Paying $9.40, Emery's Racer Beats Cardinals by Length at Narragansett Park | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/would-buy-cuban-shoes-new-york-importer-said-to-be-in-market-for.html | WOULD BUY CUBAN SHOES; New York Importer Said to Be in Market for 1,000,000 Pairs | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/diphtheria-cases-on-increase-here-14-new-victims-reported-during.html | DIPHTHERIA CASES ON INCREASE HERE; 14 New Victims Reported During Last Week--Immunizations Urged | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/phi-beta-kappa-raises-40000.html | Phi Beta Kappa Raises $40,000 | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/road-files-for-equipment-loan.html | Road Files for Equipment Loan | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/3-nazi-spies-seized-at-rumanian-port-linked-to-vanishing-of-tanker.html | 3 NAZI SPIES SEIZED AT RUMANIAN PORT; Linked to Vanishing of Tanker With British Gasoline | True | By Telephone To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/htcp-mcarthy-dominion-sculptor-member-of-canadian-academy-since.html | H.T.C.P. M'CARTHY, DOMINION SCULPTOR; Member of Canadian Academy Since 1890 Dies at 93--Commissioned by Victoria WAS A LECTURER ON ART Son of Noted London Sculptor Designed Many Monuments -- Founded Ontario Gallery | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/civic-group-picks-council-choices-candidates-listed-in-citizens.html | CIVIC GROUP PICKS COUNCIL CHOICES; Candidates Listed in Citizens Union Study as 'Endorsed,' 'Preferred' or 'Qualified' POLITICS NOT A FACTOR Nominees for Bench Posts in Several Districts Also Are Recommended | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bermudans-propose-salary-cuts.html | Bermudans Propose Salary Cuts | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/stanford-five-to-tour-east.html | Stanford Five to Tour East | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/harnett-insane-bribery-trial-off-judge-allen-commits-former-motor.html | HARNETT INSANE; BRIBERY TRIAL OFF; Judge Allen Commits Former Motor Vehicle Commissioner to a State Hospital | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/increase-in-soviet-aid-to-china-is-reported-by-japanese-agency.html | Increase in Soviet Aid to China Is Reported by Japanese Agency; Domei Says Fleet of 10,000 Trucks Is Taking Supplies Into Szechwan From Russian Trading Posts--French Ban Attacked | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/steel-workers-plan-strike-vote.html | Steel Workers Plan Strike Vote | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/kogan-boxes-torres-tonight.html | Kogan Boxes Torres Tonight | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/nazis-quote-lindbergh-costa-rican-germans-stress-stand-for-arms.html | NAZIS QUOTE LINDBERGH; Costa Rican Germans Stress Stand for Arms Embargo | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hitler-wins-a-kampf.html | HITLER WINS A KAMPF | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/events-today.html | EVENTS TODAY | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/germans-experiment-with-armor-for-men-metal-shields-and-portable.html | GERMANS EXPERIMENT WITH ARMOR FOR MEN; Metal Shields and 'Portable Bulwarks' Tried Out | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/ferrara-takes-decision-outpoints-martino-before-8223-in-white.html | FERRARA TAKES DECISION; Outpoints Martino Before 8,223 in White Plains Ring | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/september-costs-up-appraisal-firms-index-at-184-1-point-above.html | SEPTEMBER COSTS UP; Appraisal Firm's Index at 184, 1 Point Above August | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/deals-in-new-jersey-large-place-in-spring-lake-sold-by-estate.html | DEALS IN NEW JERSEY; Large Place in Spring Lake Sold by Estate | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/army-works-on-blocking-strenuous-scrimmage-is-held-with-full-squad.html | ARMY WORKS ON BLOCKING; Strenuous Scrimmage Is Held, With Full Squad on Hand | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/excerpts-from-the-address-by-foreign-minister-von-ribbentrop-at.html | Excerpts From the Address by Foreign Minister von Ribbentrop at Danzig Dumfounded by Rejection | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/ch-johnson-heads-masons.html | C.H. Johnson Heads Masons | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/15-twin-bills-set-for-garden-court-oregonliu-and-oklahoma.html | 15 TWIN BILLS SET FOR GARDEN COURT; Oregon-L.I.U. and Oklahoma Aggies-C.C.N.Y. Fives to Open Season Dec. 16 | True | By Joseph C. Nichols | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/dr-henry-e-young-canadian-physician-former-head-of-american-public.html | DR. HENRY E. YOUNG, CANADIAN PHYSICIAN; Former Head of American Public Health Association Dies | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/fred-storm-bloomfield-excouncilman-75-with-woolen-mills-61-years.html | FRED STORM; Bloomfield Ex-Councilman, 75, With Woolen Mills 61 Years | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bush-employes-insured.html | Bush Employes Insured | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/held-in-windowsmashing-three-silver-shirts-members-in-chicago.html | HELD IN WINDOW-SMASHING; Three Silver Shirts Members in Chicago Accused of Terrorism | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/fall-kills-amateur-boxer.html | Fall Kills Amateur Boxer | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/scholarships-in-aviation-united-air-lines-offers-four-with-total.html | SCHOLARSHIPS IN AVIATION; United Air Lines Offers Four With Total Value of $11,500 | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/brundage-explains-olympic-situation-games-wont-be-held-in-1940-if.html | BRUNDAGE EXPLAINS OLYMPIC SITUATION; Games Won't Be Held in 1940 if They Can't Be Staged in Helsingfors PLAN PAN-AMERICAN MEET New York and Buenos Aires Among Cities Interested in Substitute Program | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/more-merit-jobs-asked-by-lehman-governor-names-a-committee-to-see.html | MORE MERIT JOBS ASKED BY LEHMAN; Governor Names a Committee to See if 15,000 Positions Can Be Changed Over INCUMBENTS WOULD STAY 'Greatest Extension of Competitive Class Since 1894' Is Proposed for State | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/jn-callaghan-60-collier-firm-aide-directed-subway-newsstands-as.html | J.N. CALLAGHAN, 60, COLLIER FIRM AIDE; Directed Subway Newsstands as Assistant General Manager | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/ywca-receives-43760-donations-gifts-are-reported-at-first-luncheon.html | Y.W.C.A. RECEIVES $43,760 DONATIONS; Gifts Are Reported at First Luncheon Meeting of 1940 Budget Campaign | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/quill-aides-are-purged-bronx-labor-party-revokes-two-club-charters.html | QUILL AIDES ARE 'PURGED'; Bronx Labor Party Revokes Two Club Charters, Ousts 5 Members | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/knudsen-denies-war-is-wanted-by-business.html | Knudsen Denies War Is Wanted by Business | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/jailed-czech-leader-dies-klofac-head-of-beness-group-was-nazi.html | JAILED CZECH LEADER DIES; Klofac, Head of Benes's Group, Was Nazi Prisoner | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/chinese-ship-beached-1800-on-hong-kongcanton-vessel-reported-safe.html | CHINESE SHIP BEACHED; 1,800 on Hong Kong-Canton Vessel Reported Safe on Island | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/rumanian-envoy-to-report.html | Rumanian Envoy to Report | True | By Telephone To the New York Times. | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/farish-defends-big-oil-companies-head-of-standard-of-new-jersoy.html | FARISH DEFENDS BIG OIL COMPANIES; Head of Standard of New Jersoy Hits Charge of Taking Losses to Curb Competition | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/columbia-fraternity-wins-cup.html | Columbia Fraternity Wins Cup | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/says-nazis-use-atomite-californian-asserts-explosive-was-invented.html | SAYS NAZIS USE ATOMITE; Californian Asserts Explosive Was Invented by Coast Men | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/exporters-position-stated-foreign-trade-council-lists-reasons-why.html | EXPORTERS' POSITION STATED; Foreign Trade Council Lists Reasons Why Capture Cover Is Needed | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/communist-front-attacked-by-dies-will-list-members-at-dies-session.html | COMMUNIST 'FRONT' ATTACKED BY DIES; WILL LIST MEMBERS; AT DIES SESSION | True | By Charles W. Hurd Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/choate-though-unbeaten-lacking-in-strength-coach-maher-fears.html | Choate, Though Unbeaten, Lacking In Strength, Coach Maher Fears; Football Team's Work Fails to Measure Up to Mentor's Hopes--Blocking and Passing Weak With Difficult Games Ahead | True | By Kingsley Childs Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/shapley-reports-2-supergalaxies-says-new-groups-in-southern-skies.html | SHAPLEY REPORTS 2 'SUPER-GALAXIES'; Says New Groups in Southern Skies Are Each Six Billion Billion Miles in Diameter STAR EQUALS BILLION SUNS Nova Seen in North Had Such Brightness, Academy of Sciences Is Told | True | By William L. Laurence Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/coal-men-oppose-taxation-increase-regulatory-measures-also-are.html | COAL MEN OPPOSE TAXATION INCREASE; Regulatory Measures Also Are Decried at Convention | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/celanese-advances-yarn-2-to-10c-a-pound-but-no-immediate-rise-is.html | CELANESE ADVANCES YARN 2 TO 10C A POUND; But No Immediate Rise Is Seen for Cloth Prices | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bailor-laughs-off-parlor-pink-brand-mrs-huntington-says-that-is.html | BAILOR LAUGHS OFF PARLOR PINK BRAND; Mrs. Huntington Says That is Price One Must Pay for Aiding Browder PARRIES SOCIAL QUESTIONS Her Sister Is Wife of Robert Minor, a Leader in Councils of Communist Party | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/government-lets-textile-contracts-orders-for-5559870-yards-on-oct.html | GOVERNMENT LETS TEXTILE CONTRACTS; Orders for 5,559,870 Yards on Oct. 16 Bids Placed by Procurement Division GOODS ARE WIDELY VARIED Cone Export, Eagle and Phenix, Erwin Milts Get Several Awards Apiece | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/officer-feared-for-flint-doubted-ship-loaded-to-hilt-with.html | OFFICER FEARED FOR FLINT; Doubted Ship 'Loaded to Hilt With Contraband Will Get There' | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/mayor-is-honored-as-star-student-he-gets-scroll-for-mastering.html | MAYOR IS HONORED AS STAR STUDENT; He Gets Scroll for Mastering Shorthand in 30 Hours at Pratt School in 1906 | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/news-of-the-screen-ilona-massey-to-star-in-refurbished-romance-once.html | NEWS OF THE SCREEN; Ilona Massey to Star in Refurbished 'Romance,' Once Garbo's Vehicle--2 New Films Today on Broadway | True | By Douglas W. Churchill Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/warns-on-admission-tax-federal-bureau-announces-drive-to-curb.html | WARNS ON ADMISSION TAX; Federal Bureau Announces Drive to Curb Evasions | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/more-publicity-here-is-sought-by-britain-commons-assured-of-effort.html | MORE PUBLICITY HERE IS SOUGHT BY BRITAIN; Commons Assured of Effort to Counter Nazi Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/godoy-to-sail-friday-chilean-hurrying-to-new-york-to-prepare-for.html | GODOY TO SAIL FRIDAY; Chilean Hurrying to New York to Prepare for Louis Bout | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/offers-150000-for-dye-works.html | Offers $150,000 for Dye Works | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/the-play-the-possessed-from-dostoyevskys-novel-under-the-direction.html | THE PLAY; 'The Possessed' From Dostoyevsky's Novel Under the Direction of Michael Chekhov | True | By Brooks Atkinson | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/nya-to-open-air-school.html | NYA to Open Air School | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/rangers-triumph-by-52-halt-americans-for-third-time-in-exhibition.html | RANGERS TRIUMPH BY 5-2; Halt Americans for Third Time in Exhibition Hockey | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/start-drive-for-mcnary.html | Start Drive for McNary | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/candidate-attacks-criminality-charge-sw-church-of-new-rochelle-has.html | CANDIDATE ATTACKS CRIMINALITY CHARGE; S.W. Church of New Rochelle Has Fingerprints Recorded | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/german-sea-raider-reported-as-captor-of-city-of-flint.html | GERMAN SEA RAIDER REPORTED AS CAPTOR OF CITY OF FLINT | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/columbia-seeking-a-strong-defense-reserve-eleven-uses-vmi-plays.html | COLUMBIA SEEKING A STRONG DEFENSE; Reserve Eleven Uses V.M.I. Plays, Stressing Passes, in Drill With Varsity GALLAGHER AT PRACTICE But Star Guard May Not Bee Action Saturday--Naylor in Stanczyk's Post | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/sports-today.html | Sports Today | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/2-to-quit-police-force-shelvy-and-nelson-inspector-and-deputy-to-be.html | 2 TO QUIT POLICE FORCE; Shelvy and Nelson, Inspector and Deputy, to Be Retired | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/the-international-situation.html | The International Situation | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/police-department.html | Police Department | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/curtiss-to-expand-plant.html | Curtiss to Expand Plant | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/west-orange-women-start-target-practice-in-move-for-better-security.html | West Orange Women Start Target Practice In Move for 'Better Security of the Home' | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/miss-grace-seccomb-wallace-is-affianced-to-samuel-cochran-jr.html | Miss Grace Seccomb Wallace Is Affianced To Samuel Cochran Jr., Princeton Alumnus | True | Jay To Winburn | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/changes-buying-schedule.html | Changes Buying Schedule | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/david-niven-to-join-army.html | David Niven to Join Army | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/prado-leads-in-peru-election.html | Prado Leads in Peru Election | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/chancellor-chases-survey.html | CHANCELLOR CHASE'S SURVEY | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/pearson-breaks-rib-at-princeton-halfback-out-indefinitely-clapp.html | PEARSON BREAKS RIB AT PRINCETON; Halfback Out Indefinitely-- Clapp, Track Ace, Reports for Football at Brown | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/brooklyn-building-sold-realty-firm-acquires-showrooms-of-pontiac.html | BROOKLYN BUILDING SOLD; Realty Firm Acquires Showrooms of Pontiac Agency | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hitler-youth-to-get-military-training-boys-16-to-18-years-to-drill.html | HITLER YOUTH TO GET MILITARY TRAINING; Boys 16 to 18 Years to Drill in Use of Rifles and Field Duties | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/new-fighting-harness-is-devised-for-air-corps.html | New 'Fighting Harness' Is Devised for Air Corps | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/right-to-cross-streets-is-upheld-even-if-lights-change-en-route.html | Right to Cross Streets Is Upheld Even if Lights Change En Route; Court Rules Pedestrian Should Be Permitted to Reach Other Side--Girl Wins New Trial in Suit Against Taxi Driver | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/vincent-sardi-jr-to-marry.html | Vincent Sardi Jr. to Marry | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/berger-sets-back-quarles-on-points-montreal-boxer-triumphs-in.html | BERGER SETS BACK QUARLES ON POINTS; Montreal Boxer Triumphs in Eight-Round Bout Before 11,000 at Coliseum | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/sharp-rise-in-loans-122-associations-in-state-note-46-gain-in.html | SHARP RISE IN LOANS; 122 Associations in State Note 46% Gain in Mortgages | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/day-nursery-aided-by-a-fashion-show-masters-school-group-gives.html | DAY NURSERY AIDED BY A FASHION SHOW; Masters School Group Gives Luncheon and Style Revue for East Side Charity SOCIETY WOMEN MANIKINS Beneficiary Operates Health Service for Children in Broome St. Neighborhood | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/stock-cancellation-extended-to-belgium-agencies-of-banks-here-will.html | STOCK CANCELLATION EXTENDED TO BELGIUM; Agencies of Banks Here Will Aid Transfer of Values | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/finland-increases-stocks-of-produce-but-industrial-materials-are.html | FINLAND INCREASES STOCKS OF PRODUCE; But Industrial Materials Are Scarce, Commerce Department ReportsPESSIMISM SWEEPS JAPANStocks Dull as the GovernmentStruggles With Problemsof Currency Inflation | True | Special to THE NEW YORK TIMES. | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/marriage-nov-10-for-miss-johnson-pelham-girl-to-become-bride-of.html | MARRIAGE NOV. 10 FOR MISS JOHNSON; Pelham Girl to Become Bride of Stuart McCampbell in Church Ceremony Here HER SISTER HONOR MAID Four Other Attendants Chosen --William McCampbell to Be Brother's Best Man | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/genungs-names-fw-drake.html | Genung's Names F.W. Drake | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/two-airlines-ask-widened-service-one-would-set-up-nonstop-route.html | TWO AIRLINES ASK WIDENED SERVICE; One Would Set Up Non-Stop Route From New York to England and France | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/business-building-planned-in-bronx-kenney-company-buys-sife-for.html | BUSINESS BUILDING PLANNED IN BRONX; Kenney Company Buys Sife for Three-Story Project | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/russians-are-firm-british-planes-make-pictorial-record-of-german.html | RUSSIANS ARE FIRM; BRITISH PLANES MAKE PICTORIAL RECORD OF GERMAN TERRITORY | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hunts-meet-begins-at-far-hills-today-seven-entered-in-timber-test.html | HUNTS MEET BEGINS AT FAR HILLS TODAY; Seven Entered in Timber Test for Mount Defiance Cup on Essex Foxhounds Card | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/loft-inc-role-changed-concern-becomes-holding-unit-stock-to-be.html | LOFT, INC., ROLE CHANGED; Concern Becomes Holding Unit --Stock to Be Doubled | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/treasury-to-close-books-exchange-note-offering-will-be-withdrawn-to.html | TREASURY TO CLOSE BOOKS; Exchange Note Offering Will Be Withdrawn Today | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/liu-scrimmages-against-kingsmen-eleven-rehearses-plays-for-davis.html | L.I.U. SCRIMMAGES AGAINST KINGSMEN; Eleven Rehearses Plays for Davis and Elkins Game | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/edmund-reardon-banker-102-dead-vice-president-of-cambridge-union.html | EDMUND REARDON, BANKER, 102, DEAD; Vice President of Cambridge Union Savings Attended All Board Meetings Since '91 BOSTON ELEVATED OFFICER Founder of Commercial Bank Once a Soap Manufacturer-- Saw Several Depressions | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/william-schweigert-banker-of-georgia-former-new-yorker-dies-in.html | WILLIAM SCHWEIGERT; Banker of Georgia, Former New Yorker, Dies in Augusta | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/uaw-calls-5500-in-4-new-strikes-borgwarner-plants-in-detroit-and.html | U.A.W. CALLS 5,500 IN 4 NEW STRIKES; Borg-Warner Plants in Detroit and Muncie Affected--Chrysler Grants Some Demands | True | By Louis Stark Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/sarah-palfrey-asks-divorce.html | Sarah Palfrey Asks Divorce | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/us-move-in-china-awaited-by-japan-but-secretary-hull-denies-he-has.html | U.S. MOVE IN CHINA AWAITED BY JAPAN; But Secretary Hull Denies He Has Received Report From Envoy to Chungking TOKYO EXPECTS NEW CURB Three Japanese Envoys Confer in Berlin on Course During the War in Europe | True | Special to THE NEW YORK TIMES. | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bernadottes-are-hosts-swedish-commissioner-to-fair-and-wife-have.html | BERNADOTTES ARE HOSTS; Swedish Commissioner to Fair and Wife Have Dinner Guests | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/council-candidates-are-cut-by-33-to-102-election-board-rejects-the.html | COUNCIL CANDIDATES ARE CUT BY 33 TO 102; Election Board Rejects the Petitions After Hearings | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/the-quebec-election.html | THE QUEBEC ELECTION | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bergdoll-land-for-sale.html | Bergdoll Land 'for Sale' | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/untermyer-flowers-are-viewed-by-5000-3500000-chrysanthemums-in.html | UNTERMYER FLOWERS ARE VIEWED BY 5,000; 3,500,000 Chrysanthemums in Display to Continue a Week | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/japanese-to-fix-yen-rate-today-offtoial-quotation-is-expected-to-be.html | JAPANESE TO FIX YEN RATE TODAY; Offtoial Quotation Is Expected to Be 23 7/16 Cents, Figure Since Start of War LINK TO STERLING BROKEN International Value Will Be Unchanged--Fear of British Move Called Cause | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/painter-leases-studio-douglas-chandor-takes-suite-in-322-east-57th.html | PAINTER LEASES STUDIO; Douglas Chandor Takes Suite in 322 East 57th Street | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/gen-booth-not-dismayed-farewell-broadcast-to-britons-thanks.html | GEN. BOOTH 'NOT DISMAYED'; Farewell Broadcast to Britons Thanks Sovereigns for Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/sports-of-the-times-reg-us-pat-off-in-menacing-attitude.html | Sports of the Times Reg. U.S. Pat. Off.; In Menacing Attitude | True | By John Kieran | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/navy-casualties-grow-four-have-now-been-forced-out-by-injuries-at.html | NAVY CASUALTIES GROW; Four Have Now Been Forced Out by Injuries at Left Half | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/aiding-charity-ball.html | AIDING CHARITY BALL | True | Delar | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/symphony-league-opens-for-season-500-members-and-guests-of.html | SYMPHONY LEAGUE OPENS FOR SEASON; 500 Members and Guests of Philharmonic Group Hold Initial Luncheon BARBIROLLI IS A SPEAKER Mrs. John T. Pratt, Chairman of Organization, Sir Robert Mayer Also Gives Talks | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry Waltemade | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/colleges-termed-lines-of-nations-elected-by-educators.html | COLLEGES TERMED LINES OF NATIONS; ELECTED BY EDUCATORS | True | Times Studio, 1939 | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/yanks-star-wins-with-280-points-dimaggio-heads-15-ballots-in-annual.html | YANKS STAR WINS WITH 280 POINTS; DiMaggio Heads 15 Ballots in Annual Poll of 24 American League Baseball Writers FOXX NEXT, FELLER THIRD Williams, Ruffing and Dickey, Who Tops Three Lists, Also Draw Over 100 Tallies | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/fieldston-wins-at-soccer.html | Fieldston Wins at Soccer | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hull-seeks-facts-concerned-over-city-of-flints-crew-of-41-president.html | HULL SEEKS FACTS; Concerned Over City of Flint's Crew of 41-- President Hopeful SOVIET STAND FACES TEST Moscow May Have to Disclose Position in War-- Senators See Need to Curb Voyages | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/gems-sold-for-38530-ring-with-pearshaped-diamond-auctioned-for-3850.html | GEMS SOLD FOR $38,530; Ring With Pear-Shaped Diamond Auctioned for $3,850 | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/frederick-g-whiting-exchicago-manager-of-cunard-line-was-89retired.html | FREDERICK G. WHITING; Ex-Chicago Manager of Cunard Line Was 89--Retired in '22 | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/play-by-barnswallows-wellesley-group-to-offer-the-royal-family.html | PLAY BY BARNSWALLOWS; Wellesley Group to Offer 'The Royal Family' Saturday | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/for-civil-service-inquiry-hines-says-he-welcomes-federal-test-in.html | FOR CIVIL SERVICE INQUIRY; Hines Says He Welcomes Federal Test in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/leopold-to-seek-goodwill-of-us-broadcast-tomorrow-may-pave-way-for.html | LEOPOLD TO SEEK GOOD-WILL OF U.S.; Broadcast Tomorrow May Pave Way for Later Pleas for Aid to Belgium BRITAIN'S POLICY IRKSOME Contraband Control Ties Up Shipping Badly Needed for Vital Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/midget-auto-racing-at-night.html | Midget Auto Racing at Night | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/class-b-clubs-draft-ten-south-atlantic-and-threeeye-leagues-take.html | CLASS B CLUBS DRAFT TEN; South Atlantic and Three-Eye Leagues Take Four Men Each | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/italy-now-firmer-for-avoiding-war-nazis-reaction-to-ribbentrop.html | ITALY NOW FIRMER FOR AVOIDING WAR; Nazis' Reaction to Ribbentrop Shows They Like Moscow Better Than Rome TURKEY STILL SUSPECTED Gayda Seeks Demonstration of New Angora Pact's Efforts for Peace in Balkans | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/new-realty-spurt-is-now-predicted-country-is-enjoying-a-high-level.html | NEW REALTY SPURT IS NOW PREDICTED; Country is Enjoying a High Level of Activity, Speaker Says in Los Angeles TAX CUTS ARE DEMANDED Reporting Gains, Ostendorf Urges Easing of 'Burdens' to Retain Advances | True | By Lee E. Cooper Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/ralph-ellis-divorced-in-reno.html | Ralph Ellis Divorced in Reno | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY George J. Kearns | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/soviet-officials-act-legally-british-say-but-german-action-held-aid.html | SOVIET OFFICIALS ACT LEGALLY, BRITISH SAY; But German Action Held Aid to Roosevelt in Embargo Repeal | True | Special Cable to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/jersey-milk-price-rise-asked.html | Jersey Milk Price Rise Asked | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/heads-episcopal-group-rev-fjh-coffin-elected-dean-of-westohester.html | HEADS EPISCOPAL GROUP; Rev. F.J.H. Coffin Elected Dean of Westohester Convocation | True | Special to THE NEW YORK TIMES. | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/incidents-in-european-conflict-butter-cut-for-britons-seen.html | Incidents in European Conflict; Butter Cut for Britons Seen | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/shifts-in-park-bureau-kenneth-franklin-to-head-all-construction.html | SHIFTS IN PARK BUREAU; Kenneth Franklin to Head All Construction Inspection | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/roosevelt-pushes-farm-aid-program-50000000-plan-without-new-law.html | ROOSEVELT PUSHES FARM AID PROGRAM; $50,000,000 Plan, Without New Law, Would Use Resources of Four AgenciesNO APPROPRIATION NEEDEDIssue Discussed by Legislatorsof Drought and Flood Areas at White House Parley | True | By Felix Belair, Jr. Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/indicts-pendergast-police-chief.html | Indicts Pendergast Police Chief | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/services-for-fire-hero-honor-escort-attends-funeral-of-joseph.html | SERVICES FOR FIRE HERO; Honor Escort Attends Funeral of Joseph McCarty in Bronx | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/pageant-covers-four-events.html | Pageant Covers Four Events | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/german-hangs-himself-in-cell.html | German Hangs Himself in Cell | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/high-time-feller-captures-trial-for-cocker-spaniels-at-saybrook.html | High Time Feller Captures Trial For Cocker Spaniels at Saybrook; Kirklands' Dog, Directed by Eakin, Reveals Fine Form in Open All-Age Stake-- Rowcliffe Quicksilver Second | True | By Henry R. Ilsley Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/woman-found-dying.html | Woman Found Dying | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/two-nazi-raiders-believed-at-large-flints-capture-and-british.html | TWO NAZI RAIDERS BELIEVED AT LARGE; Flint's Capture and British Losses Laid to Cruiser and Pocket Battleship | True | By Sven Carstensen Wireless To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/lafayette-seeks-passer.html | Lafayette Seeks Passer | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/nazi-ship-havelland-now-in-mexican-port-seeks-to-transship-cargo.html | NAZI SHIP HAVELLAND NOW IN MEXICAN PORT; Seeks to Transship Cargo Here - -U.S. Gunboat Anchors Near | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/company-in-spain-formed.html | Company in Spain Formed | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/book-notes.html | BOOK NOTES | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/army-enlistments-set-7year-record-recruiting-here-is-speeded-under.html | ARMY ENLISTMENTS SET 7-YEAR RECORD; Recruiting Here Is Speeded Under President's Program | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/sigismund-goetze-a-british-painter-stricken-in-london-on-the-73d.html | SIGISMUND GOETZE, A BRITISH PAINTER; Stricken in London on the 73d Anniversary of His Birth | True | Special Cable to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/daily-oil-output-up-57750-barrels-last-weeks-nationwide-average-was.html | DAILY OIL OUTPUT UP 57,750 BARRELS; Last Week's Nation-Wide Average Was 3,771,550, Against Previous 3,713,800RUNS TO STILLS INCREASEStocks of Finished and Unfinished Gasoline Rise Slightlyto 72,122,000 Barrels | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/dividend-news-barber-asphalt-company.html | DIVIDEND NEWS; Barber Asphalt Company | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/fritzie-zivic-wins-bout.html | Fritzie Zivic Wins Bout | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/time-of-your-life-at-booth-tonight-saroyan-plays-leading-roles.html | 'TIME OF YOUR LIFE AT BOOTH TONIGHT; Saroyan Play's Leading Roles Filled by Eddie bowling and Julie Haydon LILLIE REVUE POSTPONED Edwin Gilbert Asks Dramatists Guild to Arbitrate Dispute Over an Untitled Play | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/kern-silent-on-rumors-coach-reported-ready-to-quit-is-satisfied-at.html | KERN SILENT ON RUMORS; Coach, Reported Ready to Quit, Is 'Satisfied' at Carnegie | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/amtorg-men-argue-red-ban-with-ford-motor-chief-holds-conference-at.html | AMTORG MEN ARGUE RED BAN WITH FORD; Motor Chief Holds 'Conference' at World's Fair Lounge but Is Noncommittal | True | By Milton Bracker | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/cornell-may-use-kelley-injured-end-slated-as-starter-left-tackle.html | CORNELL MAY USE KELLEY; Injured End Slated as Starter --Left Tackle Post Open | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/win-navy-lifesaving-medals.html | Win Navy Life-Saving Medals | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/schurman-gets-writ-against-goldstein-appellate-court-to-hear-appeal.html | SCHURMAN GETS WRIT AGAINST GOLDSTEIN; Appellate Court to Hear Appeal Today on Primary Contest | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/french-expecting-change-in-tactics-aboard-the-liner-bremen-during.html | FRENCH EXPECTING CHANGE IN TACTICS; Aboard the Liner Bremen During Her Dramatic Race From New York to Murmansk and Safety | True | By G.h. Archambault Wireless To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/to-address-wall-street-cashiers.html | To Address Wall Street Cashiers | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/8400326-earned-by-union-carbide-net-in-quarter-compares-with.html | $8,400,326 EARNED BY UNION CARBIDE; Net in Quarter Compares With $5,451,980 Earned in Same Period Year Before | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/wife-cleared-in-slaying-queens-jury-acquits-her-in-fatal-stabbing.html | WIFE CLEARED IN SLAYING; Queens Jury Acquits Her in Fatal Stabbing of Husband | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/gifford-in-racing-inquiry-at-t-head-called-to-confer-in-chicago-in.html | GIFFORD IN RACING INQUIRY; A.T. & T. Head Called to Confer in Chicago in Annenberg Case | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/fluid-milk-sales-up-579.html | Fluid Milk Sales Up 5.79% | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bo-makes-promotions-john-h-hande-wl-mcguigan-get-new-positions.html | B.&O. MAKES PROMOTIONS; John H. Hande, W.L. McGuigan Get New Positions | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/freed-in-garden-row-3-ushers-at-rally-acquitted-on-assault-charges.html | FREED IN GARDEN ROW; 3 Ushers at Rally Acquitted on Assault Charges | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/plot-to-sabotage-queen-mary-normandie-at-piers-reported-police.html | Plot to Sabotage Queen Mary, Normandie At Piers Reported; Police Guard Increased | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/rutgers-reserves-tried-coach-harman-prepares-squad-for-game-with.html | RUTGERS RESERVES TRIED; Coach Harman Prepares Squad for Game With Lehigh | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/santelli-foilsmen-gain-nyac-vince-saltus-also-in-cartier-trophy.html | SANTELLI FOILSMEN GAIN; N.Y.A.C., Vince, Saltus Also in Cartier Trophy Finals | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/henry-st-tenement-sold-to-settlement-welfare-center-takes-title-to.html | HENRY ST. TENEMENT SOLD TO SETTLEMENT; Welfare Center Takes Title to Adjoining Property | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/mrs-roelker-wed-to-richard-mount-becomes-bride-in-ceremony-at-home.html | MRS. ROELKER WED TO RICHARD MOUNT; Becomes Bride in Ceremony at Home Here of the William Lafayette Burtons 2d SMALL RECEPTION IS HELD Miss Patrioia Denny Suydam Her Sister's Only Attendant --John Ely Best Man | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/russians-promise-l000000-tons-of-feed-to-germany-soon-under-trade.html | Russians Promise 1,000,000 Tons of Feed To Germany Soon Under Trade Accord | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/inspect-housing-today-mayor-and-members-of-authority-to-visit.html | INSPECT HOUSING TODAY; Mayor and Members of Authority to Visit Queensbridge Houses | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/to-use-american-tung-oil.html | To Use American Tung Oil | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/turkey-imports-less.html | Turkey Imports Less | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/canadian-savings-up-in-year.html | Canadian Savings Up in Year | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/asks-aid-for-child-refugees.html | Asks Aid for Child Refugees | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hospital-to-mark-anniversary.html | Hospital to Mark Anniversary | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/archbishop-spellman-names-mgr-donahue-as-vicar-general-to-succeed.html | Archbishop Spellman Names Mgr. Donahue As Vicar General to succeed Mgr. Lavelle; St. Patrick Rectorship Stays Vacant--Father Flannelly Is Made Administrator | True | Anne Donahue | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/cuba-to-sell-us-money-president-orders-auction-of-stabilization.html | CUBA TO SELL U.S. MONEY; President Orders Auction of Stabilization Fund Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/doris-j-eason-betrothed-daughter-of-naval-commander-fiancee-of.html | DORIS J. EASON BETROTHED; Daughter of Naval Commander Fiancee of Joseph Horak Jr. | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/incorporated-investors-gains.html | Incorporated Investors Gains | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/f-bayard-riveses-are-dinner-hosts-entertain-for-daughter-miss.html | F. BAYARD RIVESES ARE DINNER HOSTS; Entertain for Daughter, Miss Margaret Rives, and Her Fiance, L.B. Rand MRS. E.I. LOW HAS GUESTS Luncheons Are Given by Mrs. J.E. Fisher, Mrs. J.E. Davies and Mrs. R.M. Phillips | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bulgarian-assembly-dissolved-by-boris-king-calls-for-election-at.html | BULGARIAN ASSEMBLY DISSOLVED BY BORIS; King Calls for Election at New Cabinet's Request | True | By Telephone To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/senate-speeds-up-will-reach-a-vote-on-embargo-today-garner-gets.html | SENATE SPEEDS UP; WILL REACH A VOTE ON EMBARGO TODAY; Garner Gets Quick Action on Amendments--Bill Due to Pass Today or Tomorrow LIMIT IS PUT ON DEBATE Administration Is in Full Control--Inland Trade With Canada Is Preserved | True | By Turner Catledge Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/the-ohio-pension-scheme.html | THE OHIO PENSION SCHEME | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/expert-justifies-flint-treatment-germany-and-russia-within-hague.html | EXPERT JUSTIFIES FLINT TREATMENT; Germany and Russia Within Hague Convention, Says Dr. Jessup of Columbia PRECEDENTS FOR PROTEST Ship Sent to Neutral Port in Accordance With Article U.S. Never Accepted | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/steel-output-rises-contraseasonally-buyers-push-mills-to-meet.html | Steel Output Rises Contra-Seasonally; Buyers Push Mills to Meet Shipments | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/british-queen-sees-army-garb-made-visits-plants-turning-out.html | BRITISH QUEEN SEES ARMY GARB MADE; Visits Plants Turning Out Uniforms and Coats for Military Forces 25-YEAR SUPPLY ORDERED Deliveries in Next Six Months Will Equal That Ratio of Peace Requirements | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/syracuse-loses-hopkins-sophomore-halfback-recovering-from-emergency.html | SYRACUSE LOSES HOPKINS; Sophomore Halfback Recovering From Emergency Operation | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/elected-by-philadelphia-bank.html | Elected by Philadelphia Bank | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/life-insurance-sales-in-city-fell.html | Life Insurance Sales in City Fell | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/latin-teacher-89-lacks-class.html | Latin Teacher, 89, Lacks Class | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/wagner-has-two-elevens-confident-of-gaining-firat-road-victory-by.html | WAGNER HAS TWO ELEVENS; Confident of Gaining Firat Road Victory by Beating Panzer | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/books-of-the-times-family-and-farmstead.html | BOOKS OF THE TIMES; Family and Farmstead | True | By Ralph Thompson | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/debutante-club-has-luncheon.html | Debutante Club Has Luncheon | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/william-a-viall-manufacturer-and-civic-leader-dies-at-providence-ri.html | WILLIAM A. VIALL; Manufacturer and Civic Leader Dies at Providence, R.I. | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/parker-main-hope-of-brooklyn-team-stars-in-the-brooklyn-dodgers.html | PARKER MAIN HOPE OF BROOKLYN TEAM; STARS IN THE BROOkLYN DODGERS' BACKFIELD | True | By Lewis B. Funke | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/balts-exodus-to-reich-is-puzzle-real-reason-for-move-is-hunted.html | Balts' Exodus to Reich Is Puzzle; Real Reason for Move Is Hunted; Difficulties Beset Mass Retrea of Proud Old Class--Many Refuse to Leave--Liquidation of Holdings a Problem | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/matchek-tells-ideals-fights-against-corruption-and-the-suppression.html | MATCHEK TELLS IDEALS; Fights Against 'Corruption and the Suppression of Democracy' | True | By Telephone To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/4000-open-session-of-hadassah-here-officials-in-attendance-at.html | 4,000 OPEN SESSION OF HADASSAH HERE; OFFICIALS IN ATTENDANCE AT HADASSAH CONVENTION | True | Times Wide World | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/exchange-veteran-will-mark-jubilee-oscar-lassen-the-carpenter.html | EXCHANGE VETERAN WILL MARK JUBILEE; Oscar Lassen, the Carpenter, Married Fifty Years Ago This Sunday TWO PARTIES ARE PLANNED One Will Be at His Home in Brooklyn and the Other Monday at the Exchange | True | Times Wide World, 1939 | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/frances-van-gasken-philadelphia-doctor-board-member-of-the-womans.html | FRANCES VAN GASKEN, PHILADELPHIA DOCTOR; Board Member of the Woman's Medical College Hospital | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/kermit-roosevelt-a-major-recovering-from-influenza-he-will-join.html | KERMIT ROOSEVELT A MAJOR; Recovering From Influenza, He Will Join Unit Saturday | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/seeks-to-move-transmitter.html | Seeks to Move Transmitter | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/venezuela-to-stay-in-fair-next-year-a-strange-sight-on-constitution.html | VENEZUELA TO STAY IN FAIR NEXT YEAR; A STRANGE SIGHT ON CONSTITUTION MAIL AT THE FAIR | True | Times Wide World | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/advertising-space-let-transportation-board-signs-contract-for.html | ADVERTISING SPACE LET; Transportation Board Signs Contract for Independent Subway | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/moscow-is-uneasy-over-city-of-flint-problems-of-us-demands-and.html | MOSCOW IS UNEASY OVER CITY OF FLINT; Problems of U.S. Demands and Probable German Claims Prove Embarrassing OFFICIALS LACK DETAILS Eager to Supply Embassy With Facts-- No Hint Given as to Fate of Crew | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/jas-wickersham-noted-alaskan-82-former-federal-judge-later-a.html | JAS. WICKERSHAM, NOTED ALASKAN, 82; Former Federal Judge Later a Congressional Delegate-- Was Explorer, Author KNOWN AS A BIBLIOPHILE Historian of Territory Once Edited Paper-- Made First Climb at Mt. McKinley | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/magazine-will-suspend.html | Magazine Will Suspend | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/posted-bond-for-communist-leader.html | POSTED BOND FOR COMMUNIST LEADER | True | Times Wide World, 1939 | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/building-inquiry-gets-afl-help-green-and-associates-promise-murphy.html | BUILDING INQUIRY GETS A.F.L. HELP; Green and Associates Promise Murphy at a Conference to Clean Up Bad Practices FAIRNESS PLEDGE IS MADE Attorney General, Reminded of Labor's Rights, Says Investigation Takes In All | True | Special to THE NEW YORK TIMES. | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/pulp-machine-market-germanys-1938-sales-abroad-were-6-times-those.html | PULP MACHINE MARKET; Germany's 1938 Sales Abroad Were 6 Times Those of U.S. | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/no-story.html | NO STORY | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/poland-to-recruit-troops-in-britain-hopes-to-enlist-about-3000-for.html | POLAND TO RECRUIT TROOPS IN BRITAIN; Hopes to Enlist About 3,000 for Polish Legion Being Organized in France BELGIAN GROUP TO JOIN Trainload, Mostly Miners, Leaves Brussels-- Premier Sikorski Visits Unit | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/help-to-wayward-hailed-by-mayor-friendly-care-given-30-girls-years.html | HELP TO WAYWARD HAILED BY MAYOR; Friendly Care Given 30 Girls Years Ago Better Than Our Courts Today, He Finds LEAGUE'S WORK PRAISED Valentine Joins In Approval at Meeting of Florence Crittenton Group | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bar-fly-51-wins-from-conde-rico-both-nip-favored-count-dor-in-last.html | BAR FLY, 5-1, WINS FROM CONDE RICO; Both Nip Favored Count d'Or in Last Strides to End His Streak of 5 Victories BLACK BUN BEATS TIBERIUS Mrs. Franzheim's 2-1 Chance Annexes Firestone Purse by 4 Lengths at Yonkers | True | By Fred van Ness | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/junk-tai-ping-hits-reef-five-persons-driven-by-gale-on-transpacific.html | JUNK TAI PING HITS REEF; Five Persons Driven by Gale on Trans-Pacific Crossing Escape | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/antichristian-drive-in-china-increased-japanese-and-communists-both.html | ANTI-CHRISTIAN DRIVE IN CHINA INCREASED; Japanese and Communists Both Put Pressure on Missions | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/child-study-to-be-aided-musical-comedy-will-be-given-on-nov-20-to.html | CHILD STUDY TO BE AIDED; Musical Comedy Will Be Given on Nov. 20 to Raise Funds | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/fire-department.html | Fire Department | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hungary-jails-13-spies-airraid-precautions-on-large-scale-rigidly.html | HUNGARY JAILS 13 SPIES; Air-Raid Precautions on Large Scale Rigidly Enforced | True | By Telephone To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/athenia-owners-deny-armament-affidavit-canada-relays-version-here.html | ATHENIA OWNERS DENY ARMAMENT AFFIDAVIT; Canada Relays Version Here-- Anderson Called Pro-Nazi | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/war-orphan-wins-peace-prize.html | War Orphan Wins Peace Prize | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/keep-out-of-wars-hoover-warns-us-a-neutrality-discussion-with.html | KEEP OUT OF WARS, HOOVER WARNS U.S.; A NEUTRALITY DISCUSSION WITH ACTION | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/jamaica-wants-office-machines.html | Jamaica Wants Office Machines | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/outlook-for-meat-trade-armour-executive-sees-highly-uncertain-year.html | OUTLOOK FOR MEAT TRADE; Armour Executive Sees 'Highly Uncertain' Year | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/detroit-six-tops-indianapolis.html | Detroit Six Tops Indianapolis | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/williams-workout-lively.html | Williams Workout Lively | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/jury-lays-death-of-2-to-webster-murder-of-wife-and-woman-followed.html | JURY LAYS DEATH OF 2 TO WEBSTER; Murder of Wife and Woman Followed by His Suicide, Reno Inquiry Finds PEACE ATTEMPT MADE Husband Said to Have Tried to Stop Divorce Move--Notes Told of Plan to Kill | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/archbishop-of-york-for-a-federal-union-hopes-britain-at-end-of-war.html | ARCHBISHOP OF YORK FOR A FEDERAL UNION; Hopes Britain at End of War Will Advocate Such a Plan | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/cotton-advances-in-routine-market-continued-trade-absorption-of.html | COTTON ADVANCES IN ROUTINE MARKET; Continued Trade Absorption of Moderate Offerings Stabilizes Prices CLOSE IS 1 TO 5 POINTS UP Most Pressure Is in the Early Deals as Spot Houses Execute Forward Selling | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/liquor-a-croat-problem-germans-cant-buy-plums-so-they-are-turned.html | LIQUOR A CROAT PROBLEM; Germans Can't Buy Plums So They Are Turned Into Brandy | True | By Telephone To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/french-sympathetic-to-monarchy-in-reich-republican-prejudice-does.html | FRENCH SYMPATHETIC TO MONARCHY IN REICH; Republican Prejudice Does Not Stop Political Realism | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/phils-to-train-in-florida.html | Phils to Train in Florida | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/gurrahs-brother-loses-he-must-stand-trial-on-charge-of-harboring.html | GURRAH'S BROTHER LOSES; He Must Stand Trial on Charge of Harboring Fugitive | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/netherlands-bank-data.html | NETHERLANDS BANK DATA | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/dixie-clipper-back-with-13-passengers-six-are-from-europe-four-of.html | DIXIE CLIPPER BACK WITH 13 PASSENGERS; Six Are From Europe, Four of Them Being Americans | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/news-of-markets-in-european-cities-broad-improvement-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Broad Improvement Develops in London--Gilt-Edge Stocks Lead Rally PRICES STEADY IN PARIS Amsterdam Bourse Turns Dull as Profit-Taking Sets In-- Berlin Trading Slight | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/canadian-money-rulings-companies-may-be-allowed-to-use-foreign.html | CANADIAN MONEY RULINGS; Companies May Be Allowed to Use Foreign Exchange | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/garciahostak-bout-planned-for-garden-jacobs-seeks-fight-for-feb-2.html | GARCIA-HOSTAK BOUT PLANNED FOR GARDEN; Jacobs Seeks Fight for Feb. 2 -- Escobar Drops Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/only-9-british-prisoners-in-reich-lords-are-told.html | Only 9 British Prisoners In Reich, Lords Are Told | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/us-firm-plans-branch-in-spain.html | U.S. Firm Plans Branch in Spain | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/drastic-cuts-due-in-regents-tests-state-and-city-studying-plans-to.html | DRASTIC CUTS DUE IN REGENTS TESTS; State and City Studying Plans to Drop Many of Them in High Schools DETAILS NOT YET READY But 75% Reduction in Their Number Is Forecast, With Only a Few Subjects Kept | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/newark-joins-port-fight-city-to-seek-abolition-of-free-interstate.html | NEWARK JOINS PORT FIGHT; City to Seek Abolition of Free Interstate Lighterage | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/doctors-aid-vital-to-hospital-plans-associated-service-leader-says.html | DOCTOR'S AID VITAL TO HOSPITAL PLANS; Associated Service Leader Says Mutual Confidence Must Be Maintained JOINT ACTION IS URGED Dr. Paul Keller Is Speaker at Conference Here on Hospital Accounting | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/plan-dinner-for-customs-official.html | Plan Dinner for Customs Official | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/students-union-denounced-as-red-ban-on-organisation-urged-by.html | STUDENTS UNION DENOUNCED AS RED; Ban on Organisation Urged by Teachers Alliance | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/city-wont-suffer-in-a-milk-strike-assurance-against-shortage-here.html | CITY WON'T SUFFER IN A MILK STRIKE; Assurance Against Shortage Here Given by Head of the Dairy Farmers Union ACTION TO BE INDIVIDUAL Only Concerns That Refuse to Keep Price Pledge Face Boycott, Wright Says | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/curb-bans-trading-in-majestic-radio-temporary-suspension-ordered.html | CURB BANS TRADING IN MAJESTIC RADIO; Temporary Suspension Ordered Following Chrysler's Failure to Exercise Stock Option STATE WILL INVESTIGATE Attorney General Plans Inquiry Owing to Decline inPrice of Company's Shares | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bankers-arrange-forums-annual-convention-in-atlantic-city-set-for.html | BANKERS ARRANGE FORUMS; Annual Convention in Atlantic City Set for Sept. 22, 1940 | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/turkey-to-ratify-treaty.html | Turkey to Ratify Treaty | True | By Telephone To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/early-war-loans-hinted-in-britain-duty-of-every-one-to-respond-to.html | EARLY WAR LOANS HINTED IN BRITAIN; 'Duty of Every One to Respond to Appeal, Stanley States -- Conditions Held Good CHRISTMAS BUYING URGED Minister Says Public Should Act Normally in Order to Reduce Unemployment | True | Special Cable to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/american-airlines-starts-shift-here-administrative-offices-of-big.html | AMERICAN AIRLINES STARTS SHIFT HERE; Administrative Offices of Big Concern Being Moved From Chicago to North Beach 3 HUGE HANGARS LEASED Pilots Continue Check Flights -- Newark Issues Statement on Weather Reports | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/rapid-sovietizing-in-poland-told-university-professor-reaching.html | RAPID SOVIETIZING IN POLAND TOLD; University Professor Reaching Paris From Vilna Reports Living Standards Lowered NAZIS DELAY JEWISH PLAN Project for 'State' in Region Under Reich Said to Await Fuller Reorganization | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/belgian-freighter-here-arrives-from-war-zone-after-breasting-the.html | BELGIAN FREIGHTER HERE; Arrives From War Zone After Breasting the Hurricane | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/witek-most-valuable-newark-shortstop-gains-honor-in-international.html | WITEK MOST VALUABLE; Newark Shortstop Gains Honor in International League | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/bread-as-fish-lure-ruins-big-story-for-sportsmen.html | Bread as Fish Lure Ruins Big Story for Sportsmen | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/industry-rise-cuts-ccc-rolls.html | Industry Rise Cuts CCC Rolls | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/liberty-plea-made-by-mrs-roosevelt-she-tells-forum-curbs-on-reds.html | LIBERTY PLEA MADE BY MRS. ROOSEVELT; She Tells Forum Curbs on Reds and Other Groups May Cut Our Own Freedom | True | Times Wide World, 1939 | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/church-dedication-is-set-for-sunday-new-epiphany-edifice-will-be.html | CHURCH DEDICATION IS SET FOR SUNDAY; New Epiphany Edifice Will Be Open 24 Hours a Day | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/to-build-refinery-in-peru-californians-announce-first-such-project.html | TO BUILD REFINERY IN PERU; Californians Announce First Such Project in Amazon Valley | True | Special Cable to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/du-pont-share-trade-brings-90-of-stock-holders-of-debenture-issue.html | DU PONT SHARE TRADE BRINGS 90% OF STOCK; Holders of Debenture Issue to Get $4.50 Preferred | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/finds-miss-ingalls-guilty-examiner-recommends-reprimand-for-flying.html | FINDS MISS INGALLS GUILTY; Examiner Recommends Reprimand for Flying, Over Capitol | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/wilson-of-colgate-hurt-reserve-fullback-injured-in-scrimmage-with.html | WILSON OF COLGATE HURT; Reserve Fullback Injured in Scrimmage With Yearlings | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/gets-2000000-order-indian-motorcycle-company-to-make-machines-for.html | GETS $2,000,000 ORDER; Indian Motorcycle Company to Make Machines for France | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/holc-sells-in-queens-11room-house-in-long-island-city-in-new-hands.html | HOLC SELLS IN QUEENS; 11-Room House in Long Island City in New Hands | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/woman-is-slain-her-suitor-sought-killed-by-four-bullets-in-bronx.html | WOMAN IS SLAIN; HER SUITOR SOUGHT; Killed by Four Bullets in Bronx Apartment Building | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/appointed-sales-manager-of-outdoor-advertising.html | Appointed Sales Manager Of Outdoor Advertising | True | Bachrach, 1939 | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/fordham-revises-aerial-barriers-develops-secondary-defense-against.html | FORDHAM REVISES AERIAL BARRIERS; Develops Secondary Defense Against Attack Expected in Contest With Pitt TWO SETS OF BACKS USED Crowley Directs 90-Minute Drill-- Captain Krywicki Will Work Out Today | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/daugherty-at-end-berth-ccny-regular-expected-to-oppose-lowell.html | DAUGHERTY AT END BERTH; C.C.N.Y. Regular Expected to Oppose Lowell Textile | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/broadcast-by-amter-canceled-by-wnew-communist-charges-infringement.html | BROADCAST BY AMTER CANCELED BY WNEW; Communist Charges infringement of Right of Free Speech | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/stephens-is-used-on-penn-varsity-former-erasmus-hall-athlete-drills.html | STEPHENS IS USED ON PENN VARSITY; Former Erasmus Hall Athlete Drills for First Time as First-String Halfback | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/158-east-66th-st-leased-sealey-newell-takes-house-warehouse-is.html | 158 EAST 66TH ST. LEASED; Sealey Newell Takes House-- Warehouse Is Rented | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/florists-to-meet-in-jersey.html | Florists to Meet in Jersey | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/kuhn-trial-put-off-at-lawyers-behest-theft-case-against-leader-of.html | KUHN TRIAL PUT OFF AT LAWYER'S BEHEST; Theft Case Against Leader of Bund to Begin Nov. 9 | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/whiteman-is-lost-to-yale-backfield-regular-out-with-cold-likely-to.html | WHITEMAN IS LOST TO YALE BACKFIELD; Regular, Out With Cold, Likely to Miss Michigan Contest-- Detchon in Hospital DERN AND TAYLOR RETURN Former Resumes His Activities at Left Guard--Zilly's Play Against Army Praised | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/rosalind-e-konheim-wed-nyu-alumna-becomes-bride-here-of-simon-v.html | ROSALIND E. KONHEIM WED; N.Y.U. Alumna Becomes Bride Here of Simon V. Alexander | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/trial-of-browder-is-set-for-nov-27-society-woman-who-put-up-his.html | TRIAL OF BROWDER IS SET FOR NOV. 27; Society Woman Who Put Up His Bail Spends an Hour Before Grand Jury PASSPORT STUDY WIDENS Inquiry Gets Taxicab Load of Documents in Search for Frauds by Reds Here | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/financial-markets-renewed-buying-wave-in-aircraft-issues-lifts.html | FINANCIAL MARKETS; Renewed Buying Wave in Aircraft Issues Lifts Stocks Irregularly Higher on Increased Volume | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/11000000-tax-case-ends-government-gets-judgment-in-william-waldorf.html | $11,000,000 TAX CASE ENDS; Government Gets Judgment in William Waldorf Astor Suit | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/storage-needs-of-canadas-large-wheat-crop-spur-building-boom-in.html | Storage Needs of Canada's Large Wheat Crop Spur Building Boom in Prairie Provinces | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/concert-violinist-leases-in-5th-ave-erika-morini-contracts-for-a.html | CONCERT VIOLINIST LEASES IN 5TH AVE.; Erika Morini Contracts for a 6-Room Suite--Tom Mix Gets Unit in Hotel QUARTERS FOR J.S. WOOD Oil Company Official Is Among Many Signing for Homes on City's East Side | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/title-chess-match-planned.html | Title Chess Match Planned | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hanfstaengl-is-freed-former-nazi-aide-released-from-british-alien.html | HANFSTAENGL IS FREED; Former Nazi Aide Released From British Alien Camp | True | Wireless to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/seek-party-convention-jersey-republicans-back-atlantic-city-move.html | SEEK PARTY CONVENTION; Jersey Republicans Back Atlantic City Move for 1940 Session | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/4-map-yukon-area-by-new-air-method-in-mountains-of-the-yukon-during.html | 4 MAP YUKON AREA BY NEW AIR METHOD; IN MOUNTAINS OF THE YUKON DURING MAPPING EXPEDITION | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/oppose-return-to-reich-german-peasants-in-rumania-cite-their.html | OPPOSE RETURN TO REICH; German Peasants in Rumania Cite Their Alsatian Ancestry | True | By Telephone To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/stolz-knocks-out-foran-in-the-fifth-floors-englishman-in-main-bout.html | STOLZ KNOCKS OUT FORAN IN THE FIFTH; Floors Englishman in Main Bout Before 5,000 Fans at Broadway Arena | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/amherst-has-even-chance-to-win-little-three-title-coach-avers.html | Amherst Has Even Chance to Win Little Three Title, Coach Avers; Jordan Cites Potential Power of Team as He Prepares for Wesleyan Engagement--Men's Fine Spirit Draws Praise | True | By Louis Effrat Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/conscription-vote-quebec-issue-today-premier-duplessis-heads-party.html | CONSCRIPTION VOTE QUEBEC ISSUE TODAY; Premier Duplessis Heads Party Holding Rights Are Infringed by Federal War Measures CONTEST THREE-CORNERED Liberals and Action Nationale Are Opposing National Union Government for Control | True | By John MacCormac Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/lauds-two-years-of-dies-elliott-roosevelt-says-group-deserves.html | LAUDS TWO YEARS OF DIES; Elliott Roosevelt Says Group Deserves Lasting Gratitude | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/popes-encyclical-near-publication-of-pontiffs-first-message-due.html | POPE'S ENCYCLICAL NEAR; Publication of Pontiff's First Message Due Saturday | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/italian-bonds-up-on-active-demand-australian-and-southamerican.html | ITALIAN BONDS UP ON ACTIVE DEMAND; Australian and SouthAmerican Loans Help Raise Foreign List's Average 1.16 Points TREASURYS VARY SLIGHTLY Local Traction Issues, Led by Interborough Convertible 7s of 1932, Go Higher | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/electrical-market-in-industry-studied-report-to-nema-convention.html | ELECTRICAL MARKET IN INDUSTRY STUDIED; Report to N.E.M.A. Convention Points to Billions in Sales | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/7-hurt-by-skidding-auto-three-pedestrians-hit-when-car-mounts-curb.html | 7 HURT BY SKIDDING AUTO; Three Pedestrians Hit When Car Mounts Curb in Brooklyn | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/lawyers-unite-to-back-nathan.html | Lawyers Unite to Back Nathan | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/joseph-w-ganson-with-french-in-war-held-rank-of-lieutenant-in.html | JOSEPH W. GANSON, WITH FRENCH IN WAR; Held Rank of Lieutenant in Artillery in World Conflict | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/red-cross-speeds-aid-brooklyn-asks-more-volunteers-to-produce.html | RED CROSS SPEEDS AID; Brooklyn Asks More Volunteers to Produce Clothing for Poles | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/poor-crop-news-fails-to-aid-wheat-list-holds-within-a-narrow-range.html | POOR CROP NEWS FAILS TO AID WHEAT; List Holds Within a Narrow Range to End With Losses of to 3/8c a Bushel KANSAS IS HARD HIT Corn Is Steady to Lower in Light Trading--Soy Beans Active and Strong | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/asks-teachers-to-quit-at-65.html | Asks Teachers to Quit at 65 | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/nationalguard-signs-10-505-added-in-state-in-three-weeks4600-needed.html | NATIONALGUARD SIGNS 10%; 505 Added in State in Three Weeks--4,600 Needed | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/washington-span-in-use-eight-years-port-authority-figures-show.html | WASHINGTON SPAN IN USE EIGHT YEARS; Port Authority Figures Show Traffic Constantly Has Increased Since Opening | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/court-secret-aries-lose-pay-cut-fight-estimate-board-slashes-are.html | COURT SECRET ARIES LOSE PAY CUT FIGHT; Estimate Board Slashes Are Upheld by Bernstein | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/cure-for-matrimony-to-open.html | 'Cure for Matrimony' to Open | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/life-insurance-report-committee-gives-data-on-death-claims-on.html | LIFE INSURANCE REPORT; Committee Gives Data on Death Claims on Policies | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/insurance-survey-launched-by-sec-agency-sends-questionnaire-to.html | INSURANCE SURVEY LAUNCHED BY SEC; Agency Sends Questionnaire to Officials of All States Asking Their Views FINAL FEDERAL ROLE SEEN Furnishing of Data Not Mandatory--Scope of InquiryIs Indicated | True | By John H. Crider Special To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/six-ships-are-sunk-5-of-them-british-rescues-36-at-sea.html | SIX SHIPS ARE SUNK; 5 OF THEM BRITISH; RESCUES 36 AT SEA | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/cunard-sued-for-511900-russian-charges-soviet-code-book-was-lost-in.html | CUNARD SUED FOR $511,900; Russian Charges Soviet Code Book Was Lost in Wreck | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/dog-that-bit-3-persons-is-sentenced-to-die.html | Dog That Bit 3 Persons Is Sentenced to Die | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/king-hi-will-jump-again-picked-as-us-army-mount-for-national-horse.html | KING HI WILL JUMP AGAIN; Picked as U.S. Army Mount for National Horse Show | True | | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/sugar-scarce-in-japan-housewives-there-rush-to-buy-as-shipments.html | SUGAR SCARCE IN JAPAN; Housewives There Rush to Buy as Shipments Tighten | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/wife-killers-committed-two-sent-to-matteawan-after-report-of.html | WIFE KILLERS COMMITTED; Two Sent to Matteawan after Report of Psychiatrists | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/plans-workshop-exhibit-westchester-recreation-board-to-open-display.html | PLANS WORKSHOP EXHIBIT; Westchester Recreation Board to Open Display Tonight | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/war-guilt-british-ribbentrop-avows-he-says-hitlers-offer-of-an.html | WAR GUILT BRITISH, RIBBENTROP AVOWS; He Says Hitler's Offer of an Alliance Was Spurned-- Speaks Kindly of French | True | By C. Brooks Peters Wireless To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/339100-loan-placed-suites-in-fort-george-section-financed-by.html | $339,100 LOAN PLACED; Suites in Fort George Section Financed by Mortgage | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/reserve-mining-takes-up-option-on-mesabi-iron.html | Reserve Mining Takes Up Option on Mesabi Iron | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/nlrb-drops-swoc-case-but-forbids-wickwire-brothers-to-curb.html | NLRB DROPS SWOC CASE; But Forbids Wickwire Brothers to Curb Self-Organization | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/joanne-de-nault-sings-frenchcanadian-contralto-in-town-hall-recital.html | JOANNE DE NAULT SINGS; French-Canadian Contralto in Town Hall Recital | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/display-of-masks-seen-in-brooklyn-exhibition-offers-the-works-of.html | DISPLAY OF MASKS SEEN IN BROOKLYN; Exhibition Offers the Works of Many Periods of Civilization From All Parts of World 150 EXAMPLES IN MUSEUM Creations Range From Early Ptolemaic Carvartonnage to Benda Designs | True | By Howard Devree | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/nathan-e-jacobs-last-of-brothers-who-were-founders-of-tailor-shops.html | NATHAN E. JACOBS; Last of Brothers Who Were Founders of Tailor Shops | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/2-failure-groups-off-two-others-unchanged-while-one-shows-increase.html | 2 FAILURE GROUPS OFF; Two Others Unchanged, While One Shows Increase for Week | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/hospital-campaign-in-brooklyn-opens-quota-of-225000-is-set-for.html | HOSPITAL CAMPAIGN IN BROOKLYN OPENS; Quota of $225,000 Is Set for Borough Out of the City Total of $2,462,618 HOPE ISSUES A WARNING General Chairman of Drive for Funds Says Institutions Face Operation by City | True | | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/credit-for-turkey-is-held-arranged-financial-london-hears-that.html | CREDIT FOR TURKEY IS HELD ARRANGED; Financial London Hears That Britain and France Will Extend 25,000,000 FOR PURCHASES IN BRITAIN Difficulties of Supplying Arms in Unlimited Quantities Explained to Mission | True | By James B. Reston Wireless To the New York Times. | C1B 434132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/ribbentrop-speech-derided-by-allies-britains-statement-calls-it.html | RIBBENTROP SPEECH DERIDED BY ALLIES; Britain's Statement Calls It Clumsy Lying, While French Regard Move as 'Specious' REICH'S CONFUSION SEEN Effort to Split Alliance May Be Prelude to a Separate Peace Offer to France | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/sees-job-drag-due-to-war-wpa-chief-warns-tobacco-states-of-lag-for.html | SEES JOB DRAG DUE TO WAR; WPA Chief Warns Tobacco States of Lag for at Least 6 Months | True | Special to THE NEW YORK TIMES. | C1B 434132 |
| 1939-10-25 | 1939-10-25 | https://www.nytimes.com/1939/10/25/archives/byk-paints-himself-as-martins-friend-slot-machine-king-says-he.html | BYK PAINTS HIMSELF AS MARTINS FRIEND; 'Slot Machine King' Says He Called Often at Judge's Home and Chambers DEFENDED BY HIM IN 1918 State Senate also Hears Jurist's Son-in-Law Got Job From Racketeer | True | By Warren Moscow Special To the New York Times. | C1B 434132 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/britain-licenses-silver-imports-recent-shipments-from-new-york-lead.html | BRITAIN LICENSES SILVER IMPORTS; Recent Shipments From New York Lead to Action by London Trade Board LINER'S CARGO REMOVED $100,000 Worth of the Metal Is Taken Off the Harding Just Before Sailing | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/vincent-lopez-bans-war-songs.html | Vincent Lopez Bans War Songs | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/7367-new-home-loans-valued-at-31378639.html | 7,367 New Home Loans Valued at $31,378,639 | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/midtown-cruising-by-taxis-is-barred-new-police-regulations-are.html | MIDTOWN 'CRUISING' BY TAXIS IS BARRED; New Police Regulations Are Effective Next Wednesday for 30-Day Trial Period | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/trust-action-says-rails-curb-trucks-government-in-sudden-move-acts.html | TRUST ACTION SAYS RAILS CURB TRUCKS; Government, in Sudden Move, Acts Against 236 Roads in National Association JOINT RATES HELD BARRED Policy Voted in 1931 Defended by Pelley as Consistent With Laws Backing I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/commends-women-nominees.html | Commends Women Nominees | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/hails-girl-scouts-in-name-of-future-dr-angell-stresses-their-role-a.html | HAILS GIRL SCOUTS IN NAME OF FUTURE; Dr. Angell Stresses Their Role as Home-Makers in Developing of a Stable NationDINNER IS GIVEN FOR 1,100 Philadelphia Session Also GetsReport of 5,000 Membersin Mariners' Division | True | By Kathleen McLaughlin Special To the New York Times. | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/eden-sees-difficulty-after-victory-is-won-broadcasts-to-empire.html | EDEN SEES DIFFICULTY AFTER VICTORY IS WON; Broadcasts to Empire Warning of the "After War" Task | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/long-island-girl-to-be-introduced-jan-5.html | LONG ISLAND GIRL TO BE INTRODUCED JAN. 5 | True | David Berns | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/troth-made-known-of-miss-anne-gibbs-brooklyn-girl-to-become-bride.html | TROTH MADE KNOWN OF MISS ANNE GIBBS; Brooklyn Girl to Become Bride of Charles H. Middendorf Jr. | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/contest-in-economy.html | CONTEST IN ECONOMY | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/alcazar-to-be-restored-to-honor-its-defenders.html | Alcazar to Be Restored To Honor Its Defenders | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/sports-today.html | Sports Today | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/rug-distributor-appointed.html | Rug Distributor Appointed | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/michael-of-rumania-feted-on-coming-of-age-18yearold-prince-now-full.html | Michael of Rumania Feted on Coming of Age; 18-Year-Old Prince Now Full Heir to Throne | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/receives-order-for-18-buses.html | Receives Order for 18 Buses | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/woman-slayer-is-freed-selfdefense-plea-wins-acquittal-in-staten.html | WOMAN SLAYER IS FREED; Self-Defense Plea Wins Acquittal in Staten Island Trial | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/big-liquor-cargo-here-freighter-arrives-with-137049-cases-of-scotch.html | BIG LIQUOR CARGO HERE; Freighter Arrives With 137,049 Cases of Scotch | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/sir-arthur-evans-clare-actor-father-of-gladys-george-is-dead-in.html | SIR ARTHUR EVANS CLARE; Actor, Father of Gladys George, Is Dead in Hollywood | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/lothian-asks-unity-in-democratic-aims-collaboration-against-threat.html | LOTHIAN ASKS UNITY IN DEMOCRATIC AIMS; Collaboration Against Threat of Totalitarian War Urged to Enforce World Peace | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/lyons-named-to-head-state-labor-federation.html | Lyons Named to Head State Labor Federation | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/city-pension-funds-face-state-action-must-adopt-actuarial-basis-or.html | CITY PENSION FUNDS FACE STATE ACTION; Must Adopt Actuarial Basis or Be Forced Onto One, Asserts Assemblyman Mitchell WARNS ON LATTER COURSE Says It Would Require a Bond Issue So Large as Virtually to Bankrupt Municipality | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/government-costs-scored-at-forum-speakers-lay-rise-to-gain-in.html | GOVERNMENT COSTS SCORED AT FORUM; Speakers Lay Rise to Gain in Services, Dishonesty and Voters' Indifference MAYORS TELL PROBLEMS Jasper McLevy of Bridgeport Stresses Importance of Business Principles | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/wars-lag-irksome-to-british-fliers-pilots-eager-for-any-combat-are.html | WAR'S LAG IRKSOME TO BRITISH FLIERS; Pilots, Eager for Any Combat, Are Restive as Each Day Fails to Bring Action HOPE FOR 'CLEAN' FIGHT Would Welcome Nazi Policy of Sparing Civilians, but Want to Smash Foe | True | By Walter Duranty Notth American Newspaper Alliance, Inc. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/borah-plans-republican-plank.html | Borah Plans Republican Plank | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/three-red-deputies-in-france-are-freed-action-taken-after-they-quit.html | THREE RED DEPUTIES IN FRANCE ARE FREED; Action Taken After They Quit Party-- 35 Others Held | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/columbia-places-stress-on-attack-little-aims-to-sharpen-spinner-and.html | COLUMBIA PLACES STRESS ON ATTACK; Little Aims to Sharpen Spinner and Reverse Plays for Battle With V.M.I. | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/ecuador-may-seek-loan-finance-minister-said-to-plan-to-go-to.html | ECUADOR MAY SEEK LOAN; Finance Minister Said to Plan to Go to Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/judge-in-gm-case-chides-high-court-lindley-bars-dismissal-after.html | JUDGE IN G.M. CASE CHIDES HIGH COURT; Lindley Bars Dismissal After Trust Prosecution Rests | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/roth-to-play-dual-role-brooklyn-college-to-shift-back-as-offensive.html | ROTH TO PLAY DUAL ROLE; Brooklyn College to Shift Back as Offensive Tactics Change | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/2-more-cities-get-food-stamps.html | 2 More Cities Get Food Stamps | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/the-ballet-russe-will-open-tonight-last-of-dancers-delayed-by-war-a.html | THE BALLET RUSSE WILL OPEN TONIGHT; Last of Dancers, Delayed by War, Arrives This Morning for Dress Rehearsal THIRTY-TWO ARE IN GROUP 'Swan Lake' Included in Bill Beginning a Three-Weeks Metropolitan Engagement | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/britons-fly-near-magdeburg-krupp-works-scattering-listeners-to.html | Britons Fly Near Magdeburg Krupp Works, Scattering Listeners to Ribbentrop Speech | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/chinese-continuing-resistance-in-south-guerrillas-near-canton-are.html | Chinese Continuing Resistance in South; Guerrillas Near Canton Are Not Dispersed | True | Special Cable to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/the-play-saroyans-the-time-of-your-life-opener-theatre-guilds.html | THE PLAY; Saroyan's 'The Time of Your Life' Opener Theatre Guild's Twenty-second Season | True | By Brooks Atkinson | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/new-stock-offering-paramount-aircraft-products.html | NEW STOCK OFFERING; Paramount Aircraft Products | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/nyu-club-honors-stanley.html | N.Y.U. Club Honors Stanley | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/new-buying-wave-spurs-steel-mills-large-backlogs-being-built-up-in.html | NEW BUYING WAVE SPURS STEEL MILLS; Large Backlogs Being Built Up in Sheets and Strip for 1940 Shipment PART IS HELD SPECULATIVE But Bulk of Production Goes Rapidly Into Consumption, Iron Age Reports | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/news-of-markets-in-european-cities-british-government-securities.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Government Securities Again Lead Most Sections Higher in London BRIGHT SESSION IN PARIS Amsterdam Bourse Recovers; American Issues Favored-- Berlin Trading Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dr-cjk-van-aalst-european-economist-head-of-netherlands-trading.html | DR C.J.K. VAN AALST, EUROPEAN ECONOMIST; Head of Netherlands Trading Society During World War | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/homes-sold-in-brooklyn-two-13room-houses-in-bay-38th-st-in-new.html | HOMES SOLD IN BROOKLYN; Two 13-Room Houses in Bay 38th St. in New Hands | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/pension-suit-reinstated-action-against-consolidated-oil-is-linked.html | PENSION SUIT REINSTATED; Action Against Consolidated Oil Is Linked With Annuities | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/idle-pay-pact-effective-rules-issued-for-new-jersey-residents-with.html | IDLE PAY PACT EFFECTIVE; Rules Issued for New Jersey Residents With Claims Here | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/tropical-garden-to-open-new-display-in-bronx-park-will-be-ready-nov.html | TROPICAL GARDEN TO OPEN; New Display in Bronx Park Will Be Ready Nov. 4 | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/in-the-nation-a-political-prowler-which-should-be-liquidated.html | In The Nation; A Political Prowler Which Should Be 'Liquidated' | True | By Arthur Krock | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/on-bamberger-cos-board.html | On Bamberger & Co.'s Board | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/embargo-in-canada-extended.html | Embargo in Canada Extended | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/embargo-cut-off-78908525-arms-license-revocations-keep-58418113.html | EMBARGO CUT OFF $78,908,525 ARMS; License Revocations Keep $58,418,113 From France, $14,877,086 From Britain FIGURE FOR REICH IS $49 French Orders, Chiefly for Planes, Filled to Extent of $4,429,323 Before Ban | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/wmca-war-news-draws-fcc-rebuke-board-does-not-void-license-for.html | WMCA WAR NEWS DRAWS FCC REBUKE; Board Does Not Void License for Broadcasts of Alleged Secret Foreign Data CRISIS EXCITEMENT CITED Stations Were Competing for 'Scoops,' It Notes--Conduct to Have Future Bearing | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/may-call-reservists-woodring-says-1300-juniors-in-officers-corps.html | MAY CALL RESERVISTS; Woodring Says 1,300 Juniors in Officers' Corps Are Needed | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/speedy-release-expected.html | Speedy Release Expected | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/st-josephs-loses-seltzer.html | St. Joseph's Loses Seltzer | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/to-honor-new-bank-officers.html | To Honor New Bank Officers | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/neutrality-in-the-balkans.html | NEUTRALITY IN THE BALKANS | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/6121625-cleared-by-boston-edison-net-for-12-months-compares-with.html | $6,121,625 CLEARED BY BOSTON EDISON; Net for 12 Months Compares With $5,122,692 Earned in Preceding Period 'SUBSTANTIAL' RISE NOTED Frank D. Comerford, Head of Concern, Stresses Adverse Factors in 1938 | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/extension-asked-on-seamens-pact-union-and-ship-line-group-agree-on.html | EXTENSION ASKED ON SEAMEN'S PACT; Union and Ship Line Group Agree on 30 Days' Grace | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/william-a-evans-a-lawyer-here-69-dies-suddenly-of-his-home-in.html | WILLIAM A. EVANS, A LAWYER HERE, 69; Dies Suddenly of His Home in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/flint-captains-wife-asks-berlin-and-moscow-aid.html | Flint Captain's Wife Asks Berlin and Moscow Aid | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/police-departmene.html | Police DepartmenE | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/amateurs-box-tomorrow.html | Amateurs Box Tomorrow | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/army-plebes-rout-nyu-cubs-280-mazur-paces-gridiron-victory-cadet.html | ARMY PLEBES ROUT N.Y.U. CUBS, 28-0; Mazur Paces Gridiron Victory --Cadet Soccer Varsity Wins, but Harriers Are Beaten | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/pennyante-aids-children.html | Penny-Ante Aids Children | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/reich-freezes-wages-for-duration-of-war-raises-and-cuts-are.html | REICH FREEZES WAGES FOR DURATION OF WAR; Raises and Cuts Are Forbidden --Overtime Pay Goes to State | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/1st-division-off-to-manoeuvres.html | 1st Division Off to Manoeuvres | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/treiber-back-at-colgate-return-of-guard-restores-line-to-full.html | TREIBER BACK AT COLGATE; Return of Guard Restores Line to Full Strength | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/albert-keller-rites-held-in-cathedral-diplomats-and-hotel-leaders.html | ALBERT KELLER RITES HELD IN CATHEDRAL; Diplomats and Hotel Leaders at Mass for Ritz-Carlton Head | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/farm-groups-set-record-for-repayments-to-bank-for-cooperatives-in.html | Farm Groups Set Record for Repayments To Bank for Cooperatives in This District | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/gets-big-pulp-order-from-japan.html | Gets Big Pulp Order From Japan | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/heads-straus-committee.html | Heads Straus Committee | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/spain-seeks-industries.html | Spain Seeks Industries | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/scarborough-wins-120-prevails-over-st-basils-prep-in-gridiron.html | SCARBOROUGH WINS, 12-0; Prevails Over St. Basil's Prep in Gridiron Encounter | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/charles-j-fox-son-of-founder-of-old-police-gazette-dies-at-66.html | CHARLES J. FOX; Son of Founder of Old Police Gazette Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/ruth-wellman-58-exlibrarian-here-head-of-the-extension-division.html | RUTH WELLMAN, 58, EX-LIBRARIAN HERE; Head of the Extension Division 1924-37--Father Tried Sea Flight in Dirigible in 1910 | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/irt-subway-locker-yields-dynamite-cache-exconvict-trailed-to.html | I.R.T. Subway Locker Yields Dynamite Cache; Ex-Convict, Trailed to Chambers St., Seized | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/music-recital-by-georgia-graves.html | MUSIC; Recital by Georgia Graves | True | By Howard Taubman | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/kuhn-names-his-heir-as-leader-of-bund-announces-at-closed-meeting.html | KUHN NAMES HIS 'HEIR' AS LEADER OF BUND; Announces at Closed Meeting Selection of G.W. Kunze | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/wallace-says-war-means-third-term-for-the-president-talking-to.html | WALLACE SAYS WAR MEANS THIRD TERM FOR THE PRESIDENT; Talking to Press, He Points Out Roosevelt's 45 Years of Contacts Abroad CAPITOL HILL IS HOSTILE No Time for Bringing Up Issue While Neutrality Is Pending, Legislators Insist | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/joseph-i-saks-62-new-york-broker-former-head-of-saks-co-store-in.html | JOSEPH I. SAKS, 62, NEW YORK BROKER; Former Head of Saks & Co. Store in Washington Dies in Elberon (N.J.) Home MERCHANT HERE 12 YEARS Son of One of the Founders of Family Concern Since Merged in Gimbel Firm | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/pitt-game-on-saturday-nearly-even-proposition-crowley-of-fordham.html | Pitt Game on Saturday Nearly Even Proposition, Crowley of Fordham Thinks; A QUARTET OF KICKERS ON THE VIRGINIA MILITARY INSTITUTE SQUAD | True | By Allison Danzig | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/reich-again-warns-london-can-now-look-to-deeds-and-not-words-berlin.html | REICH AGAIN WARNS; London Can Now Look to Deeds and Not Words, Berlin Reiterates NO DRIVE IN WEST LIKELY Nazis Expected to Increase Sea and Air Activities Against British--Press Is Bitter | True | By C. Brooks Peters Wireless To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/negro-spirituals-sung-by-chamberlain-to-rest.html | Negro Spirituals Sung By Chamberlain to Rest | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/optimistic-coach-says-brooklyn-eleven-will-outluck-the-giants-on.html | Optimistic Coach Says Brooklyn Eleven Will Outluck the Giants on Sunday; DODGER BACKS WHO ARE SLATED TO START AGAINST THE GIANTS ON SUNDAY | True | By Arthur J. Daley Special To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/yale-squad-of-35-to-depart-tonight-whiteman-blocking-star-may-face.html | YALE SQUAD OF 35 TO DEPART TONIGHT; Whiteman, Blocking Star, May Face Michigan--Injury to Keep Rafferty at Home | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/pro-football-mark-broken-by-gutowsky-dodger-backs-alltime-total-of.html | PRO FOOTBALL MARK BROKEN BY GUTOWSKY; Dodger Back's All-Time Total of 3,399 Yards Tops League | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/st-johns-five-prepares.html | St. John's Five Prepares | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/appeal-on-loan-liability-officers-of-jersey-company-ask-reversal-of.html | APPEAL ON LOAN LIABILITY; Officers of Jersey Company Ask Reversal of Order | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/urges-broader-use-of-personnel-test-management-session-speaker.html | URGES BROADER USE OF PERSONNEL TEST; Management Session Speaker Holds Hiring Interview Method Inconclusive FOR PERFORMANCE DATA MacNeal Says Such Standards Could Bring Savings on 75% of Office Work | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/sports-of-the-times-higher-education-in-football.html | Sports of the Times; Higher Education in Football | True | By John Kieran | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/the-screen-paramount-explores-the-higher-reaches-of-medicine-in.html | THE SCREEN; Paramount Explores the Higher Reaches of Medicine in 'Disputed Passage'--Criterion's New Film | True | By Frank S. Nugent | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/autos-in-us-represent-one-to-every-5-persons.html | Autos in U.S. Represent One to Every 5 Persons | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/british-anger-nazis-by-seizing-patents-procedure-of-france-in-same.html | BRITISH ANGER NAZIS BY SEIZING PATENTS; Procedure of France in Same Matter Evokes Praise | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/report-50000-killed-in-siege.html | Report 50,000 Killed in Siege | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/cargo-is-at-issue-internment-suspectedas-soviet-studies-nature-of.html | CARGO IS AT ISSUE; Internment Suspectedas Soviet Studies Nature of Vessel's Freight DELAY TO AID BERLIN SEEN Technicalities to Give Nazis Time to Claim Title to Ship Feared in Washington | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/naval-orders.html | Naval Orders | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/jersey-girl-19-killed-by-fiance-in-her-home-daughter-of.html | JERSEY GIRL, 19, KILLED BY FIANCE IN HER HOME; Daughter of Ex-Postmaster of Edgewater Shot in Neck | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/11909761-earned-by-westinghouse-reports-on-business.html | $11,909,761 EARNED BY WESTINGHOUSE; REPORTS ON BUSINESS | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/jayvees-test-ccny-lowell-textile-offense-studied-in-dummy-scrimmage.html | JAYVEES TEST C.C.N.Y.; Lowell Textile Offense Studied in Dummy Scrimmage | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/jolson-ruby-keeler-parted-he-reports-she-acts-for-divorce-he-says.html | JOLSON, RUBY KEELER PARTED, HE REPORTS; She Acts for Divorce, He Says, but He Wants Her Back | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/3408303-cleared-by-wheeling-steel-profit-for-first-nine-months.html | $3,408,303 CLEARED BY WHEELING STEEL; Profit for First Nine Months Contrasts With a Loss of $549,015 Year Before $3.48 A COMMON SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/turkrumanian-bid-to-russia-reported-proposals-to-reconcile-moscow.html | TURK-RUMANIAN BID TO RUSSIA REPORTED; Proposals to Reconcile Moscow to Allied Pact Suggested | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/noble-f-hoggson-of-building-firm-specialist-in-construction-of.html | NOBLE F. HOGGSON OF BUILDING FIRM; Specialist in Construction of Banks-- Collector of Antiques--Dies at 74STARTED COMPANY IN 1897Contributor to Art Magazinesand the Author of SeveralBooks on Art Subjects | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/convicted-of-mail-fraud.html | Convicted of Mail Fraud | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/war-aim-statement-urged-by-hg-wells-modern-declaration-of-liberal.html | WAR AIM STATEMENT URGED BY H.G. WELLS; Modern Declaration of Liberal Rights Is Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/baltimore-gets-big-game.html | Baltimore Gets Big Game | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/wide-shifts-found-in-iq-of-children-it-may-change-as-much-as-100.html | WIDE SHIFTS FOUND IN I.Q. OF CHILDREN; It May Change as Much as 100 Points, Woman Specialist Tells Nursery Educators URGES INDIVIDUAL STUDY Pupils Cannot Be Put Into Pigeon-Holes, She Warns-- More Schools Asked | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/tombstone-wreckage-studied.html | Tombstone Wreckage Studied | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/3500-at-15year-fete-of-recreation-board-westchester-commission.html | 3,500 AT 15-YEAR FETE OF RECREATION BOARD; Westchester Commission Holds 'Open House' on Anniversary | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/stronger-defense-is-sought-by-penn-penn-quarterback-to-face-north.html | STRONGER DEFENSE IS SOUGHT BY PENN; PENN QUARTERBACK TO FACE NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/customs-auction-brings-37997.html | Customs Auction Brings $37,997 | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/federal-spending-rises-debt-of-nation-up-to-new-high-record-of.html | FEDERAL SPENDING RISES; Debt of Nation Up to New High Record of $40,964,964,869 | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/to-debate-relief-bond-issue.html | To Debate Relief Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/escaped-man-gets-haven-california-refuses-to-extradite-man-who-has.html | ESCAPED MAN GETS HAVEN; California Refuses to Extradite Man Who Has 'Gone Straight' | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/state-sifts-deals-in-majestic-radio-attorney-general-says-sellers.html | STATE SIFTS DEALS IN MAJESTIC RADIO; Attorney General Says Sellers of the Stock Were 'Closely Identified' With Concern NO IRREGULARITIES FOUND Federal Court Defers, Until Nov. 1, Decision on Petitions Requesting Receivership | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dr-ab-moldenke-honored.html | Dr. A.B. Moldenke Honored | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/heads-pest-fighters-ws-mccloud-of-chicago-elected-as-convention.html | HEADS PEST FIGHTERS; W.S. McCloud of Chicago Elected as Convention Here Ends | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mrs-huntington-is-linked-to-reds-letter-by-her-referred-to.html | MRS. HUNTINGTON IS LINKED TO REDs; Letter by Her Referred to Communists in Germany as 'My Comrades' DEFENDS PACT WITH NAZIS She Says Her Use of 'My' Party Was a Slip-- Passport Inquiry Pressed by Grand Jury | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/clinton-ia-sells-270000-of-bonds-whitephillips-company-and-veith.html | CLINTON, IA., SELLS $270,000 OF BONDS; White-Phillips Company and Veith, Duncan & Wood Win School District Issue LOAN FOR BETHLEHEM, PA. City to Consider Tenders on $200,000 of Improvement and Refunding Securities | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mokan-asks-court-ruling-would-stop-panhandle-eastern-from-selling.html | MOKAN ASKS COURT RULING; Would Stop Panhandle Eastern From Selling Columbia Stock | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/acts-to-bar-3-on-trial-bennett-would-restrain-them-from-dealing-in.html | ACTS TO BAR 3 ON TRIAL; Bennett Would Restrain Them From Dealing in Stocks | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/rev-julian-f-kilger-professor-at-st-vincent-was-teacher-of.html | REV. JULIAN F. KILGER; Professor at St. Vincent Was Teacher of Mundelein | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/new-city-airport-earns-its-first-takeoff-fee.html | New City Airport Earns Its First Take-Off Fee | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/opie-read-critically-ill-humorist-is-reported-to-be-sinking-rapidly.html | OPIE READ CRITICALLY ILL; Humorist Is Reported to Be Sinking Rapidly in Chicago | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/bennett-portrait-unveiled-at-airport-flier-eulogized-at-field-named.html | Bennett Portrait Unveiled at Airport; Flier Eulogized at Field Named for Him | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dr-compton-urges-world-community-unity-alone-will-make-for.html | DR. COMPTON URGES WORLD COMMUNITY; Unity Alone Will Make for Stability Instead of Our Turmoil, Says Scientist 'OUTWORN' RULES BLAMED Progress in Fight Against Cancer Also Described in Audience at Forum | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/to-open-life-insurance-agencies.html | To Open Life Insurance Agencies | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/expolish-area-vote-announced-by-soviet-ukraine-assembly-meets-today.html | EX-POLISH AREA VOTE ANNOUNCED BY SOVIET; Ukraine Assembly Meets Today, White Russia's Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/duplessis-will-not-talk.html | Duplessis Will Not Talk | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/cut-in-relief-rolls-no-benefit-to-city-53-reduction-in-expenditures.html | CUT IN RELIEF ROLLS NO BENEFIT TO CITY; 53% Reduction in Expenditures by the Federal Government Offsets Economies Here HOME AID COST UNCHANGED Local Contribution to WPA Will Be Increased on Jan. 1 to 25% of Outlay | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/quebec-backs-war-plans-in-landslide-for-liberals-leaders-of.html | Quebec Backs War Plans In Landslide for Liberals; LEADERS OF OPPOSING PARTIES IN QUEBEC | True | By John MacCormac Special To the New York Times. | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/foes-of-vice-seek-funds.html | Foes of Vice Seek Funds | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/municipal-forum-to-meet.html | Municipal Forum to Meet | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/antigerman-riot-staged-by-czechs-stores-are-smashed-in-tabor-when.html | ANTI-GERMAN RIOT STAGED BY CZECHS; Stores Are Smashed in Tabor When Town Is Left Without Troops Temporarily SEVERAL PERSONS HURT Disturbance Preceded by Reds Marching Through the Streets Crying 'Russians Are Coming' | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/charlotte-white-wed-glenbrook-girl-bride-of-john-f-cleary-at.html | CHARLOTTE WHITE WED; Glenbrook Girl Bride of John F. Cleary at Stamford | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/selfridge-employes-get-75-of-savings-terms-for-liquidation-of-bank.html | SELFRIDGE EMPLOYES GET 75% OF SAVINGS; Terms for Liquidation of Bank May Be Improved Later | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/topics-in-wall-street-two-other-fellows.html | TOPICS IN WALL STREET; Two Other Fellows | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/fire-department.html | Fire Department | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/letters-to-the-times-war-called-no-place-for-us-any-fighting-we-may.html | Letters to The Times; War Called No Place for Us Any Fighting We May Do Should, It Is Held, Be on This Hemisphere | True | PRO-AMERICAN. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/schedule-of-slowdowns-offer-to-extend-contract.html | Schedule of Slow-Downs; Offer to Extend Contract | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/wesleyans-sophomore-backfield-chief-worry-for-amherst-contest.html | Wesleyan's Sophomore Backfield Chief Worry for Amherst Contest; Success Saturday Will Hinge on Ability of New Men to Click, Says Coach--Team Has Good Punters and Passers | True | By Louis Effrat Special To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/complain-of-us-prices-central-americans-doubt-we-can-hold-former.html | COMPLAIN OF U.S. PRICES; Central Americans Doubt We Can Hold Former German Markets | True | Special Cable to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/british-payment-here-swells-brazilian-credit.html | British Payment Here Swells Brazilian Credit | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/republicans-divide-cash-finance-group-disburses-113-753-to-various.html | REPUBLICANS DIVIDE CASH; Finance Group Disburses $113, 753 to Various Committees | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/bremen-pictures-not-censored.html | Bremen Pictures Not Censored | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/seattle-bund-disbands-unit-leader-says-members-are-american.html | SEATTLE BUND DISBANDS; Unit Leader Says Members Are American Citizens, 'by Choice' | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/cotton-ginnings-off-from-the-1938-figure-census-bureau-puts-total.html | COTTON GINNINGS OFF FROM THE 1938 FIGURE; Census Bureau Puts Total Prior to Oct. 18 at 8,874,814 Bales | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/news-guild-is-enjoined-california-court-bars-picketing-of-papers.html | NEWS GUILD IS ENJOINED; California Court Bars Picketing of Paper's Advertisers | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/turns-loss-to-profit-commercial-solvents-cleared-911620-in-9-months.html | TURNS LOSS TO PROFIT; Commercial Solvents Cleared $911,620 in 9 Months | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/sr-casey-weds-countess-carlotta-goertz-is-bride-of-cambridge.html | S.R. CASEY WEDS COUNTESS; Carlotta Goertz Is Bride of Cambridge Manufacturer | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/liu-in-hard-session-king-works-out-with-backfield-decker-slated-for.html | L.I.U. IN HARD SESSION; King Works Out With Backfield --Decker Slated for End | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/flying-boat-turns-back-mechanical-trouble-postpones-flight-of.html | FLYING BOAT TURNS BACK; Mechanical Trouble Postpones Flight of American Clipper | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/rail-fares-in-west-cut-lower-round-trip-tariffs-to-encourage.html | RAIL FARES IN WEST CUT; Lower Round Trip Tariffs to Encourage Holiday Travel | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/confer-on-blind-today-500-in-sight-conservation-drive-to-open-3day.html | CONFER ON BLIND TODAY; 500 in Sight Conservation Drive to Open 3-Day Program Here | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/banishing-diphtheria.html | BANISHING DIPHTHERIA | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/sofia-closure-explained-parliament-dismissed-to-open-way-for-grant.html | SOFIA CLOSURE EXPLAINED; Parliament Dismissed to Open Way for Grant of Special Powers | True | By Telephone To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/ten-inches-of-snow-in-alberta.html | Ten Inches of Snow in Alberta | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/aid-asked-for-palestine-scouts.html | Aid Asked for Palestine Scouts | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/david-condon-brooklyn-automobile-dealer-and-boys-club-director.html | DAVID CONDON; Brooklyn Automobile Dealer and Boys Club Director | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/brokers-forecast-higher-fur-prices-say-season-will-open-with-rise.html | BROKERS FORECAST HIGHER FUR PRICES; Say Season Will Open With Rise on Muskrat, Raccoon, Wolf, Opossum and Beaver CUT IN IMPORTS EXPECTED But This Is Seen as Temporary and No Reason Is Found for Boom in Raw Skins | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/soviet-is-said-to-plan-ultimatum-to-sweden.html | Soviet Is Said to Plan Ultimatum to Sweden | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/midtown-land-cost-held-bar-to-housing-23d-st-group-sees-obstacle-to.html | MIDTOWN LAND COST HELD BAR TO HOUSING; 23d St. Group Sees Obstacle to Big Low-Rent Projects | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/relgium-is-urged-to-demand-her-ships-senator-calls-for-firmness-in.html | RELGIUM IS URGED TO DEMAND HER SHIPS; Senator Calls for Firmness in Dealing With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/nazi-loudspeakers-pleas-silenced-by-french-guns.html | Nazi Loudspeaker's Pleas Silenced by French Guns | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/new-shapes-mark-paris-hat-styles-the-latest-in-paris-millinery.html | NEW SHAPES MARK PARIS HAT STYLES; THE LATEST IN PARIS MILLINERY | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/italian-press-hails-ribbentrops-speech-indicates-official-hopes.html | ITALIAN PRESS HAILS RIBBENTROP'S SPEECH; Indicates Official Hopes Still Are With Germany | True | By Telephone To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/encyclical-of-pope-is-delayed-further-may-be-longer-than-was-first.html | ENCYCLICAL OF POPE IS DELAYED FURTHER; May Be Longer Than Was First Thought--Contents Secret | True | By Telephone To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/west-indies-archbishop-sails.html | West Indies Archbishop Sails | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/advertising-news-and-notes-mink-producers-in-drive.html | Advertising News and Notes; Mink Producers in Drive | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/500000-earned-by-new-train.html | $500,000 Earned by New Train | True | Special to THE NEW YORK TIEMS. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/new-yorkers-win-mural-contracts-awards-are-granted-seven-to.html | NEW YORKERS WIN MURAL CONTRACTS; Awards Are Granted Seven to Decorate Postoffice With American Life Scenes JERSEY ARTISTS CHOSEN Two From Connecticut Are Also Named Among 74 Winners and Runners-Up | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/food-prices-prohibitive.html | Food Prices Prohibitive | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/finns-mine-waters-off-russian-coast-add-to-sea-defenses-in-south-as.html | FINNS MINE WATERS OFF RUSSIAN COAST; Add to Sea Defenses in South as Cabinet Weighs Secret Demands of Moscow NEGOTIATORS BACK TODAY Formula to Appease Russia Is Sought--Nazis Reported Advising Helsingfors | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/no-spurt-in-store-stocks-thirtyfive-departments-ranged-below-year.html | NO SPURT IN STORE STOCKS; Thirty-five Departments Ranged Below Year Ago | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/fire-damages-freeport-theatre.html | Fire Damages Freeport Theatre | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/charles-b-burns-60-expolice-inspector-headed-force-that-protected.html | CHARLES B. BURNS, 60; EX-POLICE INSPECTOR; Headed Force That Protected Metropolitan Art Museum | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/business-leasing-active-downtown-florsheim-shoe-chain-signs-for.html | BUSINESS LEASING ACTIVE DOWNTOWN; Florsheim Shoe Chain Signs for Corner in Structure Rising at 173 Broadway SPACE FOR DRUG COMPANY Three Units Contracted For in 313 Broadway--Amusement Concern Gets Offices | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/jersey-horseman-hurt-fatally.html | Jersey Horseman Hurt Fatally | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/will-cut-banking-hours-group-in-new-rochelle-in-change-under.html | WILL CUT BANKING HOURS; Group in New Rochelle in Change Under Federal Act | True | Special to THE NEW YORK TIMES. | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/nyac-triumphs-in-class-a-squash-halts-crescent-ac-32-in-opening.html | N.Y.A.C TRIUMPHS IN CLASS A SQUASH; Halts Crescent A.C., 3-2, in Opening Defense of Metropolitan League CrownWOLF EXTENDED BY FURNO But U.S. Champion Wins in an Extra Game-- Princeton andHarvard Clubs Prevail | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/book-sale-brings-6016-collector-gets-volume-printed-by-benjamin.html | BOOK SALE BRINGS $6,016; Collector Gets Volume Printed by Benjamin Franklin | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/standard-brands-net-off-profit-of-1543488-for-quarter-is-equal-to.html | STANDARD BRANDS' NET OFF; Profit of $1,543,488 for Quarter Is Equal to 10c a Share | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/hospital-campaign-is-begun-in-queens-exjustice-proskauer-urges.html | HOSPITAL CAMPAIGN IS BEGUN IN QUEENS; Ex-Justice Proskauer Urges Support for Fund Drive | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/philippine-amendment-is-voted.html | Philippine Amendment Is Voted | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/financial-markets-war-stocks-near-best-levels-since-conflict-in.html | FINANCIAL MARKETS; War Stocks Near Best Levels Since Conflict in Europe Started-- Foreign Bonds Strengthen | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/luncheon-today-aids-the-prosperity-shop-mrs-wg-triest-to-be-hostess.html | LUNCHEON TODAY AIDS THE PROSPERITY SHOP; Mrs. W.G. Triest to Be Hostess at Fashion Show Benefit | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/food-prices-rise-again-index-gains-1-cent-although-the-declines.html | FOOD PRICES RISE AGAIN; Index Gains 1 Cent Although the Declines Outnumber Advances | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/samuel-moffett-an-exmissionary-presbyterian-served-in-korea-48.html | SAMUEL MOFFETT, AN EX-MISSIONARY; Presbyterian Served in Korea 48 Years--First Moderator There-- Dies at 75 | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/soviet-challenges-britains-blockade-contraband-list-declared-to-be.html | SOVIET CHALLENGES BRITAIN'S BLOCKADE; Contraband List Declared to Be Illegal and Destructive to International Trade | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dinner-dance-for-charity.html | Dinner Dance for Charity | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/data-on-gold-cut-by-reserve-bank-daily-and-weekly-statements-on.html | DATA ON GOLD CUT BY RESERVE BANK; Daily and Weekly Statements on International Movement of Metal Discontinued CHANGE TO BE PERMANENT All Official Statistics Will Be First in Weekly Report of Department of Commerce | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mayor-for-staying-at-fair-city-hall-reveals-he-would-like-to-keep.html | MAYOR FOR STAYING AT FAIR CITY HALL; Reveals He Would Like to Keep Present Headquarters Till His Term Ends HE 'MAY BE DISPOSSESSED' But Sees Chance That Summer Office Lent to Him May Become His Winter Palace... | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/details-expected-today.html | Details Expected Today | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/old-order-facing-test-in-baltic-under-domination-of-bolshevism.html | Old Order Facing Test in Baltic Under Domination of Bolshevism; Conditions Held Unfavorable for Internal Revolution--Aspects of Democracy Survive in Authoritarian Trend | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/guffey-act-plea-is-made-by-ickes-he-defends-pricefixing-and-asks.html | GUFFEY ACT PLEA IS MADE BY ICKES; He Defends Price-Fixing and Asks Bituminous Operators to Give Law Fair Trial SEES RESOURCES WASTED Asserts Heedless Exploitation Threatens to Exhaust Supply of Oil and Natural Gas | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/text-of-the-address-by-british-ambassador-lothian-before-the.html | Text of the Address by British Ambassador Lothian Before the Pilgrims Here | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/andrea-leeds-married-actress-is-bride-of-robert-s-howard-son-of.html | ANDREA LEEDS MARRIED; Actress Is Bride of Robert S. Howard, Son of Sportsman | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dr-thomas-neilson-retired-educator-emeritus-professor-of-surgery-at.html | DR. THOMAS NEILSON, RETIRED EDUCATOR; Emeritus Professor of Surgery at Pennsylvania Dies | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/georges-goyau-70-academician-dies-french-institution-secretary.html | GEORGES GOYAU, 70, ACADEMICIAN, DIES; French Institution Secretary Served Revue des Deux Mondes as an Editor WROTE RELIGIOUS HISTORY Was Author of Many Works on Catholic Questions--Won an Academy Prize | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/club-will-mark-anniversary.html | Club Will Mark Anniversary | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/soviet-grain-help-for-reich-doubted-experts-in-france-and-britain.html | SOVIET GRAIN HELP FOR REICH DOUBTED; Experts in France and Britain Contend 1,000,000 Tons Can Not Be Transported RUSSIAN SURPLUS SMALL German Press Is Jubilant-- Agreement Is Made for War Trade With Switzerland | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/seven-planes-picked-for-flight-to-brazil-emmons-will-command-them.html | SEVEN PLANES PICKED FOR FLIGHT TO BRAZIL; Emmons Will Command Them to Mark Anniversary | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dominicans-open-door-to-refugees-island-republic-will-waive-its.html | DOMINICANS OPEN DOOR TO REFUGEES; Island Republic Will Waive Its Immigration Fee to Help 500 Families as Colonists WORLD PEACE A FACTOR Trujillo Says Settlers Will Be Welcomed With 'Feeling of Humanitarianism' | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/predicts-decrease-in-building-costs-head-of-justice-departments.html | PREDICTS DECREASE IN BUILDING COSTS; Head of Justice Department's Inquiry Says Object Is to Remove Curbs to Industry CITES HOUSING 'DEFICIT' Realty Boards in Convention Hear Pleas for Preserving Values in Business Areas | True | By Lee E. Cooper Special To the New York Times. | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/cotton-continues-to-move-forward-list-adds-7-to-9-points-to.html | COTTON CONTINUES TO MOVE FORWARD; List Adds 7 to 9 Points to Previous Gains as More Outside Buying DevelopsMILLS TAKE NEAR MONTHTransactions in the South Reach 63,481 Bales, Against 27,074 at This Time in 1938 | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/power-output-drops-contraseasonally-rate-of-gain-over-year-ago-cut.html | Power Output Drops Contra-Seasonally; Rate of Gain Over Year Ago Cut in 6 Areas | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/el-hearings-begin-today-transit-commission-to-act-on-2d-and-9th-ave.html | 'EL' HEARINGS BEGIN TODAY; Transit Commission to Act on 2d and 9th Ave. Razings | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/park-tilford-liquor-sales-up.html | Park & Tilford Liquor Sales Up | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/miltiades-captures-timber-race-as-far-hills-hunts-meet-starts-over.html | Miltiades Captures Timber Race As Far Hills Hunts Meet Starts; OVER A FENCE IN THE MOUNT DEFIANCE CUP RACE YESTERDAY | True | By Fred van Ness Special To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/gilbert-tynans-have-child.html | Gilbert Tynans Have Child | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/drought-a-factor-in-rise-in-wheat-trades-are-made-within-range-of.html | DROUGHT A FACTOR IN RISE IN WHEAT; Trades Are Made Within Range of 1c, With Close Showing Gains of 5/8 to 3/4c EUROPEAN NEWS IGNORED Soy Beans Strong at Advances of 2 to 2 --Corn Moves Up 5/8 to c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/many-on-dies-list-vague-about-it-all-listed-by-the-dies-committee.html | MANY ON DIES LIST VAGUE ABOUT IT ALL; LISTED BY THE DIES COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/the-political-weapon.html | THE POLITICAL WEAPON | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/chile-popular-front-marks-anniversary-huge-crowds-confirm-support.html | CHILE POPULAR FRONT MARKS ANNIVERSARY; Huge Crowds Confirm Support of Regime Elected a Year Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/athletics-releaae-reninger.html | Athletics Releaae Reninger | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/us-warned-by-japanese-army-organ-predicts-steps-to-end-hindrance-in.html | U.S. WARNED BY JAPANESE; Army Organ Predicts Steps to End 'Hindrance' in China | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mexican-riders-in-front-polo-team-aided-by-lawrence-tops-pegasus.html | MEXICAN RIDERS IN FRONT; Polo Team, Aided by Lawrence, Tops Pegasus Trio, 11-10 | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mrs-judd-slayer-escapes-asylum-arizona-trunk-murderer-stuffs-bed-to.html | MRS. JUDD, SLAYER, ESCAPES ASYLUM; Arizona Trunk Murderer Stuffs Bed to Fool Guards, Then Bolts in Night HURRIEDLY SEES PARENTS They Give Governor a Letter Promising Return 'When Persecution Stops' | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/shot-fired-by-boy-13-kills-young-mother-lad-and-chum-held-after.html | SHOT FIRED BY BOY, 13, KILLS YOUNG MOTHER; Lad and Chum Held After Fatal Target Practice in Jersey | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/theatre-man-dies-in-9story-plunge-operator-of-the-cameo-had-been-in.html | THEATRE MAN DIES IN 9-STORY PLUNGE; Operator of the Cameo Had Been in III Health | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mrs-richard-h-nelson-widow-of-episcopal-bishop-of-albany-dies-at.html | MRS. RICHARD H. NELSON; Widow of Episcopal Bishop of Albany Dies at Age of 77 | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/a-pedestrian-crosses-a-road.html | A PEDESTRIAN CROSSES A ROAD | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/british-friendship-stressed-at-fair-new-envoy-hears-speakers.html | BRITISH FRIENDSHIP STRESSED AT FAIR; New Envoy Hears Speakers Express Hope Empire Will Keep Exhibit in 1940 BUT HE POINTS TO THE WAR 'They May Be Dodging Bombs Before Very Long' Says Marquess of Lothian | True | By Milton Bracker | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/traces-breathing-of-egg-and-embryo-dr-nicholas-tells-of-weighing.html | TRACES BREATHING OF EGG AND EMBRYO; Dr. Nicholas Tells of Weighing Three One-Millionths of an Ounce of Oxygen Consumed FIRST USE OF APPARATUS Dr. Wilson Reports to Academy of Sciences Studies of the Regeneration of Flatworms | True | By William L. Laurence Special To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/book-notes.html | BOOK NOTES | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/prizes-are-offered-for-economy-ideas-views-of-city-employees-will-be.html | PRIZES ARE OFFERED FOR ECONOMY IDEAS; Views of City Employes Will Be Sought by Group in Plan to Cut Costs AWARDS TO TOTAL $1,200 Sponsors Point Out That Civil Service Group Is in Close Touch With Affairs | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/gertrude-yoerg-bride-daughter-of-holyoke-mayor-wed-to-robert-h.html | GERTRUDE YOERG BRIDE; Daughter of Holyoke Mayor Wed to Robert H. Doran | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/stabilization-fund-to-remain-intact-morgenthau-says-treasury-will.html | STABILIZATION FUND TO REMAIN INTACT; Morgenthau Says Treasury Will Not Use It to Aid Belligerent Countries CONGRESS VIEWS TO RULE Vandenberg Is Told That War May Cause a Broader Distribution of Gold | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/bids-low-for-4086-army-trucks.html | Bids Low for 4,086 Army Trucks | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/reception-is-given-for-virginia-dunne-parents-entertain-with-home.html | RECEPTION IS GIVEN FOR VIRGINIA DUNNE; Parents Entertain With Home Party to Introduce Her to Older Friends of Family WEARS BLUE SATIN GOWN Debutante Receives With Her Mother and Grandmother-- Her Aunts at Tea Table | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/see-cotton-surplus-cut-agriculture-officials-forecast-based-on.html | SEE COTTON SURPLUS CUT; Agriculture Officials' Forecast Based on Spurt in Exports | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/marjory-hasler-makes-her-debut-presented-to-older-friends-by.html | MARJORY HASLER MAKES HER DEBUT; Presented to Older Friends by Parents at Reception in Her Home Here ATTENDED PORTER SCHOOL Debutante, Receiving With Her Mother, Wears Gown of Bronze Velvet | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/stocks-of-wheat-decrease-amount-held-on-oct-1-below-that-of-the.html | STOCKS OF WHEAT DECREASE; Amount Held on Oct. 1 Below That of the Year Before | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dr-francis-d-wilson-associate-of-dr-wr-whitney-in-schenectady-20.html | DR. FRANCIS D. WILSON; Associate of Dr. W.R. Whitney in Schenectady 20 Years | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mrs-sj-sawyer-first-woman-admitted-to-bar-in-nebraska-aided-65.html | MRS. S.J. SAWYER; First Woman Admitted to Bar in Nebraska Aided 65 Youths | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/south-africa-sells-surpluses-to-british-agreement-announced.html | SOUTH AFRICA SELLS SURPLUSES TO BRITISH; Agreement Announced Covering Farm and Dairy Goods and Wool | True | Special Cable to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/older-britons-to-serve-new-army-supply-corps-invites-men-of-35-to.html | OLDER BRITONS TO SERVE; New Army Supply Corps Invites Men of 35 to 50 | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/news-of-wood-field-and-stream-drop-shooting-for-fishing.html | NEWS OF WOOD, FIELD AND STREAM; Drop Shooting for Fishing | True | By Raymond R. Camp | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/evening-schools-studied-educators-form-special-section-on-their.html | EVENING SCHOOLS STUDIED; Educators Form Special Section on Their Specific Problems | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mrs-leo-ditrichstein-widow-of-playwright-and-actor-stricken-in.html | MRS. LEO DITRICHSTEIN; Widow of Playwright and Actor Stricken in Connecticut | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/new-movie-theatre-is-planned-in-bronx-large-site-near-development.html | NEW MOVIE THEATRE IS PLANNED IN BRONX; Large Site Near Development Purchased for Project | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/25000-polish-aid-by-red-cross.html | $25,000 Polish Aid by Red Cross | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/discussions-in-norway.html | Discussions in Norway | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Thomas J. Lunney | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/granada-hotel-payments-court-allows-bond-interest-fees-and-expenses.html | GRANADA HOTEL PAYMENTS; Court Allows Bond Interest, Fees and Expenses | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/finds-shoe-trade-too-easy-to-enter-melville-tells-new-england-group.html | FINDS SHOE TRADE TOO EASY TO ENTER; Melville Tells New England Group Inefficient Units Drag Industry Down RAPS EASY CREDIT POLICY Legitimate Stores Must Compete With Recurring Closeouts of Reorganizers | True | Special to THE NEW YORK TIMES. | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/federal-procedure-scored-insurance-head-draws-contrast-with-state.html | FEDERAL PROCEDURE SCORED; Insurance Head Draws Contrast With State Practice | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/azerbaijan-irrigation-canal.html | Azerbaijan Irrigation Canal | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/loss-of-star-back-blow-to-harvard-macdonald-will-not-be-able-to.html | LOSS OF STAR BACK BLOW TO HARVARD; Macdonald Will Not Be Able to Face Dartmouth and May Be Idle Next Week Too INDIANS HOLD SCRIMMAGE Hutchinson and Bauman Pass Well--Orr Won't Appear in Saturday's Game | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/canada-orders-rail-cars-25000000-war-contracts-also-include-49.html | CANADA ORDERS RAIL CARS; $25,000,000 War Contracts Also Include 49 Locomotives | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/theodore-s-barber-coal-operator-67-wilkesbarre-banker-member-of.html | THEODORE S. BARBER, COAL OPERATOR, 67; Wilkes-Barre Banker, Member of Clubs Here, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/russia-needs-ship-materials.html | Russia Needs Ship Materials | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/screen-news-here-and-in-hollywood-film-from-lieut-lays-story-i.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Film From Lieut. Lay's Story, 'I Wanted Wings' Will Be Made by Paramount SOUTH SEA SCREEN EPIC Goldwyn Buys Maugham's Tale of Dictator--Three Openings Here This Morning | True | By Douglas W. Churchill Special To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/rumania-has-skirmishes-gendarmes-battle-bulgarian-bandits-in-border.html | RUMANIA HAS SKIRMISHES; Gendarmes Battle Bulgarian Bandits in Border Town | True | By Telephone To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/incidents-in-european-conflict-troops-get-special-drinks.html | Incidents in European Conflict; Troops Get Special Drinks | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/says-word-malinger-cost-him-license-to-teach.html | Says Word 'Malinger' Cost Him License to Teach | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/lord-camrose-quits-information-office-publisher-says-his-unpleasant.html | LORD CAMROSE QUITS INFORMATION OFFICE; Publisher Says His Unpleasant Task Has Been Finished | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/clarkghezzi-triumph-defeat-forrestermcdougall-in-replayed-final-4.html | CLARK-GHEZZI TRIUMPH; Defeat Forrester-McDougall in Replayed Final, 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/2064759-are-registered-to-vote-here-next-month.html | 2,064,759 Are Registered To Vote Here Next Month | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/landsberg-cornell-impressive-in-drill-big-gains-draw-coaches-praise.html | LANDSBERG, CORNELL, IMPRESSIVE IN DRILL; Big Gains Draw Coaches' Praise -- Team Blocking Is Strong | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/ethiopian-gains-listed-5000000000-lire-now-invested-in-italian.html | ETHIOPIAN GAINS LISTED; 5,000,000,000 Lire Now Invested in Italian Colony | True | By Telephone To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/books-published-today.html | Books Published Today | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/notables-engage-apartments-here-howard-coonley-chairman-of-walworth.html | NOTABLES ENGAGE APARTMENTS HERE; Howard Coonley, Chairman of Walworth Board, Gets Unit in 430 East 57th St. SHEILA BARRETT A LESSEE Samuel Dushkin, 'Cellist, Also Among Those Contracting for Residential Quarters | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/all-but-66-on-wpa-here-sign-us-loyalty-pledge.html | All but 66 on WPA Here Sign U.S. Loyalty Pledge | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/pawtucket-dash-to-evening-light-webbs-filly-at-125-leads-carence-by.html | PAWTUCKET DASH TO EVENING LIGHT; Webb's Filly, at 12-5, Leads Carence by Half Length in the Cape Cod Purse | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/macphail-offers-new-interleague-series-plan-dodger-head-asks.html | MacPhail Offers New Inter-League Series Plan; DODGER HEAD ASKS BASEBALL CHANGE MacPhail Post-Season Plan Would Match Teams From Second Place Down SEES IT SETTLING RATING System Aims to Decide League Supremacy as Whole--World Series Not Affected | True | By Roscoe McGowen | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/warrisk-rate-lifted-on-shipments-to-allies-on-us-vessels-but-other.html | War-Risk Rate Lifted on Shipments to Allies On U.S. Vessels but Other Ships Pay More | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/defunct-times-square-trust-pays.html | Defunct Times Square Trust Pays | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/hines-victor-on-links-wins-with-cook-and-scheiber-on-rockviile.html | HINES VICTOR ON LINKS; Wins With Cook and Scheiber on Rockville Center Course | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/hitler-honors-slovak-premier.html | Hitler Honors Slovak Premier | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/air-transport-group-renews-safefy-plan-named-to-consult-caa-on.html | Air Transport Group Renews Safety Plan; Named to Consult CAA on Winter Program | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/french-grateful-for-aid-send-thanks-to-friends-here-for-civilian.html | FRENCH GRATEFUL FOR AID; Send Thanks to Friends Here for Civilian Relief | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mnary-out-for-40-to-help-farmers-senator-says-he-will-run-to.html | M'NARY OUT FOR '40 TO HELP FARMERS; Senator Says He Will Run to Solidify Agricultural Vote | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/jn-jones-general-manager-of-utica-lines-of-new-york-state-railways.html | J.N. JONES; General Manager of Utica Lines of New York State Railways | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/added-team-play-mercersburg-aim-inability-to-click-holding-back.html | ADDED TEAM PLAY MERCERSBURG AIM; Inability to Click Holding Back Progress of Eleven, According to KemptonDINGLE'S RETURN A HELPOnly Letterman on Squad Will Face Eli Cubs--Urschel's Kicks Average 65 Yards | True | By Kingsley Childs Special To the New York Times. | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mayor-acclaims-housing-project-informal-welcome-to-tenants-at.html | MAYOR ACCLAIMS HOUSING PROJECT; INFORMAL WELCOME TO TENANTS AT QUEENSBRIDGE HOUSES | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/quota-of-500000-for-exiles-backed-youth-aliyah-fund-to-aid-in.html | QUOTA OF $500,000 FOR EXILES BACKED; Youth Aliyah Fund to Aid in Sending Jewish Children to Palestine Approved MAYOR PRAISES PROGRAM He Also Warns Hadassah Group Always to Guard Rights of Minorities | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/sues-edward-hillman-jr-wife-asks-separate-maintenance-in-california.html | SUES EDWARD HILLMAN JR; Wife Asks Separate Maintenance in California Action | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/degrading-of-man-held-evil-of-day-justice-dore-and-father-gannon-as.html | DEGRADING OF MAN HELD EVIL OF DAY; Justice Dore and Father Gannon Assail Modern Tendency to Treat Humans as Animals SECULARISM IS ATTACKED Catholic Alumni Hear a Plea From Dr. Hoffman for More 'Sustaining Spiritual Forces' | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/lehigh-club-dinner-tonight.html | Lehigh Club Dinner Tonight | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/freighter-arrives-with-rescue-tales-master-of-bilderdyk-tells-how.html | FREIGHTER ARRIVES WITH RESCUE TALES; Master of Bilderdyk Tells How He Picked Up 13 Men From a Disabled British Bomber U-BOAT VICTIMS SAVED Dutch Vessel Stood by While English Ship Tried Vainly to Ram Undersea Craft | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/martins-affairs-kept-on-cash-basis-house-deals-and-loans-all-in.html | MARTIN'S AFFAIRS KEPT ON CASH BASIS; House Deals and Loans All in Currency, State Senate Hearing Is Told JUDGE'S WIFE TESTIFIES Disputed Mortgage Was Held by Her Father, to Whom She Made Payments, She Says | True | By Warren Moscow Special To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/will-talk-about-highways.html | Will Talk About Highways | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/ge-develops-new-sun-lamp.html | G.E. Develops New Sun Lamp | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/utilitys-financing-to-be-decided-today-now-or-next-year-vote-to-be.html | UTILITY'S FINANCING TO BE DECIDED TODAY; Now or Next Year, Vote to Be Taken by Jersey Central Power | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/heads-wilson-foundation.html | Heads Wilson Foundation | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/missing-son-on-the-flint-mother-finds-his-name-on-list-of-the-ships.html | MISSING SON ON THE FLINT; Mother Finds His Name on List of the Ship's Crew | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/jails-architect-in-tax-fraud.html | Jails Architect in Tax Fraud | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/the-international-situation.html | The International Situation | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/events-today.html | EVENTS TODAY | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/armynotre-dame-a-sellout.html | Army-Notre Dame a Sell-Out | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/insurance-group-accepts-changes-four-companies-writing-all.html | INSURANCE GROUP ACCEPTS CHANGES; Four Companies Writing All Industrial Policies in State Represented at Hearing COMMISSION CUTS SOUGHT $1,000 Individual Limitation and New Mortality Tables Also Are Proposed | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/books-of-the-times-life-and-times.html | BOOKS OF THE TIMES; Life and Times | True | By Ralph Thompson | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/yen-pegged-at-23-716-cents.html | Yen Pegged at 23 7-16 Cents | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/youth-keeps-record-of-2-doomed-years-coast-medical-student.html | YOUTH KEEPS RECORD OF 2 DOOMED YEARS; Coast Medical Student Discovered Own Fate in Microscope | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/3-more-hurt-at-rodeo-two-women-and-man-added-to-arena-casualties-at.html | 3 MORE HURT AT RODEO; Two Women and Man Added to Arena Casualties at Garden | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/anita-m-baldwin-heiress-of-lucky-father-colorful-figure-left-land.html | ANITA M. BALDWIN, HEIRESS OF 'LUCKY'; Father, Colorful Figure, Left Land and Mining Stocks Worth $20,000,000 ESTATE ONCE 52,000 ACRES She Sold All but Small Part, Rancho Santa Anita, Where She Died, Aged 63 | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/bonds-go-upward-in-active-trading-foreign-dollar-loans-continue-to.html | BONDS GO UPWARD IN ACTIVE TRADING; Foreign Dollar Loans Continue to Be Chief Attraction for Speculative Interests FEDERAL SECURITIES RISE Rail, Industrial and Utility Issues Also Strengthen as Stocks Advance | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/city-school-centers-will-be-reopened-monthly-membership-fee-to-be.html | CITY SCHOOL CENTERS WILL BE REOPENED; Monthly Membership Fee to Be Charged Under Sustaining Plan | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/chilean-and-mexican-army-teams-conclude-outdoor-drills-for-the.html | Chilean and Mexican Army Teams Conclude Outdoor Drills for the National Horse Show; PREPARING FOR THE NATIONAL HORSE SHOW | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/elected-as-president-of-furniture-institute.html | Elected as President Of Furniture Institute | True | Blank & Stoller, 1939 | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/kogan-outpoints-torres.html | Kogan Outpoints Torres | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/warns-higher-costs-may-reverse-upturn-but-dall-declares-outlook.html | WARNS HIGHER COSTS MAY REVERSE UPTURN; But Dall Declares Outlook Good for Rayon Weaning Field | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/brief-report-in-moscow.html | Brief Report in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/reich-patrols-active-french-report-repulse-of-nazi-thrust-near.html | REICH PATROLS ACTIVE; French Report Repulse of Nazi Thrust Near Apach | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/reichsbank-reports-stronger-position-note-issue-reduced-293000000.html | REICHSBANK REPORTS STRONGER POSITION; Note Issue Reduced 293,000,000 Marks; Gold Up 213,000 | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/563-federal-aides-put-in-red-front-protests-fly-as-dies-committee.html | 563 FEDERAL AIDES PUT IN 'RED FRONT'; Protests Fly as Dies Committee Gives Out List From Files of the Peace League | True | By Charles W. Hurd Special To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/20-ships-reported-held-in-archangel.html | 20 Ships Reported Held in Archangel | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/hungarians-doubt-rumanian-defense-believe-russia-would-have-no.html | HUNGARIANS DOUBT RUMANIAN DEFENSE; Believe Russia Would Have No Difficulty in Regaining the Province of Bessarabia ASSERT ALLIES WON'T AID Budapest Is Ready to Check Communists by Seizing the Transylvanian District | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/companies-report-dividend-actions-freeport-sulphur-declares-an.html | COMPANIES REPORT DIVIDEND ACTIONS; Freeport Sulphur Declares an Extra 50c Besides Regular 25c Quarterly Payment | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/on-college-gridirons-the-pointaminuters.html | ON COLLEGE GRIDIRONS; The "Point-a-Minuters" | True | By William D. Richardson | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/berlin-press-is-jubilant.html | Berlin Press Is Jubilant | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/asks-cotton-mills-to-control-output-murchison-warns-of-collapse-if.html | ASKS COTTON MILLS TO CONTROL OUTPUT; Murchison Warns of Collapse if Excessive Production Is Allowed to Rule STAMP PLAN STILL UP Institute Hears of a Proposal to Double Value of Goods Bought by the Poor | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/british-doubt-big-shipment.html | British Doubt Big Shipment | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/involved-in-changes-at-l-bamberger-co.html | Involved in Changes At L. Bamberger & Co. | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/holds-housewives-really-write-ads-collies-says-they-send-goods.html | HOLDS HOUSEWIVES REALLY WRITE ADS; Collies Says They Send Goods Through Exact Tests | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/croatian-students-riot-zagreb-university-is-closed-propaganda.html | CROATIAN STUDENTS RIOT; Zagreb University Is Closed-- Propaganda Bureau Found | True | By Telephone To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/saxophones-to-the-front.html | SAXOPHONES TO THE FRONT | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/lafayette-drills-in-rain.html | Lafayette Drills in Rain | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dairy-union-votes-to-start-boycott-to-act-against-milk-dealers-who.html | DAIRY UNION VOTES TO START BOYCOTT; To Act Against Milk Dealers Who Failed to Pay $2.15 Price Supported by La Guardia | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/memel-to-stay-german-reich-officials-say-port-will-not-be-returned.html | MEMEL TO STAY GERMAN; Reich Officials Say Port Will Not Be Returned to Lithuania | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/bayes-is-endorsed-by-lawyers-group-chapter-of-guild-holds-he-is.html | BAYES IS ENDORSED BY LAWYERS GROUP; Chapter of Guild Holds He Is 'Qualified' for Prosecutor | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/wool-delay-irks-british-purchase-from-australia-and-new-zealand-not.html | WOOL DELAY IRKS BRITISH; Purchase From Australia and New Zealand Not Completed | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/german-expert-sent-to-russia.html | German Expert Sent to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/vote-on-prt-complete-last-of-underlying-companies-to-act-approve.html | VOTE ON P.R.T. COMPLETE; Last of Underlying Companies to Act Approve Plan | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/dwelling-leased-as-student-home-columbia-students-of-german-to-be.html | DWELLING LEASED AS STUDENT HOME; Columbia Students of German to Be at 527 West 113th Street | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/red-cross-drive-spurred-by-war-chapter-here-to-seek-100000-new.html | RED CROSS DRIVE SPURRED BY WAR; Chapter Here to Seek 100,000 New Members and $350,000 for 1940 Activities HEAVIER DEMANDS SEEN 300 at Meeting Hear Reports of Year's Activities--All Officers Reelected | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/block-of-6-flats-sold-at-auction-emigrant-bank-takes-over.html | BLOCK OF 6 FLATS SOLD AT AUCTION; Emigrant Bank Takes Over Properties at 89th St. and Madison Ave. CLAIM IS OVER $1,022,337 Plaintiff Makes Nominal Bid of $1,000--8 Other Parcels in Foreclosure Actions | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/text-of-the-soviets-blockade-protest.html | Text of the Soviet's Blockade Protest | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/yugoslavia-ends-parleys-economic-talks-with-italy-are-concluded-in.html | YUGOSLAVIA ENDS PARLEYS; Economic Talks With Italy Are Concluded in Belgrade | True | By Telephone To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/deal-with-brazil-for-ships-signed-contract-for-sale-of-fourteen.html | DEAL WITH BRAZIL FOR SHIPS SIGNED; Contract for Sale of Fourteen American Flag Vessels Is Approved Here PART OF GOOD-WILL PLAN Impetus to President's Aims Toward South America Is Hailed at Ceremony | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/bus-strikers-to-mediate-union-agrees-to-submit-green-line-dispute.html | BUS STRIKERS TO MEDIATE; Union Agrees to Submit Green Line Dispute to Board | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/quiet-winter-seen-on-western-front-french-believing-hitler-will-not.html | QUIET WINTER SEEN ON WESTERN FRONT; French, Believing Hitler Will Not Attack, Free Men for Civilian Tasks INACTIVITY IS NOT FEARED Allies Are Held Better Able to Stand Strain and Repair Economy Than Is Reich | True | By P.j. Philip Wireless To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/churchill-ridicules-uboat-chiefs-story-nazi-version-of-royal-oak.html | CHURCHILL RIDICULES U-BOAT CHIEF'S STORY; Nazi Version of Royal Oak Loss Inaccurate, He Tells House | True | Special Cable to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/copperweld-steel-executive.html | Copperweld Steel Executive | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/many-entertain-at-parties-here-mrs-harold-gibson-and-mrs-edward.html | MANY ENTERTAIN AT PARTIES HERE; Mrs. Harold Gibson and Mrs. Edward McVickar Among Those Giving Luncheons SHERMAN JENNEYS HOSTS C.M. Bleeckers Have Guests -- Birthday Dinner for Mrs. F.C. Huntington | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/yielding-to-germany-seen-release-of-prize-crew-linked-to-study-of.html | YIELDING TO GERMANY SEEN; Release of Prize Crew Linked to Study of Flint's Cargo | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/china-to-get-poles-arms-russia-and-reich-reported-in-mineral-barter.html | CHINA TO GET POLES' ARMS; Russia and Reich Reported in Mineral Barter Deal | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/gibson-is-puzzled-by-curious-war-it-probably-will-be-won-on.html | GIBSON IS PUZZLED BY 'CURIOUS WAR'; It Probably Will Be Won on Diplomatic Front, Asserts Former Ambassador FORESEES REICH UPRISING People Are Discontented With Hitler Regime, Writers' Group Is Told | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/hoover-urges-us-prepare-for-peace-assuring-a-just-settlement-not.html | HOOVER URGES U.S. PREPARE FOR PEACE; Assuring a Just Settlement, Not Joining the Fight, Is Our Great Task, He Holds SEES 25-YEAR EXHAUSTION It Will Hit Us, Too, He Says, but Adds We Must See Both Britain and Germany Saved | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/exchange-offers-stocktax-changes-series-of-shifts-prepared-at.html | EXCHANGE OFFERS STOCK-TAX CHANGES; Series of Shifts Prepared at Request of J.W. Hanes, Chief Aide of Morgenthau INEQUALITIES ARE CITED Committee Says Both Government and Public Would GainUnder the Suggestions | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/annette-sheifer-married-wed-to-ca-cohen-of-yarmouth-ns-newspaper.html | ANNETTE SHEIFER MARRIED; Wed to C.A. Cohen of Yarmouth, N.S., Newspaper Publisher | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/investment-trusts-equity-corporation.html | INVESTMENT TRUSTS; Equity Corporation | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/frank-m-whitaker-exrailroad-official-retired-operating-vice.html | FRANK M. WHITAKER, EX-RAILROAD OFFICIAL; Retired Operating Vice President of the C.&O., Dies in Spokane | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/bet-ban-hurts-britain.html | Bet Ban Hurts Britain | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/home-sold-in-rockville-center.html | HOME SOLD IN ROCKVILLE CENTER | True | Devere Baker | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/col-ira-l-reeves-served-in-four-wars-cited-in-philippineswounded-in.html | COL. IRA L. REEVES; SERVED IN FOUR WARS; Cited in Philippines--Wounded in France on Armistice Day | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mond-nyu-end-wins-varsity-post-scrubs-showing-in-carnegie-game.html | MOND, N.Y.U. END, WINS VARSITY POST; Scrub's Showing in Carnegie Game Brings Promotion to Former Tackle EMPHASIZE PASS DEFENSE Fundamentals Also Polished in Preparation for Visit of Georgia to Stadium | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/senate-supports-roosevelt-power-in-neutrality-bill-rejects.html | SENATE SUPPORTS ROOSEVELT POWER IN NEUTRALITY BILL; Rejects Amendment to Deny President Any Discretion in Finding a State of War EXPORT CURB VOTED DOWN Attempt to Penalize Foreign Ships Flying Our Flag Slows Progress to Final Vote | True | By Turner Catledge Special To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/mrs-winston-churchill-injured.html | Mrs. Winston Churchill Injured | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/appointed-goodyear-manager.html | Appointed Goodyear Manager | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/army-to-keep-olive-drab-blue-poorer-camouflage.html | Army to Keep Olive Drab; Blue Poorer Camouflage | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/warns-on-shirt-output-trade-group-says-present-rate-will-bring.html | WARNS ON SHIRT OUTPUT; Trade Group Says Present Rate Will Bring 'Catastrophe' | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/manhattan-passes-click-fay-excels-after-twoday-rest-fall-farabaugh.html | MANHATTAN PASSES CLICK; Fay Excels After Two-Day Rest --Fall, Farabaugh Return | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/wife-sues-portanova.html | Wife Sues Portanova | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/polish-bonds-default-payment.html | Polish Bonds Default Payment | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/turks-deny-soviet-has-demanded-kars-report-attributed-to-german.html | TURKS DENY SOVIET HAS DEMANDED KARS; Report Attributed to German Effort to Embroil Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/princeton-stresses-defense-manoeuvres-denotes-two-hours-to-browns.html | PRINCETON STRESSES DEFENSE MANOEUVRES; Denotes Two Hours to Brown's Plays--Bruins Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/commons-ignores-ribbentrop-talk-nazi-ministers-speech-is-not.html | COMMONS IGNORES RIBBENTROP TALK; Nazi Minister's Speech Is Not Mentioned During Foreign Affairs Debate in House HALIFAX HELD OPTIMISTIC Allies' Position Seen Stronger as a Result of Diplomatic Success in Turkish Pact | True | By Raymond Daniell Wireless To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/plea-for-clothing-for-warsaw-made-woolen-goods-and-blankets-most.html | PLEA FOR CLOTHING FOR WARSAW MADE; Woolen Goods and Blankets Most Needed, Say Americans After Survey of City SIEGE TOLL PUT AT 50,000 550,000 Now Being Fed With as Many More Going Hungry --Children Suffer Most | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/alcoholic-deaths-halved-in-30-years-58-per-100000-in-1910-but-25.html | ALCOHOLIC DEATHS HALVED IN 30 YEARS; 5.8 Per 100,000 in 1910, But 2.5 Now, Census Bureau Says | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/bulgaria-to-pay-40-interest-due-nov-15-on-7-s-to-be-met-by-fiscal.html | BULGARIA TO PAY 40% Interest Due Nov. 15 on 7 s to Be Met by Fiscal Agent | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/williams-works-on-defense.html | Williams Works on Defense | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/sees-end-of-british-trade-soviet-navy-journal-quotes-opinions-in.html | SEES END OF BRITISH TRADE; Soviet Navy Journal Quotes Opinions in Neutral Press | True | Wireless to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/aluminio-takes-palisades-handicap-in-a-drive-at-empire-argentine.html | Aluminio Takes Palisades Handicap in a Drive at Empire; ARGENTINE HORSE WINS FROM RHINIZ Aluminio, 16-5 Shot, Survives Claim of Foul in Feature at Yonkers Course PUCHINI CAPTURES SHOW Longden First on Looting Lad in Opener and Bucket Head in the Third Race | True | By Bryan Field | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/chrysler-charges-cio-rules-by-fear-spokesman-alleges-intimidation.html | CHRYSLER CHARGES C.I.O. RULES BY FEAR; Spokesman Alleges Intimidation of Workers, In andOut of the PlantsUNION HITS CORPORATION Meanwhile Spokesmen for Both Sides Confer With Federal Conciliators in Detroit | True | By Louis Stark Special To the New York Times. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/appliance-drive-urged-nema-told-770000000-sales-gain-is-possible.html | APPLIANCE DRIVE URGED; N.E.M.A. Told $770,000,000 Sales Gain Is Possible | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/one-man-against-given-shaw-and-eaton-plays-also-are-offered-by-macy.html | 'ONE MAN AGAINST' GIVEN; Shaw and Eaton Plays Also Are Offered by Macy Group | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/missing-boys-found-drowned.html | Missing Boys Found Drowned | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/nyu-girls-win-by-21-overcome-the-fieldston-school-in-field-hockey.html | N.Y.U. GIRLS WIN BY 2-1; Overcome the Fieldston School in Field Hockey Opener | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/hull-pledges-aid-on-narcotic-curbs-will-cooperate-with-agencies-at.html | HULL PLEDGES AID ON NARCOTIC CURBS; Will Cooperate With Agencies at Geneva as War Measure | True | Special to THE NEW YORK TIMES. | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/to-mark-50-years-in-rail-work.html | To Mark 50 Years in Rail Work | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/rehearsals-today-for-gibson-girls-show-tentatively-titled-is-based.html | REHEARSALS TODAY FOR 'GIBSON GIRLS'; Show, Tentatively Titled, Is Based on London Play 'Three Blind Mice' AN OPENING IS DELAYED 'Very Warm for May' to Start Nov. 15--Lee Shubert to Lease Hudson Theatre | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/certainteed-investors-meet.html | Certain-teed Investors Meet | True | | C1B 434133 |
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/champion-trex-of-chancefield-victor-squires-springer-takes-field.html | Champion Trex of Chancefield Victor; SQUIRES SPRINGER TAKES FIELD STAKE Trex of Chancefield Gains His Sixth Open All-Age Triumph as Saybrook Trials End GREEN VALLEY PUNCH NEXT Solo Event Third Among 11 of 24 Spaniels That Qualify for Second Series | True | By Henry R. Ilsley Special To the New York Times. | C1B 434133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-26 | 1939-10-26 | https://www.nytimes.com/1939/10/26/archives/professor-sans-pupils.html | PROFESSOR SANS PUPILS | True | | C1B 434133 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/ernest-a-yarrow-aided-armenians-former-general-manager-of-caucasus.html | ERNEST A. YARROW, AIDED ARMENIANS; Former General Manager of Caucasus Branch of Near East Relief Dies at 63 WAS DECORATED BY PERSIA Advanced Plan to Restore to Armenia Land Turks Seized --Hazen Foundation Official | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/freight-loss-claims-drop.html | Freight Loss Claims Drop | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/on-college-gridirons-alumni-plea-granted.html | ON COLLEGE GRIDIRONS; Alumni Plea Granted | True | By Allison Danzig | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/wheat-ends-down-as-crop-gets-rain-chicago-operators-are-sellers.html | WHEAT ENDS DOWN AS CROP GETS RAIN; Chicago Operators Are Sellers Despite Fact That More Moisture Is Needed LOSSES OF 7/8 TO 1c SHOWN Corn Resists Pressure, With the Finish 1/8 to 3/8c Lower --Other Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/grahampaige-to-borrow.html | Graham-Paige to Borrow | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/koufman-to-start-as-harvard-wing-ends-return-cheers-crimson-cast-in.html | KOUFMAN TO START AS HARVARD WING; End's Return Cheers Crimson, Cast in Role of Underdog for Dartmouth Battle | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/mark-81st-birthday-of-t-roosevelt-200-children-of-city-schools.html | MARK 81ST BIRTHDAY OF T. ROOSEVELT; 200 Children of City Schools Honor Late President | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/rev-ray-b-wootton-retired-episcopal-clergyman-dies-in-rochester-at.html | REV. RAY B. WOOTTON; Retired Episcopal Clergyman Dies in Rochester at 53 | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/nyac-gains-foils-cup-beats-salle-santelli-5-to-0-in-cartier.html | N.Y.A.C. GAINS FOILS CUP; Beats Salle Santelli, 5 to 0, in Cartier Competition | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/40-teams-in-nyu-run.html | 40 Teams in N.Y.U. Run | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/game-in-brooklyn-will-find-giants-at-full-strength-first-time-this.html | Game in Brooklyn Will Find Giants at Full Strength First Time This Year; OWEN DRIVES TEAM TO ROLL UP SCORE Giant Coach Wants Decisive Triumph Over Dodgers-- Strong, Johnson Back AIR ATTACK DANGER SEEN Long Pass Puzzling at First but Champions Later Solve Parker Play in Practice | True | By Arthur J. Daley | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/trade-board-vote-backs-ship-protest-membership-in-mail-response.html | TRADE BOARD VOTE BACKS SHIP PROTEST; Membership in Mail Response Adopts Resolution Scoring Neutrality Act Curbs BLOW TO COMMERCE SEEN Action of Directors on Oct. 12 Is Supported, 2 to 1, Against Bar in War Zones | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/text-of-leopolds-address.html | Text Of Leopold's Address | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/bruce-cabots-salary-garnisheed.html | Bruce Cabot's Salary Garnisheed | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/woolf-on-kayak-ii-in-pimlico-special-arcaro-will-ride-challedon.html | WOOLF ON KAYAK II IN PIMLICO SPECIAL; Arcaro Will Ride Challedon-- Cravat Runs Third in Sprint at Laurel | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/popes-encyclical-to-be-issued-today-publication-of-first-official.html | POPE'S ENCYCLICAL TO BE ISSUED TODAY; Publication of First Official Pronouncement of Pius XII Is Suddenly Advanced | True | By Telephone To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/hadassah-asks-us-to-aid-palestine-government-urged-also-to-use.html | HADASSAH ASKS U.S. TO AID PALESTINE; Government Urged Also to Use Influence After War to Get Justice for Minorities $475,000 MORE IS PLEDGED Women Zionists Act on Appeal for Help in Meeting Refugee Health Problems | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/diversion-of-milk-starts-upstate-dairy-farmers-union-head-and-la.html | DIVERSION OF MILK STARTS UP-STATE; Dairy Farmers Union Head and La Guardia Are Accused of 'Intimidation' by Agency | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/official-a-seller-of-majestic-radio-but-sec-says-the-deal-did-not.html | OFFICIAL A SELLER OF MAJESTIC RADIO; But SEC Says the Deal Did Not Constitute a Violation of Section 16 of the Law STUDY TO BE CONTINUED Order to Dispose of 25,000 Shares Was for Account of British Type Investors, Inc. | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/rumania-receives-tanks-of-british-2-ships-arrive-at-constanta-with.html | RUMANIA RECEIVES TANKS OF BRITISH; 2 Ships Arrive at Constanta With a Consignment Covered in London Credit Pact WARNING BY REICH ENVOY He Tells Bucharest Turkish Accord With Allies May Now Affect Rumanian Relations... | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/2839364-left-by-mp-britons-holdings-here-revealed-by-tax-appraisal.html | $2,839,364 LEFT BY M.P.; Briton's Holdings Here Revealed By Tax Appraisal | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/41-said-to-be-held-americans-are-believed-prisoners-on-own-ship-on.html | 41 SAID TO BE HELD; Americans Are Believed Prisoners on Own Ship on Way to Germany BLUNDER BY RUSSIA SEEN Nazis Say Freighter Will Be Run Through Blockade to Reich Under U-Boat Escort | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/topics-in-wall-street-bethlehem-steels-results.html | TOPICS IN WALL STREET; Bethlehem Steel's Results | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/youth-ends-life-in-jersey-park.html | Youth Ends Life in Jersey Park | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/improved-princeton-team-expects-brown-to-put-up-battle-tigers.html | Improved Princeton Team Expects Brown to Put Up Battle; TIGERS' BACKFIELD SNOWING PROGRESS Precise Timing Responsible for Princeton Improvement -- Detailed Workout Held BOKUM LIKELY TO START Will Be at Fullback Against Brown--Meyerholz and Longstreth at Wings | True | By Robert F. Kelley Special To the New York Times. | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/farm-drive-aimed-at-trade-treaties-mcnary-and-capper-seek-to-unite.html | FARM DRIVE AIMED AT TRADE TREATIES; McNary and Capper Seek to Unite West in Effort to End President's Power LANDON'S AID PREDICTED Group Would Force Republican Planks for Equality of Agriculture and Industry | True | By Charles R. Michael Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/leads-drive-for-garner-major-cullen-named-chairman-of-campaign-in.html | LEADS DRIVE FOR GARNER; Major Cullen Named Chairman of Campaign in Manhattan | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/stalling-tactics-scored-hill-tells-clubmen-intentional-safety-near.html | STALLING TACTICS SCORED; Hill Tells Clubmen Intentional Safety Near End Should Go | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/yiddish-plays-open-tonight.html | Yiddish Plays Open Tonight | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/navy-day-proclaimed-mayor-urges-city-to-honor-our-sea-service-today.html | NAVY DAY PROCLAIMED; Mayor Urges City to Honor Our Sea Service Today | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/nesta-crozier-wed-to-william-buchan-bridegroom-is-second-son-of.html | NESTA CROZIER WED TO WILLIAM BUCHAN; Bridegroom Is Second Son of Lord Tweedsmuir, Governor General of Canada | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/shotgun-publicity.html | SHOTGUN PUBLICITY | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/yale-eleven-gets-rousing-sendoff-epidemic-of-slight-injuries.html | YALE ELEVEN GETS ROUSING SEND-OFF; Epidemic of Slight Injuries Weakens Elis--Whiteman to Start Against Michigan | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/advertising-news-and-notes-to-push-american-whiskies.html | Advertising News and Notes; To Push American Whiskies | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/theft-suspect-shot-by-police-in-chase-crowds-run-for-cover-when.html | THEFT SUSPECT SHOT BY POLICE IN CHASE; Crowds Run for Cover When Bullets Fly on 51st St. | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/americana-bring-14602-letter-by-washington-yields-top-price-of-475.html | AMERICANA BRING $14,602; Letter by Washington Yields Top Price of $475 at Sale | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/wallace-rebuked-by-white-house-early-says-secretary-should-have.html | WALLACE REBUKED BY WHITE HOUSE; Early Says Secretary Should Have Asked 'Victim' Before Advocating Third Term TIMING BAD, HE IMPLIES Remark Is Linked to Politics Ban During Congress Action on the Neutrality Bill | True | By Felix Belair Jr. Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/favors-state-merit-plan-dr-dodd-urges-civil-service-tests-for-all.html | FAVORS STATE MERIT PLAN; Dr. Dodd Urges Civil Service Tests for All Teachers | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/shelters-negro-children-in-england-is-rewarded.html | Shelters Negro Children In England, Is Rewarded | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/holc-sells-in-bronx-twofamily-dwelling-at-1137-ward-ave-transferred.html | HOLC SELLS IN BRONX; Two-Family Dwelling at 1,137 Ward Ave. Transferred | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/us-presses-soviet-strongly-on-flint-demands-immediate-reply-on.html | U.S. PRESSES SOVIET STRONGLY ON FLINT; Demands Immediate Reply on Release of Ship According to International Law | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/soviet-polish-role-excused-by-british-no-protest-plannedpledge-to.html | SOVIET POLISH ROLE EXCUSED BY BRITISH; No Protest Planned--Pledge to Warsaw Held Operative Only Against Germany RUSSIAN TRADE TALKS ON London Seeks Barter Accord -- Chamberlain Replies to War Guilt Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/russia-japan-agree-to-free-seized-ships-some-vessels-held-nearly-a.html | RUSSIA, JAPAN AGREE TO FREE SEIZED SHIPS; Some Vessels Held Nearly a Year -- Boundary Commission to Meet | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/tennessee-bonds-sold-to-bankers-1673000-securities-go-to-group.html | TENNESSEE BONDS SOLD TO BANKERS; $1,673,000 Securities Go to Group Headed by Phelps, Fenn & Co. AWARD BY NEW ROCHELLE Halsey, Stuart and Others Get $916,000 Issue--Financing by South Fallsburgh | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/treasury-to-sell-notes-of-the-rfc-250000000-issue-will-complete.html | TREASURY TO SELL NOTES OF THE RFC; $250,000,000 Issue Will Complete Payment of Agency'sDebt, Morgenthau Says | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/ledbury-survivors-land-us-ship-puts-in-at-gibraltar-with-31-uboat.html | LEDBURY SURVIVORS LAND; U.S. Ship Puts In at Gibraltar With 31 U-Boat Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/rheinstein-holds-architects-faith-as-honor-guest-of-their-league-he.html | RHEINSTEIN HOLDS ARCHITECTS FAITH; As Honor Guest of Their League He Gets Rousing Vote of Confidence HE CRITICIZES USHA POLICY It Should Take Leadership in Solving Problems and | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/new-trend-discerned-in-college-admission-unit-system-is-giving-way.html | NEW TREND DISCERNED IN COLLEGE ADMISSION; Unit System Is Giving Way to Flexible Plan, Cowley Holds | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/new-utrecht-soccer-victor.html | New Utrecht Soccer Victor | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/bond-notes.html | BOND NOTES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/17-croat-students-rounded-up.html | 17 Croat Students Rounded Up | True | By Telephone To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/2-davis-oil-cargoes-captured-by-british-250000-shipments-of-mexican.html | 2 DAVIS OIL CARGOES CAPTURED BY BRITISH; $250,000 Shipments of Mexican Product Are Being Held | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/mrs-judd-ignores-surrender-pleas-escaped-arizona-slayer-still-at.html | MRS. JUDD IGNORES SURRENDER PLEAS; Escaped Arizona Slayer Still at Large as Relatives Call Her Flight a Mistake BROTHER BLAMES POLITICS He Says 'Suppressive' Measures Taken in the HospitalDrove Her to Desperation | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/argentine-hotel-burns-llao-llao-in-south-american-switzerland-is.html | ARGENTINE HOTEL BURNS; Llao Llao in 'South American Switzerland' Is Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/distillers-issue-fair-trade-contracts-to-jobbers-to-enforce-uniform.html | Distillers Issue Fair Trade Contracts To Jobbers to Enforce Uniform Discounts | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/isador-sobel-81-bnai-brith-leader-erie-lawyer-was-one-of-the.html | ISADOR SOBEL, 81, B'NAI BRITH LEADER; Erie Lawyer Was One of the Organizers and Active in Affairs of Fraternity HEADED CHILDREN'S HOME Former Chief of the National Postmasters' Group--Served Under Three Presidents | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/carloadings-increase-for-week-and-year-miscellaneous-and-all-other.html | Carloadings Increase for Week and Year; Miscellaneous and 'All Other' Indices Rise | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/roosevelts-address-to-forum-here.html | Roosevelt's Address to Forum Here | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/wheat-for-germany.html | WHEAT FOR GERMANY | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/schools-to-pour-125000-into-fair-nickel-will-be-king-today-as.html | SCHOOLS TO POUR 125,000 INTO FAIR; Nickel Will Be King Today as Children of Elementary and High Schools Are Guests RUMANIA'S RETURN HINTED Irimescu Says He Has Urged Aid Again in 1940--Crowd Gains Over Last Week | True | By Sidney M. Shalett | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/price-index-up-in-week.html | PRICE INDEX UP IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/nazis-tighten-censorship-telephone-calls-and-telegrams-abroad-are.html | NAZIS TIGHTEN CENSORSHIP; Telephone Calls and Telegrams Abroad Are Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/mrs-daniel-gordon-dies-wed-73-years-death-in-great-neck-ends-one-of.html | MRS. DANIEL GORDON DIES; WED 73 YEARS; Death in Great Neck Ends One of Oldest Marriages in Country | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dies-asks-murphy-indict-peace-group-texan-charges-redfounded-league.html | DIES ASKS MURPHY INDICT PEACE GROUP; Texan Charges 'Red-Founded' League Violates Law for Listing Foreign Agents | True | By Charles W. Hurd Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/20326-ford-units-shipped.html | 20,326 Ford Units Shipped | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/sports-of-the-times-time-out-thats-all.html | Sports of the Times; Time Out; That's All | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/the-international-situation.html | The International Situation | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/reserve-up-3243000-at-bank-of-england-note-issue-reduced-26338000.html | RESERVE UP 3,243,000 AT BANK OF ENGLAND; Note Issue Reduced 26,338,000 in Six Weeks | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/building-concerns-surveyed-by-sec-7-manufacturers-of-materials-in.html | BUILDING CONCERNS SURVEYED BY SEC; 7 Manufacturers of Materials in 1937 Had a Combined Profit of $31,000,000 TOTAL 12.6% OF SALES Figures on 3 Other Groups Also Released--Dividend Payments for Periods Noted | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/crowd-at-mackay-sale-furnishings-from-three-homes-bring-4163-on.html | CROWD AT MACKAY SALE; Furnishings From Three Homes Bring $4,163 on First Day | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/pier-passes-not-needed-ship-officials-say-persons-may-see-relatives.html | PIER PASSES NOT NEEDED; Ship Officials Say Persons May, See Relatives Sail | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/chile-to-buy-army-goods-artillery-and-machine-guns-are-sought-from.html | CHILE TO BUY ARMY GOODS; Artillery and Machine Guns Are Sought From U.S. Makers | True | Special Cable to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/hoare-sees-peril-in-indias-tactics-noncooperation-may-set-the-clock.html | HOARE SEES PERIL IN INDIA'S TACTICS; Non-Cooperation 'May Set the Clock Back for Years,' He Tells House of Commons GOVERNMENT IS ASSAILED Wedgwood Benn Calls Report of Viceroy Delaying Action on Independence 'Clumsy' | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/candidates-heard-by-womens-group-rk-straus-tells-republican-club-of.html | CANDIDATES HEARD BY WOMEN'S GROUP; R.K. Straus Tells Republican Club of Difficulties in Passing 'Decent' Bills BALDWIN SCORES TAXES Cites Loss of Small Businesses to City--De Witt Urges Full Information on Courts | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/capt-edward-r-wilson-supply-officer-at-philadelphia-navy-yard-had.html | CAPT. EDWARD R. WILSON; Supply Officer at Philadelphia Navy Yard Had Served Here | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/6590695-earned-on-office-devices-net-of-international-business.html | $6,590,695 EARNED ON OFFICE DEVICES; Net of International Business Machines for Nine Months Higher Than in '38 Period $7.70 FOR COMMON SHARE Results of Operations Listed by Other Corporation, With Figures of Comparison | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/gold-reaches-here-from-south-africa-private-reports-put-shipment-at.html | GOLD REACHES HERE FROM SOUTH AFRICA; Private Reports Put Shipment at $2,000,000, the First of Three Completed HOLDINGS TOP 17 BILLIONS Foreign Exchange Market Quiet and Dull With Pound and the Franc Lower | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/lithuanian-soldiers-enter-vilna-today-occupation-of-city-turned.html | LITHUANIAN SOLDIERS ENTER VILNA TODAY; Occupation of City, Turned Over by Soviet, Is Likely Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/supreme-soviet-called-for-meeting-on-tuesday.html | Supreme Soviet Called For Meeting on Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/janet-c-mackenzie-will-become-bride-betrothal-of-princeton-girl-to.html | JANET C. MACKENZIE WILL BECOME BRIDE; Betrothal of Princeton Girl to Henry F. Kern Jr. Announced | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/puerto-rico-revenues-up-expenses-50000000-last-year-income-tax.html | PUERTO RICO REVENUES UP; Expenses $50,000,000 Last Year --Income Tax Yielded $1,800,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/sophie-tucker-must-answer.html | Sophie Tucker Must Answer | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/philip-morris-profits-up-net-income-for-six-months-to-sept-30-put.html | PHILIP MORRIS PROFITS UP; Net Income for Six Months to Sept. 30 Put at $3,851,743 | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/two-typewriters-of-court-seized-manufacturers-send-to-kings-county.html | TWO TYPEWRITERS OF COURT SEIZED; Manufacturers Send to Kings County Building for Them When Bill Is Not Paid | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/army-awards-contracts.html | Army Awards Contracts | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/whisky-production-continues-decline-alcohol-tax-unit-says-stocks.html | WHISKY PRODUCTION CONTINUES DECLINE; Alcohol Tax Unit Says Stocks for Aging Reached Peak in '37 | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/2-bail-bondsmen-accused-of-fraud-seized-in-attempt-to-get-500-from.html | 2 BAIL BONDSMEN ACCUSED OF FRAUD; Seized in Attempt to Get $500 From Man Facing Federal Indictment TRAPPED BY A G-MAN Cahill Asserts Attempt Was Made to Influence One of His Assistants | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/ratified-as-erie-trustee-re-woodruff-passed-by-court-as-successor.html | RATIFIED AS ERIE TRUSTEE; R.E. Woodruff Passed by Court as Successor of Denney | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/denies-he-had-dynamite-safecracker-seized-with-21-sticks-pleads-not.html | DENIES HE HAD DYNAMITE; Safecracker, Seized With 21 Sticks, Pleads Not Guilty | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/plans-wide-study-of-refugee-sites-intergovernmental-group-sets.html | PLANS WIDE STUDY OF REFUGEE SITES; Intergovernmental Group Sets Forth a Compromise on Long-Range Program POST-WAR PROBLEM DENIED French and English Insist They Are at War to End Oppression and Mean to Win | True | By Bertram D. Hulen Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/jaspers-test-reserves-manhattan-substitutes-in-hard-scrimmage-with.html | JASPERS TEST RESERVES; Manhattan Substitutes in Hard Scrimmage With Husky Cubs | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/jersey-barber-test-law-upheld.html | Jersey Barber Test Law Upheld | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/teachers-assigned-to-saturday-work-swimming-instructors-put-on.html | TEACHERS ASSIGNED TO SATURDAY WORK; Swimming Instructors Put on Active Duty in Program to Expand Facilities ACTION IS UNPRECEDENTED Objection Expected, but Plan Is to Permit Time Off on Other Days | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/elected-by-bible-society.html | Elected by Bible Society | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/soviet-receives-envoy-ends-long-rift-with-hungary-over.html | SOVIET RECEIVES ENVOY; Ends Long Rift With Hungary Over Anti-Comintern Pact | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/books-of-the-times-hm-tomlinsons-new-novel.html | BOOKS OF THE TIMES; H.M. Tomlinson's New Novel | True | By Charles Poore | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/in-the-nation-secretary-wallace-made-the-error-of-bad-timing.html | In The Nation; Secretary Wallace Made the Error of Bad Timing | True | By Arthur Krock | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/mary-brush-affianced-chevy-chase-girl-to-be-wed-to-william-f.html | MARY BRUSH AFFIANCED; Chevy Chase Girl to Be Wed to William F. Stearns Nov. 18 | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/princeton-trustees-award-degrees-to-25-board-at-fall-meeting-also.html | PRINCETON TRUSTEES AWARD DEGREES TO 25; Board at Fall Meeting Also Makes Appointments | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/jersey-central-power-to-file-for-bond-issue.html | Jersey Central Power To File for Bond Issue | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/developments-of-the-day-in-trade-and-industrial-markets-urges.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; URGES ADVERTISERS BOW TO CONSUMERS W.T. Nardin Tells Hot Springs Session Movement Seeks More Facts in Copy POLL FINDS PUBLIC WRONG Some 72% of Group of 5,000 Believe Ads Increase Unit Cost of Products | True | By William J. Enright Special To The New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/class-i-railroads-report-income-up-returns-to-data-indicate-that.html | CLASS I RAILROADS REPORT INCOME UP; Returns to Data Indicate That September's Aggregate Net Came to $36,000,000 BEST SINCE DECEMBER, '36 Loss for First Nine Months of 1939, $38,647,000, Against $176,754,588 a Year Ago | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/women-husk-corn-for-church.html | Women Husk Corn for Church | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/in-snowy-alps-france-trains-troops-for-winter-warfare.html | IN SNOWY ALPS FRANCE TRAINS TROOPS FOR WINTER WARFARE | True | News of the Day Newsreel, passed by French Censor | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/hippodrome-wall-crashes-to-street-water-main-is-broken-in-44th.html | HIPPODROME WALL CRASHES TO STREET; Water Main Is Broken in 44th Street and Supply of Big Hotels Is Shut Off ROAR AUDIBLE TWO BLOCKS Huge Clouds of Dust Blanket Area--Police Reserves Keep Back Throngs | True | Times Wide World | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/rotterdam-here-with-1123-aboard-monte-carlo-ballet-arrive-a-few.html | ROTTERDAM HERE WITH 1,123 ABOARD; Monte Carlo Ballet Arrive a Few Hours Before It Opens at Metropolitan JAVANESE ALSO IN LIST Luise Rainer Back From Trip of Three Months--British | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/danish-seamen-here-sue-line-for-12192-libel-filed-in-action-over.html | DANISH SEAMEN HERE SUE LINE FOR $12,192; Libel Filed in Action Over War Contraband Voyage | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/cynthia-l-banks-engaged-to-wed-she-will-be-bride-of-de-witt.html | CYNTHIA L. BANKS ENGAGED TO WED; She Will Be Bride of De Witt Alexandra, Great-Grandson of Steamship Line Founder MADE HER DEBUT IN 1936 Related on Paternal Side to Family of James Lenox, Who Gave Library to New York | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/nazi-troops-mass-on-650mile-front-positions-are-taken-up-facing.html | NAZI TROOPS MASS ON 650-MILE FRONT; Positions Are Taken Up Facing Belgium, France, Switzerland and the Netherlands BAD WEATHER PREVAILS German Forces So Placed That They Can Be Centered for Attack at Any Point | True | By G.h. Archambault Wireless To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/childs-character-seen-in-his-habits-thumbsucking-reveals-state-of.html | CHILD'S CHARACTER SEEN IN HIS HABITS; Thumb-Sucking Reveals State of Unhappiness, Nursery Expert Declares CHANGED ROUTINE URGED Teachers of Youngsters of Pre-School Age Hold Conference Here | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/rutgers-set-for-aerials-fears-air-raids-in-middle-three-battle-with.html | RUTGERS SET FOR AERIALS; Fears Air Raids in Middle Three Battle With Lehigh | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/apartment-resold-on-upper-east-side-operator-conveys-building-in.html | APARTMENT RESOLD ON UPPER EAST SIDE; Operator Conveys Building in 92d St., Near 5th Ave., Acquired Last July ROOMING HOUSE BOUGHT Bank Disposes of Dwelling at 146 W. 73d St.-- Other Trading in Manhattan | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/queens-jury-opens-labor-racket-inquiry-1-toll-reported-exacted-on.html | QUEENS JURY OPENS LABOR RACKET INQUIRY; 1 % Toll Reported Exacted on Building Jobs | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/british-digging-in-on-western-front-rain-and-snow-fail-to-prevent.html | BRITISH 'DIGGING IN' ON WESTERN FRONT; Rain and Snow Fail to Prevent Forces in Continuous Work of Strengthening Area NO NAZI DRIVE HELD LIKELY Transport Is Not Perceptibly Slowed Because of Good Roads in France | True | By Harold Denny Wireless To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/richardson-saunders-secretary-of-labors-aide-once-served-as-an.html | RICHARDSON SAUNDERS; Secretary of Labor's Aide Once Served as an Engineer Here | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/denies-flint-was-damaged.html | Denies Flint Was Damaged | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/miss-fidler-engaged-to-be-bride-of-richard-odonnel-jones-next-month.html | MISS FIDLER ENGAGED; To Be Bride of Richard O'Donnel Jones Next Month | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/foreign-bonds-off-on-profittaking-norwegians-most-vulnerable-as.html | FOREIGN BONDS OFF ON PROFIT-TAKING; Norwegians Most Vulnerable as Price Average of Entire List Drops 1.54 Points | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/german-warship-raider-in-atlantic-deutschland-at-large-on-sea.html | GERMAN WARSHIP RAIDER IN ATLANTIC; Deutschland at Large on Sea, Chamberlain Says in Giving Relative Tonnage Losses | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/giants-move-to-play-night-baseball-at-polo-grounds-next-season.html | Giants Move to Play Night Baseball at Polo Grounds Next Season; STONEHAM CONFERS ON LIGHTING PLANT Brannick Hints Front Office Has Overcome Objections of Terry to Night Ball GIANTS' STAND REVERSED Team One of Last to Accept Nocturnal Game--Yanks Not to Change, Says Barrow | True | By Joseph C. Nichols | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/details-of-vote-in-senate-against-arms-embargo.html | Details of Vote in Senate Against Arms Embargo | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/realty-is-ousting-unethical-dealer-state-laws-and-local-boards-are.html | REALTY IS OUSTING UNETHICAL DEALER; State Laws and Local Boards Are Forcing High Standards, Speaker Tells Convention SMALL INVESTORS AIDED Rise in Farm Land Prices Is Predicted at Gathering in Los Angeles | True | By Lee E. Cooper Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/broker-wins-a-point-paine-never-saw-contracts-in-schemes-witness.html | BROKER WINS A POINT; Paine Never Saw Contracts in Schemes, Witness Admits | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/metropolis-club-60-years-old.html | Metropolis Club 60 Years Old | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/john-deweys-aims-held-unamerican-declaration-of-independence.html | JOHN DEWEY'S AIMS HELD UN-AMERICAN; Declaration of Independence Rejected in His Theories, Catholic Alumni Hear DENIAL OF FAITH IS SCORED T.F. Woodlock Sees Danger of Totalitarianism in Our Educational System | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/resigns-after-7-years-as-us-attorneys-aide.html | Resigns After 7 Years As U.S. Attorney's Aide | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/mrs-mudd-chosen-girl-scouts-head-los-angeles-woman-native-of-jersey.html | MRS. MUDD CHOSEN GIRL SCOUTS HEAD; Los Angeles Woman, Native of Jersey City, First Took Office Six Years Ago $45,000 GRANT FOR SAFETY Children's Fund of America Gives It to Further Instruction in Field | True | By Kathleen McLaughlin Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/bayes-issues-statement-justice-denies-representing-byk-in-a.html | BAYES ISSUES STATEMENT; Justice Denies Representing Byk in a Criminal Case | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/service-is-reestablished.html | Service Is Re-established | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/wesleyan-shifts-backs-carrier-challis-in-new-quartet-amherst-loses.html | WESLEYAN SHIFTS BACKS; Carrier, Challis in New Quartet --Amherst Loses Lawton | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/group-formed-to-back-de-witt.html | Group Formed to Back De Witt | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/furniture-bookings-up-sharply-in-month-september-backlog-of-orders.html | FURNITURE BOOKINGS UP SHARPLY IN MONTH; September Backlog of Orders Heavy, Seidman Reports | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/long-island-sound-yacht-group-elects-wheeler-to-presidency-cranes.html | Long Island Sound Yacht Group Elects Wheeler to Presidency; Crane's Successor Named at Annual Meeting --Vanderbilt Speaks on Races Abroad -- Anderson Again Heads Juniors | True | By James Robbins | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/hays-defends-solomon-he-and-ernst-deny-charge-of-lack-of-courage.html | HAYS DEFENDS SOLOMON; He and Ernst Deny Charge of Lack of Courage | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/luncheon-is-benefit-for-prosperity-shop-many-entertain-of-event.html | LUNCHEON IS BENEFIT FOR PROSPERITY SHOP; Many Entertain of Event Which Includes Revue of Fashions | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/degrees-for-217-at-city-college-graduate-and-undergraduate-students.html | DEGREES FOR 217 AT CITY COLLEGE; Graduate and Undergraduate Students Who Ended Studies in September Are Named SELECTION BY FACULTIES 15 Receive Master's Honors and the Others Are Chosen for Bachelor Diplomas | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/thread-group-urged-to-curb-speculation-pollack-warns-against.html | THREAD GROUP URGED TO CURB SPECULATION; Pollack Warns Against LongTerm, Indefinite Contracts | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/peden-in-garden-bike-race.html | Peden in Garden Bike Race | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/devlin-victor-over-martin.html | Devlin Victor Over Martin | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/columbia-men-to-hear-willkie.html | Columbia Men to Hear Willkie | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/german-physician-gets-nobel-award-dr-domagks-development-of.html | GERMAN PHYSICIAN GETS NOBEL AWARD; Dr. Domagk's Development of Sulfanilamide Compounds Wins '39 Medical Prize HITLER'S BAN DISREGARDED '38 Award in Same Field Goes to Dr. Heymans of Belgium for Respiratory Findings | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/rangers-promote-two-rookies.html | Rangers Promote Two Rookies | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/tiso-chosen-as-first-president-of-slovakia-vatican-frowns-on-priest.html | Tiso Chosen as First President of Slovakia; Vatican Frowns on Priest as Head of a State | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/screen-news-here-and-in-hollywood-warners-assign-bette-davis-to-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Assign Bette Davis to 'The Woman Brown'--She Will Make 3 Films Yearly FOUR OPENINGS DUE TODAY '20,000 Men a Year,' 'On Dress Parade,' the 'Legion of Lost Fliers' and a French Film | True | By Douglas W. Churchill Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/43000000-assigned-to-turks-by-allies-accord-calls-for-15000000-in.html | 43,000,000 ASSIGNED TO TURKS BY ALLIES; Accord Calls for 15,000,000 in Gold, 25,000,000 in Credits | True | Special Cable to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/riding-club-plans-fete-wall-street-group-will-hold-fall-festival-on.html | RIDING CLUB PLANS FETE; Wall Street Group Will Hold Fall Festival on Nov. 3 | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/17000000000-gold.html | $17,000,000,000 GOLD | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/house-plans-are-considered.html | House Plans Are Considered | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/policy-is-revised-on-teacher-health-a-new-code-of-standards-of.html | POLICY IS REVISED ON TEACHER HEALTH; A New Code of Standards of Physical Fitness Is Being Developed by Examiners ALL PROBATIONERS TESTED School Officials View Step as Part of Effort to Raise Teaching Level in City | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/bethlehem-shows-record-bookings-unfilled-orders-on-sept-30-were.html | BETHLEHEM SHOWS RECORD BOOKINGS; Unfilled Orders on Sept. 30 Were $263,857,017, a Gain of $78,936,00 in Quarter PROFIT PUT AT $5,377,470 Earnings in 3 Months Compared With $446,866 Year Before--$1 Common Dividend | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/spirit-and-environment-of-1914-enfold-british-army-in-france-men-a.html | Spirit and Environment of 1914 Enfold British Army in France; Men a Little Less Provincial, but Officers Unchanged as the Old Scenes Repeat Themselves Amid the Old Mud | True | By Sir Philip Gibbs British War Correspondent Copyright, 1939, By the New York Times Company and the McNaught Syndicate. Wireless To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/trade-pact-study-ends-in-argentina-arguments-at-buenos-aires.html | TRADE PACT STUDY ENDS IN ARGENTINA; Arguments at Buenos Aires Equally Divided Between Proponents and OpponentsEXPORT BALANCE ACHIEVED Exchange Permit Policy CutOur Sales Sharply, WhileWe Bought More | True | Special Cable to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/backs-waterways-study-president-sends-greeting-for-annual.html | BACKS WATERWAYS STUDY; President Sends Greeting for Annual Convention | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/staff-post-urged-on-office-methods-a-t-t-executive-asserts.html | STAFF POST URGED ON OFFICE METHODS; A. T. & T. Executive Asserts Factories Are Far Ahead in Controlling Work PSYCHIATRIST SUGGESTED Could Help Personnel Office, Dr. Giberson Declares at Management Talk | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/food-news-of-the-week-survey-shows-highpriced-stores-give-full.html | Food News of the Week; Survey Shows High-Priced Stores Give Full Service--Cauliflower on Market | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/cotton-loan-unapproved-general-accounting-office-says-it-is-not.html | COTTON LOAN UNAPPROVED; General Accounting Office Says It Is Not Mandatory | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/ccc-to-buy-clothing-will-order-5775000-worth-of-uniforms-shoes-etc.html | CCC TO BUY CLOTHING; Will Order $5,775,000 Worth of Uniforms, Shoes, Etc. | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/tax-drive-to-be-widened-federal-men-will-seek-more-evaders-of.html | TAX DRIVE TO BE WIDENED; Federal Men Will Seek More Evaders of Amusement Levy | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/brokers-loans-up-37000000-in-week-refunding-by-commodity-credit.html | BROKERS' LOANS UP $37,000,000 IN WEEK; Refunding by Commodity Credit Agency Seen as Reason for Sharpest Rise in 2 Months TREASURY NOTES A FACTOR Excess Reserves of Member Banks of Federal System Reach $5,530,000,000 | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/belgians-pleased-by-leopold-talk-his-note-of-confidence-in-the.html | BELGIANS PLEASED BY LEOPOLD TALK; His Note of Confidence in the Crisis Seen as Reflecting Sentiment of Nation HOLLAND LINK STRESSED Public Backs the Growing Ties Between the Neutral Nations as Warning Belligerents | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/villanova-will-rely-on-kickers-to-start-another-winning-streak.html | Villanova Will Rely on Kickers To Start Another Winning Streak; Well-Balanced Attack and Capable Booters Chief Hopes Against Sturdy Arkansas-- Precision Keynote of Drill | True | By Lincoln A. Werden Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/moore-to-govern-kenya-sir-henry-named-to-succeed-air-marshal.html | MOORE TO GOVERN KENYA; Sir Henry Named to Succeed Air Marshal Brooke-Popham | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/business-advised-to-cut-unit-profit-both-producers-and-retailers.html | BUSINESS ADVISED TO CUT UNIT PROFIT; Both Producers and Retailers Must Prevent Inflation, Kenneth Collins Says HOSIERY POLICY IS CITED Store Split Advance With Mill and Public, He Tells Notion Association | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/letters-to-the-times-agencies-defend-city-relief-heads-of-private.html | Letters to The Times; Agencies Defend City Relief Heads of Private Welfare Groups State Confidence in Bureau's Leadership | True | BAILEY B. BURRITT, | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/stonegate-crew-at-bergen.html | Stonegate Crew at Bergen | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/immobilizing-germany.html | IMMOBILIZING GERMANY | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/maranville-dropped-as-albany-manager-colorful-veteran-out-despite.html | MARANVILLE DROPPED AS ALBANY MANAGER; Colorful Veteran Out Despite Successful Season | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/200-attend-ski-meeting.html | 200 Attend Ski Meeting | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/heads-electrical-group-charles-e-swartzbaugh-named-at-chicago.html | HEADS ELECTRICAL GROUP; Charles E. Swartzbaugh Named at Chicago Convention | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/hails-quebec-vote-as-empire-victory-london-daily-mail-says-it-gives.html | HAILS QUEBEC VOTE AS EMPIRE VICTORY; London Daily Mail Says It Gives the Lie to Goebbels | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/french-estimate-budget-reynaud-puts-1940-total-at-349-billion.html | FRENCH ESTIMATE BUDGET; Reynaud Puts 1940 Total at 349 Billion Francs | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/to-reopen-strikeclosed-plant.html | To Reopen Strike-Closed Plant | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/propeller-works-to-curtisswright-vaughan-reveals-concern-will.html | PROPELLER WORKS TO CURTISS-WRIGHT; Vaughan Reveals Concern Will Absorb Unit of Pittsburgh Screw and Bolt Company | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/sigmund-weintraub-retired-yiddish-actor-65-was-a-theatre-booking.html | SIGMUND WEINTRAUB; Retired Yiddish Actor, 65, Was a Theatre Booking Agent | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/alsatian-leader-is-doomed-as-spy-dr-roos-and-a-french-soldier-get.html | ALSATIAN LEADER IS DOOMED AS SPY; Dr. Roos and a French Soldier Get Death Penalty for Aid to Reich in 1938 Crisis 1933 GUILT ALSO FOUND Nancy Military Court Gives Prison Sentences to Five of Autonomist's Associates | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/man-clinging-to-6th-floor-ledge-saved-youth-leans-out-window-and.html | Man Clinging to 6th Floor Ledge Saved; Youth Leans Out Window and Pulls Him In | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/a-russian-protest.html | A RUSSIAN PROTEST | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/czech-jews-are-sent-to-poland-by-reich-entire-community-of.html | CZECH JEWS ARE SENT TO POLAND BY REICH; Entire Community of MoravskaOstrava Transported | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/news-of-the-stage-new-pins-and-needles-to-open-on-shows-second.html | NEWS OF THE STAGE; 'New Pins and Needles' to Open on Show's Second Anniversary-- Broadway-Hollywood Pact Seen Near | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/freight-cars-ordered-b-o-northern-pacific-and-tennessee-line-are.html | FREIGHT CARS ORDERED; B. & O., Northern Pacific and Tennessee Line Are Buyers | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/news-of-markets-in-european-cities-bank-of-england-reduces-its-rate.html | NEWS OF MARKETS IN EUROPEAN CITIES; Bank of England Reduces Its Rate to Pre-War Level, 2%--Stocks in London Firm PARIS CONSOLIDATES GAINS Amsterdam Bourse Quiet as Domestic Shares Recede-- U.S. Issues Steady | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/headliners-at-loews-state.html | Headliners at Loew's State | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/soviet-trade-group-in-berlin-for-deals-russians-expected-to-arrange.html | SOVIET TRADE GROUP IN BERLIN FOR DEALS; Russians Expected to Arrange for Machinery Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/picture-winners-named-prizes-in-fairs-photographic-contest-to-be.html | PICTURE WINNERS NAMED; Prizes in Fair's Photographic Contest to Be Awarded Sunday | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/rules-for-club-on-foul-ball.html | Rules for Club on Foul Ball | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/lubin-gains-guard-post-replaces-veteran-mawhinney-in-browns.html | LUBIN GAINS GUARD POST; Replaces Veteran Mawhinney in Brown's Starting Line-Up | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/cornell-gets-178392-in-gifts.html | Cornell Gets $178,392 in Gifts | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/chick-evans-quits-golf-closes-colorful-career-by-retiring-from.html | CHICK EVANS QUITS GOLF; Closes Colorful Career by Retiring From Competition | True | | C1B 434134 |
| 1939-10-27 | | https://www.nytimes.com/1939/10/27/archives/scalper-problem-put-up-to-theatre-mayor-says-speculation-could-be.html | 'SCALPER' PROBLEM PUT UP TO THEATRE; Mayor Says Speculation Could Be Stopped if Houses Would Refuse Blocks of Tickets BROKERS FIGHT 75C LIMIT At Hearing in Fair City Hall They Contend Bill, if Law, Would Be Confiscatory | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/fashion-show-to-aid-junior-league-fund-arts-and-interests-committee.html | FASHION SHOW TO AID JUNIOR LEAGUE FUND; Arts and Interests Committee to Open Season Monday | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/walter-shoemaker-journalist-51-years-sun-staff-member-dies-of-73.html | WALTER SHOEMAKER, JOURNALIST 51 YEARS; Sun Staff Member Dies of 73-- Served From Here to Denver | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/camels-rain-forecast.html | Camel's Rain Forecast | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/fordham-may-use-4-sophomores-in-lineup-for-pitt-encounter-bennett.html | Fordham May Use 4 Sophomores In Line-Up for Pitt Encounter; Bennett and Sartori, Guards, Likely to Start With Noble and Blumenstock, Backs-- Sharper Ram Passing Expected | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/ends-bolster-dodgers-young-rated-almost-on-par-with-schwartz-as.html | ENDS BOLSTER DODGERS; Young Rated Almost on Par With Schwartz as Pass Catcher | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/walton-overture-concert-feature-portsmouth-point-played-for-first.html | WALTON OVERTURE CONCERT FEATURE; 'Portsmouth Point' Played for First Time by Philharmonic -- Barbirolli Conducts LHEVINNES ARE SOLOISTS Give Mozart Double Piano Concerto (K242)--Debussy, Mahler Also on Program | True | By Olin Downes | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/rise-in-september-in-foreign-trade-increase-in-values-in-month-and.html | RISE IN SEPTEMBER IN FOREIGN TRADE; Increase in Values in Month and Year Attributed Partly to War Conditions FARM EXPORTS TAKE LEAD Import Upturn Reflects Large Withdrawal of Goods From Bonded Warehouses | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/mackay-trophy-awarded-army-air-group-is-honored-for-1938-flight-to.html | MACKAY TROPHY AWARDED; Army Air Group Is Honored for 1938 Flight to Buenos Aires | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/british-navy-doctors-son-killed.html | British Navy Doctor's Son Killed | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/the-quebec-election.html | THE QUEBEC ELECTION | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/britain-asks-volunteers-first-such-general-call-since-war-began-is.html | BRITAIN ASKS VOLUNTEERS; First Such General Call Since War Began Is Issued | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/columbia-announces-19-student-grants-eighteen-scholarships-and-one.html | COLUMBIA ANNOUNCES 19 STUDENT GRANTS; Eighteen Scholarships and One Fellowship Awarded | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/lothian-sees-clue-to-a-new-order-us-government-system-may-point-way.html | LOTHIAN SEES CLUE TO A NEW ORDER; U.S. Government System May Point Way for Lasting Peace in Europe, He Tells Forum FINNISH ENVOY APPLAUDED Voices Nation's Determined Stand--Bravery of Women in England Described | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/new-delay-rises-in-chrysler-fight-union-drops-its-shop-demand-for-a.html | NEW DELAY RISES IN CHRYSLER FIGHT; Union Drops Its Shop Demand for a Reputed 'Face Saver,' but Company Rejects It BOHN CLAUSE REINVOKED Weckler Bars 'Camouflage'--Conciliator Sees No Hope of an Immediate Peace | True | By Louis Stark Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/delays-mexico-duty-rule-treasury-acts-on-protest-by-california.html | DELAYS MEXICO DUTY RULE; Treasury Acts on Protest by California Delegation | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/cornell-squad-off-to-meet-ohio-state-jenkins-schmuck-to-start-at.html | CORNELL SQUAD OFF TO MEET OHIO STATE; Jenkins, Schmuck to Start at Ends--60,000 Crowd Looms | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/martin-gets-kansas-city-post.html | Martin Gets Kansas City Post | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/lumber-output-rises-contraseasonally-shipments-also-higher-but.html | Lumber Output Rises Contra-Seasonally; Shipments Also Higher, but Orders Decline | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/welfare-clerks-protest-due-to-lose-jobs-on-oct-31-150-go-to-la.html | WELFARE CLERKS PROTEST; Due to Lose Jobs on Oct. 31, 150 Go to La Guardia's Home | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/lindbergh-speeches-attributed-to-horror-of-a-stalemated-war-colonel.html | Lindbergh Speeches Attributed To Horror of a Stalemated War; Colonel, Earnestly Striving to Keep Us Out, Was Influenced by His Father's Views and by Belief in Nazi Air Power, Friend Says | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance, Inc. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/finns-now-study-written-proposal-paasikivi-returns-to-helsinki-with.html | FINNS NOW STUDY WRITTEN PROPOSAL; Paasikivi Returns to Helsinki With Soviet Project, Which Is Considered by Cabinet CRISIS IS NOT YET PAST Nation Tightens Grip Upon Finances and Is Alert for Possible Spies | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/20-gain-for-week-in-engineering-jobs-private-lettings-bring-rise.html | 20% GAIN FOR WEEK IN ENGINEERING JOBS; Private Lettings Bring Rise Over Total in 1938 Period | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/liner-back-tells-of-inquiry-at-sea-strange-ship-hails-american.html | LINER, BACK, TELLS OF INQUIRY AT SEA; Strange Ship Hails American Farmer in Darkness and Asks Her Identity NO SUBMARINES SIGHTED Captain Describes 3 Convoys for British-French Vessels Seen in the Atlantic | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dancers-and-motionpicture-star-arrive-on-rotterdam.html | DANCERS AND MOTION-PICTURE STAR ARRIVE ON ROTTERDAM | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dredge-concern-expands-great-lakes-company-takes-over-breymann.html | DREDGE CONCERN EXPANDS; Great Lakes Company Takes Over Breymann Organization | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/flour-for-families-on-relief.html | Flour for Families on Relief | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/brooklyn-tries-aerials-kingsmen-rely-on-roth-entin-sherman-against.html | BROOKLYN TRIES AERIALS; Kingsmen Rely on Roth, Entin, Sherman Against Hofstra | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dividend-news-container-corporation.html | DIVIDEND NEWS; Container Corporation | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dinners-and-suppers-help-chapin-nursery-mrs-peter-grimm-benefit.html | DINNERS AND SUPPERS HELP CHAPIN NURSERY; Mrs. Peter Grimm, Benefit Head, a Guest of Roger Wisners | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/sets-hearing-on-calorizing-co.html | Sets Hearing on Calorizing Co. | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/democrats-are-donors-to-the-republican-fund.html | Democrats Are Donors To the Republican Fund | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/nazis-were-uneasy-crew-put-on-board-from-deutschland-feared-british.html | NAZIS WERE UNEASY; Crew Put on Board From Deutschland Feared British Blockade TIME BOMB WAS PLANTED Danish Flag, Made by Sailors, Was Flown--Norwegians Recognized Disguise | True | By James G. McConnochie Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/minority-problem-of-us-reviewed-speakers-at-lincoln-university-fete.html | MINORITY PROBLEM OF U.S. REVIEWED; Speakers at Lincoln University Fete Stress Need for Solution | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/late-selling-cuts-cotton-after-rise-southern-operations-lead-to.html | LATE SELLING CUTS COTTON AFTER RISE; Southern Operations Lead to Drop From New High Level for the Movement LOSSES ARE 2 TO 6 POINTS Liquidation Is Attributed to Declines in Other Markets --Foreign Centers Firm | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/murphy-acclaims-dies-group-for-aid-he-insists-however-that-not.html | MURPHY ACCLAIMS DIES GROUP FOR AID; He Insists, However, That Not Opinions but Violations Are Against the Law BARS 'RED RAIDS AS IN '17 State Department Knew Facts of Browder Passport, He Says --Bund Under Inquiry | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/nicaraguan-to-discuss-canal.html | Nicaraguan to Discuss Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/gneisenau-sinking-denied-berlin-disputes-british-statement-on.html | GNEISENAU SINKING DENIED; Berlin Disputes British Statement on Wilhelmshaven Raid | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/news-guild-fined-in-picketing.html | News Guild Fined in Picketing | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/the-screen-john-brahms-direction-distinguishes-rio-at-the-globepack.html | THE SCREEN; John Brahm's Direction Distinguishes 'Rio' at the Globe--'Pack Up Your Troubles' at the Palace | True | By Frank S. Nugent | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/poor-woman-wins-child-judge-says-girl-may-be-better-off-there-than.html | POOR WOMAN WINS CHILD; Judge Says Girl May Be Better Off There Than in a Rich Home | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/urges-teachers-fight-to-restore-state-aid-association-head-of.html | URGES TEACHERS' FIGHT TO RESTORE STATE AID; Association Head of Rochester Says Schools Are in Danger | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/stress-religion-in-home-laymen-and-ministers-form-a-group-with-new.html | STRESS RELIGION IN HOME; Laymen and Ministers Form a Group With 'New Approach' | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/james-edgar-lennox-former-major-league-baseball-player-dies-in.html | JAMES EDGAR LENNOX; Former Major League Baseball Player Dies in Camden at 55 | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/northwestern-electric-and-freeport-sulphur-sell-bonds-privately-to.html | Northwestern Electric and Freeport Sulphur Sell Bonds Privately to Insurance Groups | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/columbia-reviews-defensive-tactics-lays-traps-to-balk-aerial.html | COLUMBIA REVIEWS DEFENSIVE TACTICS; Lays Traps to Balk Aerial Thrusts by V.M.I.--Lions to Rely on Sophomores | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/denial-by-student-union-not-a-communist-front-says-new-york.html | DENIAL BY STUDENT UNION; Not a 'Communist Front,' Says New York District Official | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/financial-markets-stocks-recede-moderately-with-profittaking-in-war.html | FINANCIAL MARKETS; Stocks Recede Moderately With Profit-Taking in War Issues; Volume at Previous Level | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/taxi-men-decry-assert-first-rainy-day-will-reveal-flaws-in-new-rule.html | Taxi Men Decry; Assert First Rainy Day Will Reveal Flaws in New Rule for a Midtown Area | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/sees-advertising-rise-td-palmer-at-california-parley-expects-this.html | SEES ADVERTISING RISE; T.D. Palmer, at California Parley, Expects This Result From War | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/rodeo-contests-near-end-cowboys-and-cowgirls-trying-hard-to-shade.html | RODEO CONTESTS NEAR END; Cowboys and Cowgirls Trying Hard to Shade in $60,000 Prizes | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/article-8-no-title-action-on-rules-deferred.html | Article 8 -- No Title; Action on Rules Deferred | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/margaret-lrives-becomes-a-bride-married-to-laurance-b-rand-in.html | MARGARET L.RIVES BECOMES A BRIDE; Married to Laurance B. Rand in Floral Setting in the Church of the Epiphany TWENTY ATTEND COUPLE Miss Mildred Godwin Maid of Honor for Cousin--Wyllys Terry Jr. Is Best Man | True | Times Studio | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/football-writers-pick-smith.html | Football Writers Pick Smith | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/heads-packing-managers-david-duncan-elected-chairman-of-new-retail.html | HEADS PACKING MANAGERS; David Duncan Elected Chairman of New Retail Group | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/calls-trade-conference-secretary-hopkins-invites-latin-americans-to.html | CALLS TRADE CONFERENCE; Secretary Hopkins Invites Latin Americans to Parley | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/the-ballet-russe-hailed-at-opening-audience-applauds-dancers-who.html | THE BALLET RUSSE HAILED AT OPENING; Audience Applauds Dancers Who Overcame Obstacles to Present Program CHEERS GREET MASSINE 'Devil's Holiday' Has Premiere --'Gaite Parisienne' and 'Le Lac de Cygnes' Performed | True | By John Martin | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dinner-given-here-by-john-e-aldreds-entertain-for-daughter-mrs-jane.html | DINNER GIVEN HERE BY JOHN E. ALDREDS; Entertain for Daughter, Mrs. Jane Andre, and Her Fiance, C. Egerton Warburton TEA FOR MISS JANE GRAY Guest of Miss Violet LeBlanc --Mrs. F.B. Crowninshield Is Luncheon Hostess | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/baggage-agents-group-elects.html | Baggage Agents' Group Elects | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/wpi-to-install-cluverius.html | W.P.I. to Install Cluverius | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/us-arms-exports-heavy-up-to-war-industrial-conference-board-study.html | U.S. ARMS EXPORTS HEAVY UP TO WAR; Industrial Conference Board Study Shows Sharp Rise to Allies Before September | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/lehigh-men-honor-reiter-silver-piece-given-to-educator-and-former.html | LEHIGH MEN HONOR REITER; Silver Piece Given to Educator and Former Coach at Dinner | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/blindness-in-city-cut-by-health-work-dr-rice-tells-of-good-results.html | BLINDNESS IN CITY CUT BY HEALTH WORK; Dr. Rice Tells of Good Results | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/roosevelt-gains-now-at-5year-peak-649-of-voters-approve-of-the.html | ROOSEVELT GAINS NOW AT 5-YEAR PEAK; 64.9% of Voters Approve of the President, Survey by Gallup Institute Finds WAR IS THE CHIEF FACTOR 52% Favor Third Term for the President if the War Lasts Till 1940 | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/angloyugoslav-trade-aided.html | Anglo-Yugoslav Trade Aided | True | By Telephone To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/1133926-saw-reds-play-at-home-champions-show-400000-profit-crosley.html | 1,133,926 Saw Reds Play at Home; Champions Show $400,000 Profit; Crosley, at Hospital Meeting With Directors, Says Attendance Mark Was One of Best in Majors--Club Not for Sale | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/chinese-strategy-is-checking-foes-new-battle-technique-puts.html | CHINESE STRATEGY IS CHECKING FOES; New Battle Technique Puts Japanese on Equal Footing and Mars Aerial Effort | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/vote-on-betting-upheld-appellate-division-refuses-to-prohibit.html | VOTE ON BETTING UPHELD; Appellate Division Refuses to Prohibit Pari-Mutuel Election | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/takes-up-4400000-note-bond-and-share-acquires-paper-of-american.html | TAKES UP $4,400,000 NOTE; Bond and Share Acquires Paper of American & Foreign Power | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/waits-25-years-gets-suit.html | Waits 25 Years, Gets Suit | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/chains-spent-122-more-on-stores.html | Chains Spent 12.2% More on Stores | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/a-lafayette-escadrille-again-fights-in-france.html | A Lafayette Escadrille Again Fights in France | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/engineering-schools-join-armour-and-lewis-institutes-plan-new.html | ENGINEERING SCHOOLS JOIN; Armour and Lewis Institutes Plan New Chicago Center | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/turkey-markets-closed-confusion-on-thanksgiving-date-bars-upstate.html | TURKEY MARKETS CLOSED; 'Confusion' on Thanksgiving Date Bars Up-State Sales | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/bank-of-canada-reports-weekly-report-shows-decrease-in-reserve.html | BANK OF CANADA REPORTS; Weekly Report Shows Decrease in Reserve Ratio to 54.09% | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/cyclist-86-dies-from-fall.html | Cyclist, 86, Dies From Fall | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/appeal-by-manton-to-be-heard-today-3-eminent-jurists-to-weigh-fate.html | APPEAL BY MANTON TO BE HEARD TODAY; 3 Eminent Jurists to Weigh Fate of Former Judge | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/yount-reaches-puerto-rico.html | Yount Reaches Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/fog-traps-geese-over-omaha.html | Fog Traps Geese Over Omaha | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/18-doctors-who-served-in-spain-arrive-in-china.html | 18 Doctors Who Served In Spain Arrive in China | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/asks-35c-knitwear-wage-committee-suggests-minimum-for-the-industry.html | ASKS 35c KNITWEAR WAGE; Committee Suggests Minimum for the Industry | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/grover-c-darrow-former-commissioner-of-public-safety-in-schenectady.html | GROVER C. DARROW; Former Commissioner of Public Safety in Schenectady Dies | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/lillard-to-brooklyn-eagles.html | Lillard to Brooklyn Eagles | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/shipment-to-missions-canceled.html | Shipment to Missions Canceled | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/medal-to-dr-stine-du-pont-research-head-chosen-for-chemists-award.html | MEDAL TO DR. STINE; Du Pont Research Head Chosen for Chemists' Award | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/shoe-firm-enlarges-broadway-quarters-beck-concern-adds-space-to.html | SHOE FIRM ENLARGES BROADWAY QUARTERS; Beck Concern Adds Space to 14th St. Corner Store | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/explains-french-control-rueff-calls-trade-restrictions-necessary-as.html | EXPLAINS FRENCH CONTROL; Rueff Calls Trade Restrictions Necessary as War Moves | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/hills-fine-spirit-augury-of-success-offsets-lack-of-weight-and.html | HILL'S FINE SPIRIT AUGURY OF SUCCESS; Offsets Lack of Weight and Experience, According to Coach Riley SET FOR LAWRENCEVILLE Pottstown Eleven Expects to Conquer Old Rival in 34th Meeting Tomorrow | True | By Kingsley Childs Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/new-transit-plans-told-at-hearing-citys-proposal-to-acquire-part-of.html | NEW TRANSIT PLANS TOLD AT HEARING; City's Proposal to Acquire Part of Boston & Westchester Railway Revealed I.R.T. EXTENSION OUTLINED Protests Against Razing of Second and Ninth Ave. 'El' | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/berlin-confident-of-getting-flint-uboats-will-take-us-ship-to.html | BERLIN CONFIDENT OF GETTING FLINT; U-Boats Will Take U.S. Ship to German Port Through Blockade, Nazis Say ACTION IN CASE DEFENDED Recovery of Freighter by Her Owners Held to Depend on Prize Court Ruling | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dr-harry-w-rosalsky-dentist-34-years-a-brother-of-late-general.html | DR. HARRY W. ROSALSKY; Dentist 34 Years a Brother of Late General Sessions Judge | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/art-notes.html | ART NOTES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/book-notes.html | BOOK NOTES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/toyotaro-isomura-an-industrial-leader-member-of-house-of-peers-dies.html | TOYOTARO ISOMURA, AN INDUSTRIAL LEADER; Member of House of Peers Dies of Heart Ailment in Tokyo | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dini-takes-winsted-handicap-at-empire-for-fifth-triumph-in-a-row.html | Dini Takes Winsted Handicap at Empire for Fifth Triumph in a Row; FAVORITE IS FIRST BY THREE LENGHTS Dini Leads From Start to Win Sprint, Completing Double for Jockey Meade SELMALAD 2D, GRIDINE 3D Shoeless Joe, Cause of Flurry in Betting Ring, Is Last-- Ken's Pop, 8-1, Victor | True | By Bryan Field | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/robert-d-moore-49-a-lumber-executive-former-civil-engineer-here-is.html | ROBERT D. MOORE, 49, A LUMBER EXECUTIVE; Former Civil Engineer Here Is Dead at Bend, Ore. | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/liu-rehearses-plays-king-and-fauser-slated-to-keep-starting-roles.html | L.I.U. REHEARSES PLAYS; King and Fauser Slated to Keep Starting Roles at End | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/no-profits-yielded-by-war-sloan-holds-general-motors-head-calls.html | NO PROFITS YIELDED BY WAR, SLOAN HOLDS; General Motors' Head Calls Quick Gains Fallacious | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/seek-cuts-in-debts-of-latin-americans-some-government-officials.html | SEEK CUTS IN DEBTS OF LATIN AMERICANS; Some Government Officials Favor Move to Readjust Total Due Dollar-Bond Holders GOLD HOARD IS FACTOR Use Is Proposed to Widen Credits-- Morgenthau Is Working on Problem | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/events-today.html | EVENTS TODAY | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/to-act-on-shore-housing-site.html | To Act on Shore Housing Site | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/protest-coster-tax-on-stolen-income-executors-set-722100-total-on.html | PROTEST COSTER TAX ON 'STOLEN' INCOME; Executors Set $722,100 Total on McKesson & Robbins Theft | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/schurmans-appeal-for-primary-denied-appellate-division-sustains.html | SCHURMAN'S APPEAL FOR PRIMARY DENIED; Appellate Division Sustains Ruling He Was Defeated | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/now-modernizing-national-guard-chief-tells-the-association-of-new.html | NOW MODERNIZING NATIONAL GUARD; Chief Tells the Association of New Equipment Resulting From Manoeuvre's 'Lesson' ADVANCES IN GUNNERY Gen. Blanding at Baltimore Convention Stresses AntiAircraft and Anti-Tank | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/nyu-considers-backfield-shifts-galu-to-start-if-mikulka-is-moved-to.html | N.Y.U. CONSIDERS BACKFIELD SHIFTS; Galu to Start If Mikulka Is Moved to Campanis's Place Against Georgia Eleven MOND GAINS END BERTH Violet Reviews Fundamentals and Plots Strategy for Stadium Game Tomorrow | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/tw0-doctors-seek-to-save-sorteado-tell-owner-howard-they-may-be.html | TW0 DOCTORS SEEK TO SAVE SORTEADO; Tell Owner Howard They May Be Able to Cure Horse That Snapped Leg Bone | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/british-stay-calm-on-soviet-protest-unworried-by-objections-to.html | BRITISH STAY CALM ON SOVIET PROTEST; Unworried by Objections to Blockade, but Are Puzzled by State Ownership Claim CITE INTERNATIONAL LAW Diplomats in Moscow Hold the Note a Gesture to Aid Reich -- Berlin Acclaims Move | True | By Robert P. Post Wireless To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/clipper-is-delayed-again.html | Clipper Is Delayed Again | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/samuel-leland-exteacher-in-chicago-school-a-harvard-graduate-in.html | SAMUEL LELAND; Ex-Teacher in Chicago School a Harvard Graduate in 1877 | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/bergdoll-appeal-filed-federal-circuit-court-asked-to-review-habeas.html | BERGDOLL APPEAL FILED; Federal Circuit Court Asked to Review Habeas Corpus Ruling | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/monsanto-chemical-gains-record-sales-in-september-reported-by.html | MONSANTO CHEMICAL GAINS; Record Sales in September Reported by Company | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/clearings-drop-under-1938-week-total-for-nation-is-14-per-cent-off.html | CLEARINGS DROP UNDER 1938 WEEK; Total for Nation Is 1.4 Per Cent Off, but $188,661,000 Above Previous Week DECLINE IN CITY 9.0% Volume Continues Downward in Contrast to Trend in All Other Centers | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/boy-lives-with-heart-exposed.html | Boy Lives With Heart Exposed | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/lothian-states-his-case.html | LOTHIAN STATES HIS CASE | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/sutherland-quit-over-aid-to-boys-excoach-says-pitt-refused-to-go-on.html | SUTHERLAND QUIT OVER AID TO BOYS; Ex-Coach Says Pitt Refused to Go On Helping Athletes but Wanted Winning Teams | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/dr-albert-e-hayes-providence-physician-72-hurt-in-auto-accident.html | DR. ALBERT E. HAYES; Providence Physician, 72, Hurt in Auto Accident, Dies | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/navy-day.html | NAVY DAY | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/reds-reported-sovietizing-chinese-region-chungking-denies-any-peace.html | Reds Reported Sovietizing Chinese Region; Chungking Denies Any Peace Offer to Japan | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/3-tests-in-senate-show-21-lineup-against-embargo-final-vote-today.html | 3 TESTS IN SENATE SHOW 2-1 LINE-UP AGAINST EMBARGO; FINAL VOTE TODAY Another Curb Is Put on Debate as Both Sides Show Weariness GAS AND PLANE BAN BEATEN Permanent Arms Prohibition Loses, 55-27- -Use of Flag by Foreign Ships Penalized | True | By Turner Catledge Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/cleared-by-fingerprints-new-rochelle-candidate-exonerated-by-fbi.html | CLEARED BY FINGERPRINTS; New Rochelle Candidate Exonerated by F.B.I. Examination | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/jersey-high-court-ends-4-labor-bans-voids-injunctions-granted-by.html | JERSEY HIGH COURT ENDS 4 LABOR BANS; Voids Injunctions Granted by Berry to Prevent Picketing | True | Special to THE NEW YORK TIMES. | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/appeals-for-blankets-red-cross-asks-donations-to-aid-war-refugees.html | APPEALS FOR BLANKETS; Red Cross Asks Donations to Aid War Refugees | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/to-vote-on-roads-plan-two-groups-of-chicago-great-western-holders.html | TO VOTE ON ROAD'S PLAN; Two Groups of Chicago Great Western Holders to Act | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/post-to-el-brickhouse-guaranty-trust-company-names-him-a-vice.html | POST TO E.L. BRICKHOUSE; Guaranty Trust Company Names Him a Vice President | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/divorces-horace-e-dodge.html | Divorces Horace E. Dodge | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/egypt-may-limit-cotton-output.html | Egypt May Limit Cotton Output | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/delay-in-rail-hearing-asked.html | Delay in Rail Hearing Asked | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/salesman-is-killed-in-plunge.html | Salesman Is Killed in Plunge | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/member-bank-balances-rise-43000000-money-in-circulation-off.html | Member Bank Balances Rise $43,000,000; Money in Circulation Off $28,000,000 | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/wpa-ousts-80-writers-as-incompetent.html | WPA Ousts 80 Writers as 'Incompetent'; | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/suite-of-12-rooms-leased-by-broker-triplex-unit-in-11-gracie-sq.html | SUITE OF 12 ROOMS LEASED BY BROKER; Triplex Unit in 11 Gracie Sq. Taken by Harold R. Colvin Features Day's Rentals ACTIVITY IN ALL SECTIONS Quarters Engaged by Thomas D. Whittlesey, Dr. Stothers and August Merten | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/louis-s-coe-founder-of-new-jersey-firm-served-as-president-of-paper.html | LOUIS S. COE, FOUNDER OF NEW JERSEY FIRM; Served as President of Paper Tube Company Many Years | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/este-sinking-toll-at-50-raeder-has-wreath-placed-for-28-victims-of.html | ESTE SINKING TOLL AT 50; Raeder Has Wreath Placed for 28 Victims of Sea Blast | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/railroad-men-honor-ahrens.html | Railroad Men Honor Ahrens | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/pressure-groups-upheld-wallace-calls-them-integral-part-of-american.html | 'PRESSURE GROUPS' UPHELD; Wallace Calls Them Integral Part of American Scene | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/circulation-drops-in-bank-of-france-weekly-statement-shows-cut-of.html | CIRCULATION DROPS IN BANK OF FRANCE; Weekly Statement Shows Cut of 605,000,000 Francs More From Fortnight Before DISCOUNTS ALSO REDUCED Bill Total Off 1,037,000,000 Francs-- Reserve Ratio Up to 59.80 Per Cent | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/penn-is-prepared-for-aerial-attack-works-on-defense-for-passes-of.html | PENN IS PREPARED FOR AERIAL ATTACK; Works on Defense for Passes of Lalanne and Stirnweiss, North Carolina Stars | True | Special to THE NEW YORK TIMES. | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/william-wallace-lawyer-75-is-dead-senior-partner-in-chadbourne.html | WILLIAM WALLACE, LAWYER, 75, IS DEAD; Senior Partner in Chadbourne, Wallace, Parke & Whiteside Admitted to Bar at 18 HELD TWO FEDERAL POSTS Assistant Attorney General 1913-17 and Head of Alien Enemy Bureau in New York | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/books-published-today.html | Books Published Today | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/roosevelt-insists-on-stronger-navy-country-is-compelled-to-maintain.html | ROOSEVELT INSISTS ON STRONGER NAVY; Country Is Compelled to Maintain a 'Positive Defense,' HeSays in Navy Day LetterAS STEP TO STAY AT PEACEAdmiral Stark Bases Preservation of Our Interests on theExtent of Sea Strength | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/crowds-at-coast-fair-attendance-record-is-set-as-exhibition-nears.html | CROWDS AT COAST FAIR; Attendance Record Is Set as Exhibition Nears End | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/bethlehem-gets-cio-ultimatum-swoc-demands-5day-minimum-wage-and.html | BETHLEHEM GETS C.I.O. ULTIMATUM; S.W.O.C. Demands $5-a-Day Minimum Wage and Warns It Will Not Take 'No' ALL PLANTS ARE INCLUDED Immediate Acceptance Called Far on Ground Living Costs Necessitate Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/tuberculosis-rate-high-among-needy-ratio-for-families-on-relief.html | TUBERCULOSIS RATE HIGH AMONG NEEDY; Ratio for Families on Relief Found to Be Twice That for General Population Here 2.3% OF THEM SUFFERERS Homeless Men Top the List at 5.3%--City Plans to Get X-Rays of 300,000 | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/two-business-plots-are-sold-in-queens-properties-in-jamaica-and.html | TWO BUSINESS PLOTS ARE SOLD IN QUEENS; Properties in Jamaica and Forest Hills in Trades | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/speak-at-forum-on-current-problems.html | SPEAK AT FORUM ON CURRENT PROBLEMS | True | Times Wide World, 1939 | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/use-of-rail-shot-cut-grows.html | Use of Rail Shot Cut Grows | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/fixed-salaries-urged-for-insurance-men-industrial-agents-at-hearing.html | FIXED SALARIES URGED FOR INSURANCE MEN; Industrial Agents, at Hearing, Hold Minimum Necessary | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/montana-reports-5-below.html | Montana Reports 5 Below | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/university-club-victor-first-team-tops-downtown-at-squash.html | UNIVERSITY CLUB VICTOR; First Team Tops Downtown at Squash Racquets--2ds Bow | True | | C1B 434134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/ccny-grooms-romero-tests-kicking-for-lowell-game-squad-to-leave.html | C.C.N.Y. GROOMS ROMERO; Tests Kicking for Lowell Game --Squad to Leave Today | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/basketball-guide-ready.html | Basketball Guide Ready | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/text-of-chamberlains-war-report.html | Text of Chamberlain's War Report | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/welfare-aid-stressed-community-service-agency-reports-on-september.html | WELFARE AID STRESSED; Community Service Agency Reports on September Work | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/schlieper-carroll-set-endurance-mark-plan-to-land-sunday-after.html | Schlieper, Carroll Set Endurance Mark; Plan to Land Sunday After Thirty Days | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/miss-rosenfeld-engaged-former-resident-of-atlanta-to-be-bride-of-ma.html | MISS ROSENFELD ENGAGED; Former Resident of Atlanta to Be Bride of M.A. Goldberg | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/new-coastal-ships-cargo-craft-off-european-routes-to-serve-south.html | NEW COASTAL SHIPS; Cargo Craft, Off European Routes, to Serve South America | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/incidents-in-european-conflict-king-visits-munitions-plants.html | Incidents in European Conflict; King Visits Munitions Plants | True | Wireless to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/old-bank-records-contradict-martin-house-transactions-which-he.html | OLD BANK RECORDS CONTRADICT MARTIN; House Transactions, Which He Swore Were in Cash, Really Were by Check HE RECANTS ON THE STAND Says Memory Was Faulty-- Seller of Brooklyn Home Disputes His Testimony | True | By Warren Moscow Special To the New York Times. | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/passport-jury-hears-travel-agent-again-continues-study-of-huge.html | PASSPORT JURY HEARS TRAVEL AGENT AGAIN; Continues Study of Huge Files of Office Records | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/diamond-belt-bouts-tonight.html | Diamond Belt Bouts Tonight | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/canada-takes-over-destroyer.html | Canada Takes Over Destroyer | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/roosevelt-scores-fake-talk-of-us-getting-into-war-boys-of-american.html | ROOSEVELT SCORES 'FAKE' TALK OF U.S. GETTING INTO WAR; 'Boys of American Mothers' Won't Go Abroad, He Says, Reaffirming Neutrality LEOPOLD HOPES FOR PEACE Talks to Herald Tribune Forum by Radio-- Edison, Johnson Urge Strengthening Defense | True | | C1B 434134 |
| 1939-10-27 | 1939-10-27 | https://www.nytimes.com/1939/10/27/archives/plans-more-newsprint-output.html | Plans More Newsprint Output | True | Special to THE NEW YORK TIMES. | C1B 434134 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/new-freight-cars-increased.html | New Freight Cars Increased | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/nazis-say-russia-will-aid-on-food-assert-soviet-railways-will-ship.html | NAZIS SAY RUSSIA WILL AID ON FOOD; Assert Soviet Railways Will Ship 1,000,000 Tons of Soy Beans From Manchukuo | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/the-international-situation.html | The International Situation | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/church-merger-ratified-new-york-east-methodists-act-at-mount-vernon.html | CHURCH MERGER RATIFIED; New York East Methodists Act at Mount Vernon Session | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/educator-disputes-iowa-iq-findings-conclusions-of-variance-and.html | EDUCATOR DISPUTES IOWA I.Q. FINDINGS; Conclusions of Variance and Influence Reported in Tests Are Challenged CHANGES HELD EXCEPTIONS Prof. F.L. Goodenough Heard at Conference of Teaching Groups Here | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/helen-prichard-married-to-james-king-jr-by-her-father-in-st-marks.html | Helen Prichard Married to James King Jr. By Her Father in St. Mark's, Mount Kisco | True | Pach Bros.Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/britain-confirms-pocket-ship-raids-two-german-craft-have-sunk-three.html | BRITAIN CONFIRMS 'POCKET' SHIP RAIDS; Two German Craft Have Sunk Three Merchant Vessels in Month, London Declares POSITIONS NOW UNKNOWN Nazi War Plan Said to Be Ten Air Attacks on England Daily, With Hard Sea Thrusts Raiders' Risks Cited by British Ten Raids Daily Held Nazi Plan Says He Saw U-Boats Surrender | True | Cablephoto, passed by British Censor | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/reds-fight-ban-on-radio-party-group-appeals-to-fcc-and-prepares-to.html | REDS FIGHT BAN ON RADIO; Party Group Appeals to FCC and Prepares to Sue Station | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/letters-to-the-sports-editor-smoke-after-the-fire-chicagos-football.html | Letters to the Sports Editor; SMOKE AFTER THE FIRE Chicago's Football Devastation Has Its Inevitable Aftermath | True | NEIL C. STEVENS. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/adrenal-hormone-in-heart-isolated-substance-reported-found-in.html | 'ADRENAL HORMONE' IN HEART ISOLATED; Substance Reported Found in Nearly All Neurones of Sympathetic System IT IS BELIEVED ADRENALINE Dr. Cannon of Harvard Says Evidence Points Strongly to Identity of the Two | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/us-debt-41023872434-federal-figure-year-ago-stood-at-38424932579.html | U.S. DEBT $41,023,872,434; Federal Figure Year Ago Stood at $38,424,932,579 | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/newark-academy-downs-poly-prep-pass-interceptions-by-batti-and.html | NEWARK ACADEMY DOWNS POLY PREP; Pass Interceptions by Batti and Allen Mark Triumph on Gridiron By 18-6 MORRISTOWN WINS, 28-0 Turns Back Carteret Eleven for Fifth Straight Victory --McKinley Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/heavy-ohio-state-team-favored-to-overpower-cornells-eleven-ivy.html | Heavy Ohio State Team Favored To Overpower Cornell's Eleven; Ivy Leaguers Outweighed 13 Pounds a Man-- Coach Schmidt, Unworried by Game, Goes Duck Hunting-- 50,000 Expected | True | By Allison Danzig Special To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/europe-war-pauses-as-world-asks-what-its-end-will-be-powerful.html | Europe; War Pauses as World Asks What Its End Will Be Powerful Voices Raised Aims Are Crystallizing | True | By Anne O'Hare McCormick | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/puerto-rico-asks-us-aid-policy-to-help-rehabilitate-coffee-industry.html | PUERTO RICO ASKS U.S. AID; Policy to Help Rehabilitate Coffee Industry Is Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/danowski-star-back-misses-giants-drill-called-home-he-may-be-lost.html | DANOWSKI, STAR BACK, MISSES GIANTS DRILL; Called Home, He May Be Lost for Contest With Dodgers | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/president-assails-issue-of-red-list-sordid-procedure-he-says-dies.html | PRESIDENT ASSAILS ISSUE OF 'RED LIST'; 'Sordid Procedure,' He Says --Dies in Address Backs Publishing of Names Hoffman Would Stop Pay ROOSEVELT ASSAILS ISSUE OF 'RED LIST' | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/human-sun-dial.html | HUMAN SUN DIAL | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/roads-act-for-tax-delay-lines-in-jersey-serve-notice-of-plea-on.html | ROADS ACT FOR TAX DELAY; Lines in Jersey Serve Notice of Plea on Monday | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/only-437-brought-by-refugee-liner-completion-of-mass-exodus-seen-as.html | ONLY 437 BROUGHT BY REFUGEE LINER; Completion of Mass Exodus Seen as Ship Brings Small List | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/thanksgiving-holidays-for-schools-advanced.html | Thanksgiving Holidays For Schools Advanced | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/text-of-envoys-report.html | Text of Envoy's Report | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/alsatian-spy-and-aide-executed.html | Alsatian Spy and Aide Executed | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/halloween-dance-in-maplewood.html | Halloween Dance in Maplewood | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/irt-elects-board-new-directorate-said-to-oppose-151248181-sale-to.html | I.R.T. ELECTS BOARD; New Directorate Said to Oppose $151,248,181 Sale to City | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/rutgers-set-for-lehigh-teams-to-meet-in-middle-three-game-at-new.html | RUTGERS SET FOR LEHIGH; Teams to Meet in Middle Three Game at New Brunswick | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/income-of-citizens-is-found-increased-secretary-hopkins-reports.html | INCOME OF CITIZENS IS FOUND INCREASED; Secretary Hopkins Reports Rise of $2,000,000,000 Over Nine Months of Last Year EMPLOYMENT GAIN NOTED A.F.L. Credits War Boom With Return of 1,250,000 Men to Work Since Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/philip-marks-greenwich-merchant-a-leader-in-jewish-affairs-dies.html | PHILIP MARKS; Greenwich Merchant, a Leader in Jewish Affairs, Dies Here | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/war-sharply-cuts-british-sea-trade-september-imports-onethird-and.html | WAR SHARPLY CUTS BRITISH SEA TRADE; September Imports One-third and Exports 42 Per Cent Below a Year Ago RATIONING A PRECAUTION Purpose Said to Be to Assure Fair Distribution, Not to Cover Food Shortage | True | By Raymond Daniell Wireless To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dog-paintings-sold-second-day-of-mackay-auction-brings-in-10201.html | DOG PAINTINGS SOLD; Second Day of Mackay Auction Brings in $10,201 | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/site-is-assembled-for-bronx-suites-properties-forming-corner-on.html | SITE IS ASSEMBLED FOR BRONX SUITES; Properties Forming Corner on Bedford Park Boulevard Purchased for Project 60-UNIT BUILDING PLANED Active Trading in Dwellings Owned by HOLC Reported by Brokers in Borough | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/indicted-in-yonkers-vote-case.html | Indicted in Yonkers Vote Case | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dartmouth-choice-to-down-harvard-crimson-to-start-eight-men-from.html | DARTMOUTH CHOICE TO DOWN HARVARD; Crimson to Start Eight Men From Last Year's Cub Team Against Indians Today | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/rule-on-extra-fees-eased-by-exchange-beginning-wednesday-member.html | RULE ON EXTRA FEES EASED BY EXCHANGE; Beginning Wednesday, Member Firms May Make Collections for CorrespondentsMOVE SEEN BUSINESS AID Overriding Commission Is an Accepted Fact in West Coast Brokerage Offices Developed on West Coast Other Exchange Rulings | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/store-sales-up-11-for-week-in-nation-fourweek-increase-over-1938.html | STORE SALES UP 11% FOR WEEK IN NATION; Four-Week Increase Over 1938 Also 11%, Federal Reserve Board Reports NEW YORK GAIN WAS 13.3% Volume for Four Cities Here Rose 13.7%-- Specialty Shops Up 31.5% Gain Here Largest in Months | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/huggarian-minister-resigns.html | Huggarian Minister Resigns | True | By Telephone To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/carolyn-chaffee-engaged-to-wed-providence-girl-to-become-the-bride.html | CAROLYN CHAFFEE ENGAGED TO WED; Providence Girl to Become the Bride of Frederick Brooke Jr. of Corning, N.Y. SARAH LAWRENCE ALUMNA Also Studied at St. Timothy's -- Fiance Was Graduated From Yale in 1937 | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/rumania-gloomy-on-envoys-report-ambassador-to-turkey-tells-king.html | RUMANIA GLOOMY ON ENVOY'S REPORT; Ambassador to Turkey Tells King Carol of Recent Moves Involving His Country RUSSIAN THREAT EXPECTED Some Believe First Step Will Be to Get Dobruja for Hungary in Extensive Deal Russian Pressure Awaited France Speeds Turkish Pact Greece and Italy Confer Nazis Busy in Yugoslavia | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/naturalism-here-is-seen-declining-dr-lja-mercier-of-harvard-tells.html | NATURALISM HERE IS SEEN DECLINING; Dr. L.J.A. Mercier of Harvard Tells Catholic Alumni Fight on Movement Gains OUTSIDE HELP DEVELOPS Archbishop Spellman Presides at Dinner--Dictators Assailed by Father Parsons Statements of Others Cited Dictators Are Assailed Kilpatrick Makes Denial | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/offerings-light-as-wheat-rises-rains-west-of-mississippi-river-a.html | OFFERINGS LIGHT AS WHEAT RISES; Rains West of Mississippi River a Factor in Advance of 1 to 1 3/8c a Bushel EASY UNDERTONE IN CORN List Ends Even to 1/8c Lower in Slow Trading--Minor Grains Show Gains Gains at Other Markets Easier Undertone in Corn | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/women-to-aid-ymca-mrs-fa-vanderlip-made-head-of-committee-of-100.html | WOMEN TO AID Y.M.C.A.; Mrs. F.A. Vanderlip Made Head of Committee of 100 | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/wholesale-sales-higher-volume-in-september-rose-165-over-year-ago.html | WHOLESALE SALES HIGHER; Volume in September Rose 16.5% Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/slow-milk-program-is-backed-by-mayor-upstate-diversion-plan-for-215.html | 'SLOW MILK PROGRAM IS BACKED BY MAYOR; Up-State Diversion Plan for $2.15 Price Accepted for City | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/cottonmill-rate-up-more-than-seasonally-cloth-sales-are-slow.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Sales Are Slow; Business Index Rises; Business Index Higher | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/books-of-the-times-steaks-under-the-southern-cross-twenty-republics.html | BOOKS OF THE TIMES; Steaks Under the Southern Cross Twenty Republics Facing One Bound by the "Entente Cordell" Mr. Ybarra Knows the Americas | True | By Charles Poore | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/60000-expected-to-watch-yale-battle-michigan-at-ann-arbor-bulldog.html | 60,000 Expected to Watch Yale Battle Michigan at Ann Arbor; Bulldog Faces Formidable Foe in the First Invasion of Wolverine State--Harmon the Man to Stop, Says Coach Pond | True | By William D. Richardson Special To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/miss-recknagel-engaged-member-of-the-brooklyn-junior-league-fiancee.html | MISS RECKNAGEL ENGAGED; Member of the Brooklyn Junior League Fiancee of G.H. Ropes | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/large-gold-import-from-japan-shown-commerce-dept-gives-data-of-week.html | LARGE GOLD IMPORT FROM JAPAN SHOWN; Commerce Dept. Gives Data of Week to Oct. 20, First Since Reserve Ends Practice | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/gillette-loses-plea-on-pricecutting-ban-appellate-division-sustains.html | GILLETTE LOSES PLEA ON PRICE-CUTTING BAN; Appellate Division Sustains Refusal of Injunction | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/stetson-tops-erskine-147.html | Stetson Tops Erskine, 14-7 | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/35000-counterfeit-is-laid-to-11-men-only-one-able-to-raise-bail-in.html | $35,000 COUNTERFEIT IS LAID TO 11 MEN; Only One Able to Raise Bail in U.S. Indictments | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/book-notes.html | BOOK NOTES | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/stores-bid-youth-soap-windows.html | Stores Bid Youth Soap Windows | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/alessandri-proposes-us-guide-americas-expresident-of-chile-seeks.html | ALESSANDRI PROPOSES U.S. GUIDE AMERICAS; Ex-President of Chile Seeks League of Latin Nations | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/rudolf-cronau-84-author-and-artist-published-works-on-american.html | RUDOLF CRONAU, 84, AUTHOR AND ARTIST; Published Works on American Indian and Country's History -- Dies in Westchester AIDED WOMAN SUFFRAGE Ex-Correspondent of German Paper Was Honored at the Colombian Exposition | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/writer-killed-by-subway-train.html | Writer Killed by Subway Train | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/financial-markets-late-rally-cuts-down-losses-in-stock-market-but.html | FINANCIAL MARKETS; Late Rally Cuts Down Losses in Stock Market, but Closing Is Irregularly Lower--Bonds Ease Movements of the Day | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/new-yorker-is-held-by-japanese-police-rev-luther-tucker-reportedly.html | NEW YORKER IS HELD BY JAPANESE POLICE; Rev. Luther Tucker Reportedly Accused of Subversive Actions | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/german-exiles-invention-held-great-aid-to-allies.html | German Exile's Invention Held Great Aid to Allies | True | | C1B 434135 |