Exhibit B60

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/quebec-liberals-gain-another.html | Quebec Liberals Gain Another | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/extreme-steps-taken-by-the-vatican-police-to-keep-contents-of-the.html | Extreme Steps Taken by the Vatican Police To Keep Contents of the Encyclical Secret | True | By Telephone To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/steady-closing-leaves-cotton-up-market-is-irregular-until-near.html | STEADY CLOSING LEAVES COTTON UP; Market Is Irregular Until Near End--Rise at Start Attracts Southern Selling GAINS ARE 2 TO 4 POINTS Hedging by Spot Houses and Some Selling by Liverpool Noted in Early Trading | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/hitrun-car-kills-realty-man.html | Hit-Run Car Kills Realty Man | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/girl-scouts-work-in-europe-is-upset-mrs-ao-choate-tells-convention.html | GIRL SCOUTS' WORK IN EUROPE IS UPSET; Mrs. A.O. Choate Tells Convention Fund to Aid World Amity Must Be ReallocatedMAY HELP WAR REFUGEESSwiss Chalet for InternationalMeetings Is Considered forChildren's Haven | True | By Kathleen McLaughlin Special To the New York Times.times Wide World, 1937 | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/foreign-wants-listed-commerce-dept-tells-of-queries-on-american.html | FOREIGN WANTS LISTED; Commerce Dept. Tells of Queries on American Products | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/navy-stands-pat-on-present-policy-nothing-in-present-war-shows-need.html | NAVY STANDS PAT ON PRESENT POLICY; Nothing in Present War Shows Need for a Change, Says Edison on Radio HOMOGENEOUS FLEET AIM Battleships Are Its Backbone, With Strong Air Arm to Be Sought as Support Our Naval Holiday Is Recalled Study Made With Open Mind | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/police-in-garden-show-new-york-team-of-five-to-ride-in-military.html | POLICE IN GARDEN SHOW; New York Team of Five to Ride in Military Jumping Tests | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/approves-changes-in-utilities-power-court-sanctions-atlas-plan-to.html | APPROVES CHANGES IN UTILITIES POWER; Court Sanctions Atlas Plan to Convert Holding Concern Into Investment Company | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/bronx-bar-endorses-lehman.html | Bronx Bar Endorses Lehman | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/police-department.html | Police Department | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/fast-woodpecker-evades-aides-in-deweys-office.html | Fast Woodpecker Evades Aides in Dewey's Office | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/300000-bond-issue-sold-by-elgin-ill-bridge-securities-at-2-per-cent.html | $300,000 BOND ISSUE SOLD BY ELGIN, ILL.; Bridge Securities at 2 Per Cent Go to the Northern Trust Company of Chicago NOTES OF TOLEDO BOUGHT Ohio Citizens Trust Acquires $313,365 Refunding Lien-- Award in Louisiana Toledo, Ohio Pointe Coupee Parish, La. State of West Virginia | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/salaries-listed-with-sec-delaware-hudson-company-submits-data-for.html | SALARIES LISTED WITH SEC; Delaware & Hudson Company Submits Data for 1938 | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/chrysler-forbids-turmoil-in-plants-it-will-refuse-to-collect-dues.html | CHRYSLER FORBIDS TURMOIL IN PLANTS; It Will Refuse to Collect Dues or Give C.I.O. a Preferential Shop, Keller Says NOT ISSUE, UNION RETORTS Real Controversy, Thomas Asserts, Is Whether Company Will Allow Arbitration | True | By Louis Stark Special To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dr-willis-a-turnbull-retired-specialist-had-practiced-here-35.html | DR. WILLIS A. TURNBULL; Retired Specialist Had Practiced Here 35 Years--Dies in Tampa | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/roosevelt-medals-presented-to-three-dr-carver-sandburg-and-gen.html | ROOSEVELT MEDALS PRESENTED TO THREE; Dr. Carver, Sandburg and Gen. McCoy Praise Late President | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/miss-lile-bernard-bride-married-in-summit-church-to-elmer-edwin.html | MISS LILE BERNARD BRIDE; Married in Summit Church to Elmer Edwin Rasmuson | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/bankruptcy-decreed-for-brooklyn-eagle-referee-says-future-of-the.html | BANKRUPTCY DECREED FOR BROOKLYN EAGLE; Referee Says Future of the Paper Is 'Rosy,' However | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/auction-at-jersey-homestead-will-end-big-new-deal-project-sale-of.html | Auction at Jersey Homestead Will End Big New Deal Project; Sale of Garment Factory Machinery Is Set as officials Admit Failure of $4,000,000 Cooperative Experiment | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/brooklyn-reports-investment-buying-flat-at-461-washington-ave.html | BROOKLYN REPORTS INVESTMENT BUYING; Flat at 461 Washington Ave. Listed in Day's Sales | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/russians-assail-us-cartoon-depicts-rail-magnates-as-fattening-on.html | RUSSIANS ASSAIL U.S.; Cartoon Depicts Rail Magnates as 'Fattening on the War' | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/elected-by-general-electric.html | Elected by General Electric | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/ccny-harriers-lose-1837.html | C.C.N.Y. Harriers Lose, 18-37 | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/text-of-the-amended-neutrality-resolution-as-adopted-by-the-senate.html | Text of the Amended Neutrality Resolution as Adopted by the Senate Last Night | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/campanis-nyu-ready-for-georgia-ace-pass-receiver-recovered-from-leg.html | CAMPANIS, N.Y.U., READY FOR GEORGIA; Ace Pass Receiver, Recovered From Leg Injury, Named for Stadium Battle VISITORS HAVE NEW COACH Squad Includes Many Untried Juniors and Sophomores-- Violet Is Favored | True | By Joseph C. Nichols | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/child-hordes-give-fair-wildest-day-150000-stream-in-plastered-with.html | CHILD HORDES GIVE FAIR WILDEST DAY; 150,000 STREAM IN; Plastered With Autographs and Stunned, Exposition Looks as if Typhoon Had Hit It CHILD HORDES GIVE FAIR WILDEST DAY | True | By Sidney M. Shaletttimes Wide World | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/wire-merger-report-due-fcc-to-send-western-unionpostal-findings-to.html | WIRE MERGER REPORT DUE; FCC to Send Western UnionPostal Findings to Senate | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/golfer-in-wrong-hole-loses-suit.html | Golfer in Wrong Hole Loses Suit | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/baldwin-answers-charge-geoghan-aide-asks-for-referee-in-disbarment.html | BALDWIN ANSWERS CHARGE; Geoghan Aide Asks for Referee in Disbarment Action | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/duquesne-conquers-texas-tech-13-to-0-coachs-brother-paces-dukes-to.html | DUQUESNE CONQUERS TEXAS TECH, 13 TO 0; Coach's Brother Paces Dukes to Fifth Victory in Row | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dies-here-defends-red-list-as-fair-replying-to-roosevelt-he-calls.html | DIES HERE DEFENDS 'RED LIST' AS FAIR; Replying to Roosevelt, He Calls It Duty to Name U.S. Employer Favoring AliensSAYS HE SHUNS POLITICSHis Only Aim in Inquiry Is toExpose America's Enemies, HeTells Women's Federation Not a Partisan Issue Sees Freedom No Issue | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/parke-davis-co-show-profit-rise-net-for-nine-months-to-sept-30-is.html | PARKE, DAVIS & CO. SHOW PROFIT RISE; Net for Nine Months to Sept. 30 Is $7,310,472, or $1.49 a Common Share $6,513,642 A YEAR BEFORE Year's Earnings Total $9,436,785, a Gain Over Year Ago-- Other Corporation Reports | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/gaylor-d-joy-is-held-after-his-wife-dies-son-of-shirt-company.html | GAYLOR D. JOY IS HELD AFTER HIS WIFE DIES; Son of Shirt Company Official Is Questioned in Jersey | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/boston-u-victor-6-to-0-scores-on-thirdperiod-pass-to-beat-western.html | BOSTON U. VICTOR, 6 TO 0; Scores on Third-Period Pass to Beat Western Maryland | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/kew-forest-girls-victors-41.html | Kew Forest Girls Victors, 4-1 | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/safecracker-fails-3-times-to-end-life-facing-life-term-he-tries-to.html | SAFECRACKER FAILS 3 TIMES TO END LIFE; Facing Life Term, He Tries to Hang and Choke Himself | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/foundling-hospital-marks-its-70th-year-spellman-and-smith-join-in.html | FOUNDLING HOSPITAL MARKS ITS 70TH YEAR; Spellman and Smith Join in Praising Institution's Work | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/eleanor-kunst-a-bride-married-in-montclair-church-to-frank-a.html | ELEANOR KUNST A BRIDE; Married in Montclair Church to Frank A. Sherman Jr. | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/la-salle-crushes-cheshire-33-to-0-oakdale-cadets-tally-four-times.html | LA SALLE CRUSHES CHESHIRE, 33 TO 0; Oakdale Cadets Tally Four Times in First Half to Take Fourth Straight | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/fiorentino-stops-robinson.html | Fiorentino Stops Robinson | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/freight-tieup-ended-two-truckmens-locals-agree-to-arbitrate-their.html | FREIGHT TIE-UP ENDED; Two Truckmen's Locals Agree to Arbitrate Their Dispute | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/cuba-faces-big-deficit-1940-budget-set-at-75900000-the-same-as-the.html | CUBA FACES BIG DEFICIT; 1940 Budget Set at $75,900,000, the Same as the Last Year's | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/football-games-today.html | Football Games Today | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/bermudas-new-governor-to-travel-in-a-carriage.html | Bermuda's New Governor To Travel in a Carriage | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/william-l-carrigan-artist-dies-at-71-member-of-national-academy-of.html | WILLIAM L. CARRIGAN, ARTIST, DIES AT 71; Member of National Academy of Design Won Many Prizes | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/french-fire-risk-plan-insurance-companies-to-form-a-consortium-for.html | FRENCH FIRE RISK PLAN; Insurance Companies to Form a Consortium for Business | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/final-vote-swift-la-follette-plan-to-put-war-to-a-referendum-beaten.html | FINAL VOTE SWIFT; La Follette Plan to Put War to a Referendum Beaten, 73 to 17 CLARK LOSES ON BIG TEST Isolationists Reach Peak of 33 Votes When Missourian Urges Mandatory Ban Party Lines Are Broken Amendments Mowed Down NEUTRALITY BILL PASSED BY SENATE Seamen Amendment Accepted | True | By Turner Catledge Special To The New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/soviet-buys-dutch-ships-gold-in-bank-to-be-used-for-tugboats-and.html | SOVIET BUYS DUTCH SHIPS; Gold in Bank to Be Used for Tugboats and Freighters | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/sets-goal-for-schools-president-in-education-message-calls-for.html | SETS GOAL FOR SCHOOLS; President in Education Message Calls for Teaching of Reason | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/news-guild-is-certified.html | News Guild Is Certified | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/unwanted-german-raises-a-deportation-problem.html | Unwanted German Raises A Deportation Problem | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/barbara-k-hayes-in-home-wedding-she-becomes-bride-in-south-orange.html | BARBARA K. HAYES IN HOME WEDDING; She Becomes Bride in South Orange of Jere W. Lober of Maplewood, N.J. ESCORTED BY HER FATHER Elizabeth Dorsett Wildey Is Maid of Honor and Dawson Farber Jr. Best Man Edwards--Schundler | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/eclipse-of-moon-hidden-by-clouds-museum-observers-in-plane-have-to.html | ECLIPSE OF MOON HIDDEN BY CLOUDS; Museum Observers in Plane Have to Go Up 18,200 Feet to Study 'Blackout' | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/king-gustaf-thanks-roosevelt.html | King Gustaf Thanks Roosevelt | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/colombian-air-line-formed-by-merger-german-pilots-seen-as-peril-to.html | COLOMBIAN AIR LINE FORMED BY MERGER; German Pilots, Seen as Peril to Panama Canal Zone, Leave | True | Special Cable to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/italy-announces-new-arms-outlay-873800000-earmarked-for-fighting.html | ITALY ANNOUNCES NEW ARMS OUTLAY; $873,800,000 Earmarked for Fighting Forces on Eve of 17th Fascist Anniversary BIG CELEBRATION PLANNED 20,000 New Colonists to Sail for Libya--New 35,000-Ton Warship to Be Launched Inaugurating New Town New Warship to Be Launched | True | By Telephone To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/80-german-seamen-land-in-scotland-captured-sailors-are-taken-ashore.html | 80 GERMAN SEAMEN LAND IN SCOTLAND; Captured Sailors Are Taken Ashore by Armed British Merchant Cruiser U-BOAT BODIES RECOVERED Submarine Believed Sunk by British Navy Is Aground Off the Kentish Coast | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/japan-doubts-raider-reports.html | Japan Doubts Raider Reports | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/blockade-held-aimed-at-the-german-army-french-minister-says-goal-is.html | BLOCKADE HELD AIMED AT THE GERMAN ARMY; French Minister Says Goal Is to Cut Off All Raw Materials | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/elected-trustees-of-skidmore.html | Elected Trustees of Skidmore | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/robert-j-nash-exhead-of-philadelphia-and-pennsylvania-realty-boards.html | ROBERT J. NASH; Ex-Head of Philadelphia and Pennsylvania Realty Boards | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/whitney-2yearolds-top-list-in-10000-added-empire-city-feature-today.html | Whitney 2--Year-Olds Top List in $10,000 Added Empire City Feature Today; ARDSLEY HANDICAP DRAWS FIELD OF 17 Calory, Second in Futurity, to Carry Top Weight in Mile and 70-Yard Race T.M. DORSETT IS WINNER J.W. Brown's 5-1 Shot First by Length--Joharie Next and Sturdy Duke Third A Seven-Race Program Named for Yellow Hand | True | By Bryan Fieldtimes Wide World | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/aircraft-concerns-gain-in-9-months-curtisswright-makes-38c-a-share.html | AIRCRAFT CONCERNS GAIN IN 9 MONTHS; Curtiss-Wright Makes 38c a Share, Against 12c to Sept. 30 Year Previously AMERICAN AIRLINES DATA $3.21 a Share This Year in the Three Quarters Compares With 16 Cents for 1938 Passenger Revenue | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/george-crystal-writer-was-member-of-jersey-unemployment-commission.html | GEORGE CRYSTAL; Writer Was Member of Jersey Unemployment Commission | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/french-train-crosses-no-mans-land-to-basle.html | French Train Crosses No Man's Land to Basle | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/columbia-seeking-its-first-triumph-but-hard-battle-with-vmi-at.html | COLUMBIA SEEKING ITS FIRST TRIUMPH; But Hard Battle With V.M.I. at Baker Field Is Expected --Gallagher May Play | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/drake-subdues-st-louis.html | Drake Subdues St. Louis | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/j-forstmann-dies-textile-leader-68-founder-and-board-chairman-of.html | J. FORSTMANN DIES; TEXTILE LEADER, 68; Founder and Board Chairman of Passaic Woolen Firm Was Decorated for War Work NOTED AS TARIFF EXPERT Philanthropist, Owner of the Yacht Orion, Established Education Foundation Proposed Fair Trade Rules Fortune Placed at $50,000,000 | True | W. Burden Stage | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/adelphi-makes-14-first-downs-in-defeating-st-pauls-brooklynites-win.html | Adelphi Makes 14 First Downs in Defeating St. Paul's; BROOKLYNITES WIN ON SAFETY, 8 TO 6 Second-Period Break Enables Adelphi to Prevail Over Game St. Paul's Team FOURTH TRIUMPH IN ROW Fabiano Tallies for Losers on 43-Yard Gallop Around End at Garden City | True | By William J. Briordy Special To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/cunningham-gets-death-penalty.html | Cunningham Gets Death Penalty | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/activities-in-real-estate-realty-men-back-building-inquiry.html | ACTIVITIES IN REAL ESTATE; REALTY MEN BACK BUILDING INQUIRY Resolution Assails 'Price-Fixing Collusive Agreements' and Local Codes Provisions DIVISION ON FEDERAL PLAN Sharp Debate Over Statement on USHA Ends in Reference to Association's Directors Objects to "Selfishness" For Improving Trade Centers Effect on Home Ownership | True | By Lee E. Cooper Special To the New York Times.r.e. Leppert Jr. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/czechs-warned-on-their-holiday-reich-protector-forbids-any.html | CZECHS WARNED ON THEIR HOLIDAY; Reich Protector Forbids Any Demonstration on Nation's Anniversary Today MEN TO WEAR BLACK TIES Leaders of Patriotic Groups in Prague Secretly Urge All to Mourn Independence | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/senator-king-praises-work-in-palestine-hadassah-talk-also-stresses.html | SENATOR KING PRAISES WORK IN PALESTINE; Hadassah Talk Also Stresses Post-War Problems | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/jolson-break-is-certain-miss-keeler-will-ask-divorce-soonproperty.html | JOLSON BREAK IS CERTAIN; Miss Keeler Will Ask Divorce Soon--Property Settlement Made | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/staging-planned-for-foreigners-arch-selwyn-and-jj-shubert-are-to.html | STAGING PLANNED FOR 'FOREIGNERS'; Arch Selwyn and J.J. Shubert Are to Offer Frederick Lonsdale's Play Soon AUTHOR TO BE DIRECTOR Hassard Short Working Over 'Very Warm for May,' Now in Washington Tryout Short Restages 'Warm for May' Negro Fantasy Planned Constance Collier In "Aries" | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/western-ukraine-votes-soviet-rule-national-assembly-at-lwow-in.html | WESTERN UKRAINE VOTES SOVIET RULE; National Assembly at Lwow in Proclamation Accuses Poland of Oppressing Millions Poles Assail Annexation | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/the-pound-is-depressed-japanese-conversion-of-sterling-balances.html | THE POUND IS DEPRESSED; Japanese Conversion of Sterling Balances Reflected Here | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/bolivian-army-head-exiled-as-a-plotter-bilbao-rioja-is-accused-of-a.html | BOLIVIAN ARMY HEAD EXILED AS A 'PLOTTER'; Bilbao Rioja Is Accused of Attempting to Foment Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/flint-is-reported-running-blockade-said-to-be-entering-area-of.html | FLINT IS REPORTED RUNNING BLOCKADE; Said to Be Entering Area of Danger Off Norway on Trip to German Port CONVOY BELIEVED HELPING American Crew of 41 Aboard -- Bad Weather Relied On to Foil British Fleet | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dr-francis-sovak-gynecologist-54-member-of-the-nobel-prize.html | DR. FRANCIS SOVAK, GYNECOLOGIST, 54; Member of the Nobel Prize Committee for Medicine in 1935 Succumbs Here ON FACULTY AT N.Y.U. He Devised New Instruments and the Technique Known as the Sovak Operation | True | Kaiden-Kazanjian | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/bennette-out-of-lineup-traina-will-play-at-end-today-for-brooklyn.html | BENNETTE OUT OF LINE-UP; Traina Will Play at End Today for Brooklyn College Squad | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/leclere-heads-kress-box-co.html | LeClere Heads Kress Box Co. | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/mark-golden-wedding-jacob-blocks-also-celebrate-his-75th-birthday.html | MARK GOLDEN WEDDING; Jacob Blocks Also Celebrate His 75th Birthday at Party | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/topics-in-wall-street-brighter-outlook.html | TOPICS IN WALL STREET; Brighter Outlook | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/steel-employment-rises-44000-or-10-in-month.html | Steel Employment Rises 44,000, or 10%, in Month | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/wilkins-gives-up-polar-trip.html | Wilkins Gives Up Polar Trip | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/miss-orcutt-triumphs-cards-an-80-for-gross-award-in-new-jersey-golf.html | MISS ORCUTT TRIUMPHS; Cards an 80 for Gross Award in New Jersey Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/grouch-club-is-incorporated.html | 'Grouch Club' Is Incorporated | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/captain-who-died-after-65-years-at-sea-receives-a-mates.html | Captain Who Died After 65 Years at Sea Receives a Mate's Square-Rigged Eulogy | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/danes-bury-nazi-sailors-28-killed-when-patrol-ship-hit-mine-are.html | DANES BURY NAZI SAILORS; 28 Killed When Patrol Ship Hit Mine Are Honored | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/the-senate-vote.html | THE SENATE VOTE | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/grand-national-case-dropped.html | Grand National Case Dropped | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/cooper-union.html | COOPER UNION | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/wideopen-battle-looms-in-pittfordham-meeting-at-polo-grounds.html | Wide-Open Battle Looms in Pitt-Fordham Meeting at Polo Grounds; FORDHAM TO START FOUR SOPHOMORES Pitt Has More Seasoned Array -- Engagement Is Expected to Attract 50,000 Fans INJURIES HAMPER TEAMS But Both Have Strong Urge for Victory--Light Final Workouts Are Staged Pitt Has Seasoned Team | True | By Robert F. Kelleytimes Wide World | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/bonds-move-down-in-light-turnover-traders-are-found-lightening.html | BONDS MOVE DOWN IN LIGHT TURNOVER; Traders Are Found Lightening Their Commitments Before End of the Week FEDERAL SECURITIES OFF Italian Issues Lose Some of Recent Advance--Firmness in Utility Group | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/activity-general-on-western-front-intensive-german-patrolling-may.html | ACTIVITY GENERAL ON WESTERN FRONT; Intensive German Patrolling May Be the Forerunner of a General Offensive French Expect an Attack ACTIVITY GENERAL ON WESTERN FRONT Nazis Report Activity | True | By G.h. Archambault Wireless To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/president-parries-thirdterm-question-reporter-quotes-verse-but-gets.html | PRESIDENT PARRIES THIRD-TERM QUESTION; Reporter Quotes Verse, but Gets Only Laugh, No Answer | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/mexicans-search-ship-visit-to-german-vessel-stresses-exclusive.html | MEXICANS SEARCH SHIP; Visit to German Vessel Stresses Exclusive Jurisdiction in Case | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/catholic-u-tops-miami-wins-140-and-stays-unbeaten-rocco-pirro.html | CATHOLIC U. TOPS MIAMI; Wins, 14-0, and Stays Unbeaten -- Rocco Pirro, Sachon Star | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/schoolboy-football-card.html | Schoolboy Football Card | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/hazardous-cruise-faces-city-of-flint-running-of-british-blockade.html | HAZARDOUS CRUISE FACES CITY OF FLINT; Running of British Blockade Involves Many Adventures for Freighter and Crew WARSHIPS ONLY ONE PERIL Danger of Wreck or Striking Mines if She Hugs Neutral Coasts Also Menace Mines a Great Hazard Still American Property | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/42000-cars-repaired-pelley-reports-on-gains-made-by-railroads-since.html | 42,000 CARS REPAIRED; Pelley Reports on Gains Made by Railroads Since Sept. 1 | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/pollina-scores-knockout.html | Pollina Scores Knockout | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/plans-school-centers-director-says-only-26-will-be-opened-this.html | PLANS SCHOOL CENTERS; Director Says Only 26 Will Be Opened This Winter | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/plea-for-stock-operator-hansell-part-in-dealings-is-minimized-at.html | PLEA FOR STOCK OPERATOR; Hansell Part in Dealings Is Minimized at Trial | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/state-banking-rulings-pan-american-trust-plans-a-personal-loan.html | STATE BANKING RULINGS; Pan American Trust Plans a Personal Loan Department | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/automobile-output-higher.html | Automobile Output Higher | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/turkey-crop-at-record-federal-estimate-puts-the-birds-at-32000000.html | TURKEY CROP AT RECORD; Federal Estimate Puts the Birds at 32,000,000 This Year | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/miss-clarke-engaged-member-of-old-utica-family-to-be-wed-to-george.html | MISS CLARKE ENGAGED; Member of Old Utica Family to Be Wed to George Howland | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/jailed-for-stamp-fraud-three-french-line-aides-guilty-of-67124.html | JAILED FOR STAMP FRAUD; Three French Line Aides Guilty of $67,124 Thefts | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/writers-assail-wpa-head-league-holds-demand-for-book-a-year-utterly.html | WRITERS ASSAIL WPA HEAD; League Holds Demand for Book a Year 'Utterly Unrealistic' | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/remarques-wife-is-detained.html | Remarque's Wife Is Detained | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/navy-yard-lonely-on-its-day-of-days-proud-vessels-are-hosts-to-no.html | NAVY YARD LONELY ON ITS DAY OF DAYS; Proud Vessels Are Hosts to No Visitors by Request--Last Year They Had 21,189 FESTIVITY BARRED BY WAR Services Throughout the City Shift Emphasis to Birthday of Theodore Roosevelt | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/british-ocean-trade-cut-heavily-by-war-september-imports-down-40.html | BRITISH OCEAN TRADE CUT HEAVILY BY WAR; September Imports Down 40% From August; Exports, 37 7/8% | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/william-a-cowan-65-a-research-chemist-retired-assistant-chief-of.html | WILLIAM A. COWAN, 65, A RESEARCH CHEMIST; Retired Assistant Chief of the National Lead Laboratories | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dense-fog-in-harbor-delays-ships-planes-3-liners-anchor-off-ambrose.html | DENSE FOG IN HARBOR DELAYS SHIPS, PLANES; 3 Liners Anchor Off Ambrose Lightship--Clipper Remains | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/supply-contracts-of-21619093-let-ten-federal-agencies-place-171.html | SUPPLY CONTRACTS OF $21,619,093 LET; Ten Federal Agencies Place 171 Orders in Week, Labor Department Reports $12,654,725 TO NEW YORK New Jersey Gets $560,042, While $331,129 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/bond-notes.html | BOND NOTES | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/halloween-circus-staged-as-benefit-several-hundred-children-and.html | HALLOWEEN CIRCUS STAGED AS BENEFIT; Several Hundred Children and Parents See Show to Aid Church and Settlement FIRST JOINT EFFORT OF 2 Punch and Judy Performance and Prize Raffle Supply the Entertainment | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/business-world-retail-trade-gain-smaller-bigelow-to-sell-rugs.html | Business World; Retail Trade Gain Smaller Bigelow to Sell Rugs Direct Here Good Resort Wear Season Seen Watch Liquor Discount Program Paper Mill Rate Higher Forward Yarn Buying Dips October Glass Results Good Industrial Gray Goods Sell | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/profit-increase-of-55-in-year-is-shown-in-quarterly-reports-of-220.html | Profit Increase of 55% in Year Is Shown In Quarterly Reports of 220 Companies | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/british-seize-metal-cargo-on-the-saturnia-italian-liner-refuses-to.html | British Seize Metal Cargo on the Saturnia; Italian Liner Refuses to Sail It to England | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/tied-after-47-in-row.html | Tied After 47 in Row | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dartmouth-graduates-13-trustees-vote-emeritus-rank-to-dr-percy.html | DARTMOUTH GRADUATES 13; Trustees Vote Emeritus Rank to Dr. Percy Bartlett | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/music-harold-patrick-recital.html | MUSIC; Harold Patrick Recital | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/rev-lewis-k-moore-retired-methodist-minister-84-served-brooklyn.html | REV. LEWIS K. MOORE; Retired Methodist Minister, 84, Served Brooklyn Churches | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/gm-loses-point-in-antitrust-case-court-bars-queries-on-policies-of.html | G.M. LOSES POINT IN ANTI-TRUST CASE; Court Bars Queries on Policies of Other Financing Groups | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/structural-steel-orders-rose.html | Structural Steel Orders Rose | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/13th-infantry-adds-to-canal-defense-regiment-arrives-as-camp-in.html | 13TH INFANTRY ADDS TO CANAL DEFENSE; Regiment Arrives as Camp in Jungle Is Completed | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/first-voters-back-nathan.html | First Voters Back Nathan | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/japan-would-open-parleys-with-us-seeks-settlement-of-damage-claims.html | JAPAN WOULD OPEN PARLEYS WITH U.S.; Seeks Settlement of Damage Claims in China--Talks on Tientsin to Resume | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/danes-report-sea-fight-copenhagen-doubts-islanders-story-of.html | DANES REPORT SEA FIGHT; Copenhagen Doubts Islanders' Story of Engagement | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/liu-to-risk-record-eleven-unbeaten-in-home-games-faces-daviselkins.html | L.I.U. TO RISK RECORD; Eleven Unbeaten in Home Games Faces Davis-Elkins Today | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/indignant-protest-by-us-on-flint-made-in-moscow-hull-acts-after.html | Indignant Protest by U.S. On Flint Made in Moscow; Hull Acts After Information Were Blocked-- Sailing of Ship Now in Doubt U.S. SENDS PROTEST TO SOVIET ON FLINT Permission to Telephone Delayed Statement Shows Irritation Envoy at Foreign Office 32 Firms Had Cargo Aboard | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/harvard-annexes-run-harriers-lead-new-hampshire-and-dartmouth-in.html | HARVARD ANNEXES RUN; Harriers Lead New Hampshire and Dartmouth in Home Meet | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/wholesale-buying-turns-to-reorders-jobbers-find-stores-did-not-buy.html | WHOLESALE BUYING TURNS TO REORDERS; Jobbers Find Stores Did Not Buy Too Much in Early Rush | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/4500-taxi-drivers-ready-for-strike-prepared-to-respond-to-call-if.html | 4,500 TAXI DRIVERS 'READY' FOR STRIKE; Prepared to Respond to Call if Leaders Plan Action on Cut in Commission PARMELEE GIVES STAND Says 45% Rate Was Fixed for Duration of Fair Only--Its Bargain Assailed | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/one-shot-kills-bird-rabbit.html | One Shot Kills Bird, Rabbit | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/enlarging-of-island-meets-objections-little-hassock-to-be-no-bigger.html | ENLARGING OF ISLAND MEETS OBJECTIONS; Little Hassock to Be No Bigger if New Rochelle Can Help It | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/louisiana-suit-seeks-ouster-of-gov-long-usurpation-by-aide-is.html | LOUISIANA SUIT SEEKS OUSTER OF GOV. LONG; 'Usurpation' by Aide Is Charged in Court | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/ad-group-pledges-attack-on-waste-but-compton-says-other-factors-in.html | AD GROUP PLEDGES ATTACK ON WASTE; But Compton Says Other Factors in Distribution Are toBlame for Price SpreadTO LOOK FOR EXACT COSTSStudy Will Seek DifferenceBetween Good and PoorUse of Newspapers Rural Price Spread Sharper New Research is Planned | True | By William J. Enright Special To the New York Times. | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/reich-reserved-on-pope-comment-concurs-in-pontiffs-attitude-to.html | REICH RESERVED ON POPE; Comment Concurs in Pontiff's Attitude to Treaties | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dr-patrick-jameson-practiced-45-years-ophthalmologist-had-served-on.html | DR. PATRICK JAMESON, PRACTICED 45 YEARS; Ophthalmologist Had Served on Staffs of Brooklyn Hospitals | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/mrs-armington-etcher-painter-wife-of-frank-m-armington-also-an.html | MRS. ARMINGTON, ETCHER, PAINTER; Wife of Frank M. Armington, Also an Artist, Dies-- Had Lived in Paris 34 Years WORK IN NOTED MUSEUMS Specialized in Architectural and Landscape Etchings-- Husband Was Classmate | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/people-of-allied-capitals-rejoice-in-the-passage-of-neutrality-bill.html | People of Allied Capitals Rejoice In the Passage of Neutrality Bill; British Press Sees Purchase of Great Air Fleet Here, French Hail 'Sympathy,' but Officials Wait House Vote--Reich Silent ALLIED CAPITALS HAIL PASSAGE Officials Reserve Comment French Welcome "Approval" German Government Silent Nazis "Not Surprised" Pravda Scores Embargo Repeal | True | Special Cable to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/flaxseed-crush-rises.html | Flaxseed Crush Rises | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/twoyear-looting-of-school-charged-trio-indicted-for-taking-funds-of.html | TWO-YEAR LOOTING OF SCHOOL CHARGED; Trio Indicted for Taking Funds of Cafeteria of Brooklyn Technical High | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/lithuania-acts-to-aid-50000-poles-there-refugee-agency-at-kaunas.html | LITHUANIA ACTS TO AID 50,000 POLES THERE; Refugee Agency at Kaunas to Cooperate With Federation Here | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/preventing-blindness.html | PREVENTING BLINDNESS | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/princeton-to-use-new-pair-of-ends-meyerholz-and-longstreth-replace.html | PRINCETON TO USE NEW PAIR OF ENDS; Meyerholz and Longstreth Replace Injured Regulars Against Brown | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/3hour-argument-on-manton-heard-circuit-court-gets-appeals-for.html | 3-HOUR ARGUMENT ON MANTON HEARD; Circuit Court Gets Appeals for Ex-Judge and Spector in Justice-Selling Case Plea Is Made for Spector Council Assails Fallon | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/isolater-is-out-of-pimlico-special-star-6yearold-has-bruised-hock-a.html | ISOLATER IS OUT OF PIMLICO SPECIAL; Star 6-Year-Old Has Bruised Hock After a Mishap in Stall at Laurel THREE LEFT IN RICH RACE Kayak II, Challedon, Cravat to Run-- Woodward Horse May Be Retired for 1939 Top Horse in Handicap Johnstown Stricken Earlier | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/thoms-freed-of-charges-bribery-cases-against-four-connecticut.html | THOMS FREED OF CHARGES; Bribery Cases Against Four Connecticut Legislators Dropped | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/4-guilty-in-vote-fraud-woman-convicted-others-plead-in-signature.html | 4 GUILTY IN VOTE FRAUD; Woman Convicted, Others Plead in Signature Forgeries | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/south-carolina-ties-on-dash-of-85-yards-gains-66-deadlock-with-west.html | SOUTH CAROLINA TIES ON DASH OF 85 YARDS; Gains 6-6 Deadlock With West Virginia on Grugan's Run | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/james-t-baker-an-officer-of-cardone-baker-shoe-manufacturers-dies.html | JAMES T. BAKER; An Officer of Cardone & Baker, Shoe Manufacturers, Dies | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/orders-two-more-ships-maritime-board-will-pay-1928000-each-for-c1.html | ORDERS TWO MORE SHIPS; Maritime Board Will Pay $1,928,000 Each for C-1 Vessels | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/park-ave-rentals-feature-reports-ad-pinkham-contracts-for-a-tenroom.html | PARK AVE. RENTALS FEATURE REPORTS; A.D. Pinkham Contracts for a Ten-Room Apartment in Building at No. 270 | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/general-motors-earns-8627268-thirdquarter-net-profit-equal-to-15.html | GENERAL MOTORS EARNS $8,627,268; Third-Quarter Net Profit Equal to 15 Cents a Share, Against 7c in Period in 1938 SLOAN SEES WAR A FACTOR Normal Trade Upturn Intensified--Sharp Gain in SalesMade--Jobs Rise 21.5% Effect of War Cited 21.5% Gain in Employment Security Holdings Up | True | Underwood & Underwood, 1937 | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/wood-field-and-stream-late-start-for-ducks.html | WOOD, FIELD AND STREAM; Late Start for Ducks | True | By Raymond R. Camp Special To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/gum-and-gumption.html | GUM AND GUMPTION | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/ralph-steele-weaver-head-of-allentown-portland-valley-forge-cement.html | RALPH STEELE WEAVER; Head of Allentown Portland, Valley Forge Cement Firms | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/wj-flynn-indicted-with-six-in-queens-in-extortion-case-former-bronx.html | W.J. FLYNN INDICTED WITH SIX IN QUEENS IN EXTORTION CASE; Former Bronx Official Accused of Coercing Plumbers While Administering Trade Code Seven Counts in Indictment FLYNN IS INDICTED WITH 6 IN QUEENS Committee Operated a Year | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/roosevelt-spurs-latin-bond-salvage-reiterates-stand-for-scaling.html | ROOSEVELT SPURS LATIN BOND SALVAGE; Reiterates Stand for Scaling Down as Drive to Increase Commerce Is Pressed | True | By John H. Crider Special To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/sports-of-the-times-stuffing-the-ballot-box-an-explosive-mixture-an.html | Sports of the Times; Stuffing the Ballot Box An Explosive Mixture An Orange Glow | True | By John Kieran | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/breaks-leg-as-game-ends.html | Breaks Leg as Game Ends | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/carnegie-hero-prizes-are-granted-to-26-three-in-this-state-get.html | CARNEGIE HERO PRIZES ARE GRANTED TO 26; Three in This State Get Medals for Drowning Rescues | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/tungsten-order-to-china-bid-to-supply-army-and-navy-with-425-tons.html | TUNGSTEN ORDER TO CHINA; Bid to Supply Army and Navy With 425 Tons Is Accepted | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/presbyterian-team-wins.html | Presbyterian Team Wins | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/jail-keeper-admits-guilt-pleads-at-start-of-trial-for-accepting-a.html | JAIL KEEPER ADMITS GUILT; Pleads at Start of Trial for Accepting a 'Fixing' Fee | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/canada-earmarks-copper-for-britain-major-producers-agree-to-ship.html | CANADA EARMARKS COPPER FOR BRITAIN; Major Producers Agree to Ship 420,000,000 Pounds in Year | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/events-today.html | EVENTS TODAY | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/manning-rebuked-on-church-merger-bishop-parsons-sees-creed-and.html | MANNING REBUKED ON CHURCH MERGER; Bishop Parsons Sees 'Creed' and 'Church Orders' Confused | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/capt-frugone-of-rex-retires-at-age-limit-he-will-be-succeeded-by.html | CAPT. FRUGONE OF REX RETIRES AT AGE LIMIT; He Will Be Succeeded by Capt. Olivari of the Roma | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/investiture-ceremony-at-school.html | Investiture Ceremony at School | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/little-change-in-wool-business-slow-growers-and-dealers-deadlocked.html | LITTLE CHANGE IN WOOL; Business Slow; Growers and Dealers Deadlocked Over Prices | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/britain-italy-sign-accord-permanent-mixed-commission-to-handle.html | BRITAIN, ITALY SIGN ACCORD; Permanent Mixed Commission to Handle Trade Matters | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/church-leader-to-speak-at-education-luncheon.html | Church Leader to Speak At Education Luncheon | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/first-encyclical-pius-calls-upon-rulers-to-follow-christian-ideals.html | FIRST ENCYCLICAL; Pius Calls Upon Rulers to Follow Christian Ideals in Governing DECRIES TOTALITARIANISM Pontiff Sees Individual as the End, State as the Means-- Stresses Family's Role Hopes for Poland's Rebirth Fascist Tenets Denounced POPE DECRIES WAR, DICTATORS, RACISM All "Have Equal Rights" Injures Relations of Peoples | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/gertrude-small-drowns-auto-plunge-victim-was-sister-of-toronto-man.html | GERTRUDE SMALL DROWNS; Auto Plunge Victim Was Sister of Toronto Man, Lost 20 Years | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/nobel-prize-dilemma.html | NOBEL PRIZE DILEMMA | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/screen-news-here-and-in-hollywood-irina-baranova-of-the-ballet.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irina Baranova of the Ballet Russe in Metro's 'Florian'-- Work Starts in 2 Weeks BANCROFT IN ROONEY FILM Will Be Father in 'Young Tom Edison'--Pat O'Brien Gets 'We Shall Meet Again' Role RKO Signs Cedric Hardwicke Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/the-first-encyclical.html | THE FIRST ENCYCLICAL | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/goodyear-lowers-tire-prices.html | Goodyear Lowers Tire Prices | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/temple-defeats-bucknell-by-160-10000-see-owls-register-in-second.html | TEMPLE DEFEATS BUCKNELL BY 16-0; 10,000 See Owls Register in Second and Third Periods of Night Encounter FULLBACK BOWLES STARS He Gains 103 Yards, Gets Both Touchdowns and Makes Conversion Kicks | True | By Lincoln A. Werden Special To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/canada-considers-move-for-seaway-hepburn-opposition-ended-mackenzie.html | CANADA CONSIDERS MOVE FOR SEAWAY; Hepburn Opposition Ended, Mackenzie King Studies Question of Talks With UsROOSEVELT SHIFTS BOARDPresident to Replace Membersof International CommissionWith 3 Federal Officials Commissioners to Resign | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/emanuel-list-returning-here.html | Emanuel List Returning Here | True | Special Cable to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/boost-in-wool-prices-by-britain-expected-impounded-clips-to-be.html | BOOST IN WOOL PRICES BY BRITAIN EXPECTED; Impounded Clips to Be Advanced, Company Here Predicts | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/junior-high-schools-being-reorganized-language-courses-to-be-given.html | JUNIOR HIGH SCHOOLS BEING REORGANIZED; Language Courses to Be Given as Part of Experiment | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/frederick-c-barton-founder-of-bias-binding-firm-dies-on-68th.html | FREDERICK C. BARTON; Founder of Bias Binding Firm Dies on 68th Birthday | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/associated-gas-plans-integration-proposal-for-simplification-under.html | ASSOCIATED GAS PLANS INTEGRATION; Proposal for Simplification Under 'Death-Sentence' Provision Submitted to SECTO EXCHANGE SECURITIESCompany to Transfer Assetsto Corporation and Thento Be Dissolved | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/east-indies-troupe-in-american-debut-bali-and-java-dancers-offer.html | EAST INDIES TROUPE IN AMERICAN DEBUT; Bali and Java Dancers Offer Program Starring Devi Dja, Who Is Director HER COMPOSITIONS GIVEN Perform 2 Sumatra Numbers Which Include Fighting and Juggling of Plates By JOHN MARTIN Ballet Russe Offers New Work | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/fire-department.html | Fire Department | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/solomon-wertheim-a-retired-merchant-owner-of-leather-and-hide-firm.html | SOLOMON WERTHEIM, A RETIRED MERCHANT; Owner of Leather and Hide Firm Here Many Years Dies at 78 | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/incidents-in-european-conflict-belgian-magazine-confiscated.html | Incidents in European Conflict; Belgian Magazine Confiscated | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/buys-in-aircraft-concern-ar-graustein-gets-burnelli-holdings-from.html | BUYS IN AIRCRAFT CONCERN; A.R. Graustein Gets Burnelli Holdings From Canadian Car | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/mayor-hails-work-on-new-aqueduct-leads-city-officials-in-85mile.html | MAYOR HAILS WORK ON NEW AQUEDUCT; Leads City Officials in 85-Mile Tour of the $298,000,000 Delaware River Plant RIDES SANDHOGS' TRAINS Dynamite Arranged for Him to Set Off--Police Radio Keeps Him in Touch With City | True | From a Staff Correspondent Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/further-nobel-awards-held-up-because-of-war.html | Further Nobel Awards Held Up Because of War | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/japanese-ship-line-plans-expansion-koichi-ogura-new-manager-of-nyk.html | JAPANESE SHIP LINE PLANS EXPANSION; Koichi Ogura, New Manager of N.Y.K., Says Company Is Building 24 Vessels TONNAGE UP TO 1,010,000 Looks for Active Tourist and Freight Business, He Asserts, Despite War in Europe | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/mrs-jfa-clark-to-be-wed-today-daughter-of-poultney-bigelow-to-be.html | MRS. J.F.A. CLARK TO BE WED TODAY; Daughter of Poultney Bigelow to Be Married to Richard L. Davisson in Newport HE IS NEW YORK LAWYER Granddaughter of Lincoln's Minister to France Is Widow of Broker | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/lawrence-high-victor-90.html | Lawrence High Victor, 9-0 | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/war-room-in-foods-collapses-in-nation-part-of-gain-kept-but-prices.html | WAR ROOM IN FOODS COLLAPSES IN NATION; Part of Gain Kept, but Prices Are Below September Peak | True | North American Newspaper Alliance, Inc. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/leslie-j-spiller-theatrical-manager-and-former-producer-dies-here.html | LESLIE J. SPILLER; Theatrical Manager and Former Producer Dies Here at 40 | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/new-stamp-series-soon-to-go-on-sale-famous-americans-issue-to-be.html | NEW STAMP SERIES SOON TO GO ON SALE; 'Famous Americans' Issue to Be Offered in Fifteen States | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/nassau-red-cross-unit-elects.html | Nassau Red Cross Unit Elects | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/daranyis-illness-is-worse.html | Daranyi's Illness Is Worse | True | By Telephone To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/news-and-notes-of-the-advertising-field-offers-shaver-with-light.html | News and Notes of the Advertising Field; Offers Shaver With Light Old Mr. Boston Uses Papers Chains to Feature Brands Accounts Personnel Notes | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/franco-orders-republican-soldiers-to-court-by-nov-1-to-clear.html | Franco Orders Republican Soldiers to Court By Nov. 1 to Clear Themselves or Face Arrest | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/new-parley-seen-by-indian-leaders-hoares-speech-in-commons-is.html | NEW PARLEY SEEN BY INDIAN LEADERS; Hoare's Speech in Commons Is Regarded as Opening the Way for More Consultations MADRAS MINISTRY QUITS Bombay Votes Congress Party Resolutions--Officers Likely to Resign Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/80-childrens-day-strays-add-to-woes-of-police.html | 80 Children's Day Strays Add to Woes of Police | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/rev-wg-giffin-64-runs-for-bus-dies-new-haven-pastor-had-attended.html | REV. W.G. GIFFIN, 64, RUNS FOR BUS, DIES; New Haven Pastor Had Attended Conference at Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/college-carnival-queen-picked.html | College Carnival Queen Picked | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/1500-state-aides-at-mass-tomorrow-first-corporate-communion-and.html | 1,500 STATE AIDES AT MASS TOMORROW; First Corporate Communion and Breakfast to Follow Service at St. Patrick's FRANCISCANS TO CONVENE Leaders of 3 Faiths to Attend Dinner and Symposium Here Thursday | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/screen-correction.html | Screen Correction | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/check-protest-minimum-bankers-ask-federal-reserve-to-adopt-50-rule.html | CHECK PROTEST MINIMUM; Bankers Ask Federal Reserve to Adopt $50 Rule | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/vilna-area-greets-lithuanian-army-flags-and-flowers-welcome-troops.html | VILNA AREA GREETS LITHUANIAN ARMY; Flags and Flowers Welcome Troops Entering Province Restored by Russia RELIEF WORK UNDERTAKEN Food and Other Supplies for Distressed Population Go In With the Soldiers Frontier Barrier Burned Russians Start Work in Estonia | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/sold-on-staten-island.html | Sold on Staten Island | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dinner-to-honor-mrs-draper.html | Dinner to Honor Mrs. Draper | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/conditioning-firm-leases-in-jersey-building-to-be-erected-for.html | CONDITIONING FIRM LEASES IN JERSEY; Building to Be Erected for Tenant in Ridgefield | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/scottish-regiments-kilts-yield-to-battle-dress-on-western-front.html | Scottish Regiments' Kilts Yield To 'Battle Dress' on Western Front; Colorful Uniforms to Be Used Only When Men Are on Leave-- Gort Inspects Highland Regiment at Advanced Post No Formality in Inspection Scots Regret the Change | True | By Harold Denny Wireless To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/polo-games-set-tomorrow.html | Polo Games Set Tomorrow | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/fosters-pointer-first-lenape-dinner-belle-captures-puppy-stake-in.html | FOSTER'S POINTER FIRST; Lenape Dinner Belle Captures Puppy Stake in Jersey | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/nicaragua-obtains-bank-institution-incorporated-in-1912-is.html | NICARAGUA OBTAINS BANK; Institution Incorporated in 1912 Is Completely Nationalized | True | Special Cable to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/progress-in-the-air.html | PROGRESS IN THE AIR | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/letters-to-the-times-new-and-old-deal-methods-difference-in-degree.html | Letters to The Times; New and Old Deal Methods Difference in Degree Only One of Real Importance Discovered | True | MARK M. JONES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/katharine-jones-is-wed-she-has-bridal-in-montclair-to-thomas-c.html | KATHARINE JONES IS WED; She Has Bridal in Montclair to Thomas C. Mitchell | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/ticket-code-decision-expected-on-tuesday-equity-and-theatre-league.html | TICKET CODE DECISION EXPECTED ON TUESDAY; Equity and Theatre League Get Nearer on Proposals | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/haskell-dubious-on-citys-el-plea-commissioner-wants-data-on.html | HASKELL DUBIOUS ON CITY'S 'EL' PLEA; Commissioner Wants Data on Substitute Jobs for 2,800 if Two Lines are Razed EVIDENCE FOR PLAN GIVEN Opponents to Be Heard Nov. 9 -- Transit Provisions for the Bronx Also an Issue | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/carolyn-larson-wed-in-yonkers-church-she-has-seven-attendants-at.html | CAROLYN LARSON WED IN YONKERS CHURCH; She Has Seven Attendants at Her Marriage to Eric Scott | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dictators-treatybreaking-and-racism-are-condemned-by-the-pope-in.html | Dictators, Treaty-Breaking and Racism Are Condemned by the Pope in His First Encyclical; Pontiff Stresses Christian Principles That Put the Individual Before the State | True | Times Wide World, 1939 | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/honduras-air-stamp-nets-5300-at-sale-collection-of-dr-pg-cole-is.html | HONDURAS AIR STAMP NETS $5,300 AT SALE; Collection of Dr. P.G. Cole Is Disposed Of at Auction | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/air-torpedo-guided-by-television-and-detonatop-ray-offered-army.html | Air Torpedo Guided by Television And 'Detonatop Ray' Offered Army; Special Explosive Plane, Camera in Nose, Is Planned to Be Run From Afar--Inventor Says New Ray Blows Up Ammunition Ray Device in Hands of Officers | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/crucial-senate-votes-in-detail.html | Crucial Senate Votes in Detail | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/byrd-tells-plans-at-farewell-fete-praised-by-dr-andrews-for.html | BYRD TELLS PLANS AT FAREWELL FETE; Praised by Dr. Andrews for Foresight in Realizing Value of Antarctic Continent Seven-Year Study Hoped For Ghost-Laying Incident | True | Times Wide World | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/coon-shaking-job-offered.html | 'Coon Shaking Job Offered | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/data-on-trading-released-by-sec-trading-by-members-accounted-for.html | DATA ON TRADING RELEASED BY SEC; Trading by Members Accounted for 21.14% of Volume in Week Ended on Oct. 7 SELLING DONE ON BALANCE Dollar Value of Odd-Lot Sales on Stock Exchange Last Week Was $33,509,356 | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/the-screen-fox-salutes-the-caa-in-20000-men-a-year-at-the-roxydead.html | THE SCREEN; Fox Salutes the CAA in '20,000 Men a Year' at the Roxy--Dead End Kids on Parade at the Strand At the Strand At 86th Street Casino At the Teatro Hispano | True | By Frank S. Nugent | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/sports-today.html | Sports Today | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/dr-joseph-b-lindsey-retired-chemistry-professor-at-massachusetts.html | DR. JOSEPH B. LINDSEY; Retired Chemistry Professor at Massachusetts State College | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/yale-club-squash-victor-downs-columbia-class-c-team-by-41city-ac.html | YALE CLUB SQUASH VICTOR; Downs Columbia Class C Team by 4-1--City A.C. Winner | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/poles-decreed-inferiors-by-nazis-in-seized-area.html | Poles Decreed Inferiors By Nazis in Seized Area | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/spring-glove-terms-net-association-advises-elimination-of-discounts.html | SPRING GLOVE TERMS NET; Association Advises Elimination of Discounts Where Possible | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/finland-sees-hope-on-soviet-demands-reported-plan-for-a-modified.html | FINLAND SEES HOPE ON SOVIET DEMANDS; Reported Plan for a Modified Military Pact Is Held to Be Compatible With Neutrality CABINET WILL ACT TODAY Helsinki Blacked Out in Raid Test, but Schools Reopen--Accord Is Expected Soon | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/county-bar-neutral-in-bench-campaign-all-general-sessions-nominees.html | COUNTY BAR NEUTRAL IN BENCH CAMPAIGN; All General Sessions Nominees Termed Well Qualified | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/earnings-reports-by-the-railroads-pennsylvanias-net-rose-to-5681809.html | EARNINGS REPORTS BY THE RAILROADS; Pennsylvania's Net Rose to $5,681,809 in September--$2,667,889 Year, Before MANY GAINS ARE SHOWN Louisville & Nashville Income Was $1,136,000 Last Month --October Loadings Up | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/7500000-rail-car-order-bessemer-lake-erie-us-steel-unit-to-buy-2050.html | $7,500,000 RAIL CAR ORDER; Bessemer & Lake Erie, U.S. Steel Unit, to Buy 2,050 | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/named-vice-president-of-general-foods-corp.html | Named Vice President Of General Foods Corp. | True | Blank & Stoller, 1939 | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/offerings-next-week-rise-to-39419720-total-exceeds-previous-week.html | OFFERINGS NEXT WEEK RISE TO $39,419,720; Total Exceeds Previous Week and Average for Year | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/brig-gen-rh-noble-in-service-42-years-soldier-lawyer-was-in-many.html | BRIG. GEN. R.H. NOBLE, IN SERVICE 42 YEARS; Soldier, Lawyer, Was in Many Major Actions on Foreign Soil | True | | C1B 434135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/clothing-makers-insist-on-clause-in-orders-to-permit-passing-on.html | Clothing Makers Insist on Clause in Orders To Permit Passing on Rises in Labor Costs | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/major-games-crowd-football-card-today-as-season-reaches-halfway.html | Major Games Crowd Football Card Today as Season Reaches Half-Way Point; NATIONAL LEADERS FACE STERN TESTS List of Unbeaten Expected to Dwindle--Big Three Will Have Busy Afternoon 3 MAJOR CONTESTS HERE Fordham, N.Y.U., Columbia Hosts to Strong Teams in Local Features Georgia May Make Trouble Sixteen on the List Navy to Meet Clemson | True | By Arthur J. Daley | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/trade-trend-study-urged-as-college-aid-harvard-business-dean-and.html | TRADE TREND STUDY URGED AS COLLEGE AID; Harvard Business Dean and Others Address Personnel Group | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/german-minorities-fear-return-to-reich-many-in-yugoslavia-join.html | GERMAN MINORITIES FEAR RETURN TO REICH; Many in Yugoslavia Join Serbian Church and Change Names | True | By Telephone To the New York Times. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/weeks-financing-totals-8709000-flotations-again-restricted-to.html | WEEK'S FINANCING TOTALS $8,709,000; Flotations Again Restricted to Tax-Exempt Issues of Municipalities | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/us-securities-exempt-britain-to-lift-sales-ban-if-firms-are.html | U.S. SECURITIES EXEMPT; Britain to Lift Sales Ban if Firms Are Controlled Here | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/news-of-markets-in-european-cities-london-is-dull-and-irregular.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Dull and Irregular, With a Setback in the Gilt-Edge Section PROFIT-TAKING IN PARIS Amsterdam Mixed and Narrow --Large Rail Loan Is Principal Topic in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 434135 |
| 1939-10-28 | 1939-10-28 | https://www.nytimes.com/1939/10/28/archives/mrs-wp-chrysler-jr-in-reno.html | Mrs. W.P. Chrysler Jr. in Reno | True | Special to THE NEW YORK TIMES. | C1B 434135 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ep-gosling-is-dead-utility-official-64-headed-laclede-gas-light-co.html | E.P. GOSLING IS DEAD; UTILITY OFFICIAL, 64; Headed Laclede Gas Light Co. in St. Louis 1932-36 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/matilda-hammerslough-to-wed.html | Matilda Hammerslough to Wed | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/simon-lake-offers-freighter-submarines-as-way-to-lessen-effect-of.html | Simon Lake Offers Freighter Submarines As Way to Lessen Effect of Naval Warfare | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/politics-revives-as-neutrality-duel-nears-end-wallace-stirs.html | POLITICS REVIVES AS NEUTRALITY DUEL NEARS END; Wallace Stirs Third-Term Issue Anew And Republicans Reach for West Various Interpretations Shadow of World Situation A Breach Closed President Determined Adjournment Amid Strife Now a Unity on War Issue Few Democratic Dissenters | True | By Turner Catledge | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-british-invasion-of-hollywood-the-empire-carries-on-but-with-due.html | A BRITISH INVASION OF HOLLYWOOD; The Empire Carries On But With Due Emphasis On Underemphasis | True | By Douglas W. Churchill | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/marriage-basis-of-hunter-talks-lecture-series-is-arranged-on-family.html | Marriage, Basis Of Hunter Talks; Lecture Series Is Arranged On Family Relations and the Home | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/motor-boats-and-cruising-leads-south-shore-slate-sutton-chosen.html | MOTOR BOATS AND CRUISING; Leads South Shore Slate Sutton Chosen Again Shipyards Are Busy New Marine Motors | True | By Clarence E. Lovejoy | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/change-on-new-york-central.html | Change on New York Central | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rr-forresters-jr-have-son.html | R.R. Forresters Jr. Have Son | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/machines-and-war-men-and-war.html | MACHINES and WAR; MEN and WAR | True | (Photos by Times Wide World and International.) | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/june-rheta-spreter-wed.html | June Rheta Spreter Wed | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/burke-hits-slow-down-senator-in-boston-demands-renunciation-of.html | BURKE HITS 'SLOW DOWN'; Senator, in Boston, Demands Renunciation of Labor Leaders | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-fine-tale-of-crisis-at-sea-hans-otto-storm-in-made-in-usa.html | A Fine Tale of Crisis at Sea; Hans Otto Storm, in "Made in U.S.A.," Sustains the Promise of His "Pity the Tyrant" | True | By Harold Strauss | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/homestead-snag-explained-by-fsa-administrator-says-sale-does-not.html | HOMESTEAD SNAG EXPLAINED BY FSA; Administrator Says Sale Does Not Mean End of Projects Want Factory Reopened | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/guy-e-hustis-dead-railroad-official-d-l-w-retired-controller-once.html | GUY E. HUSTIS DEAD; RAILROAD OFFICIAL; D., L.& W. Retired Controller Once New York Central's General Superintendent ALSO SERVED IN MEXICO Helped Investigate Railways in Diaz Administration-- Had 54-Year Career | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/miss-donaldson-wed-in-home.html | Miss Donaldson Wed in Home | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/unemployment-in-nation-fell-67-in-september.html | Unemployment in Nation Fell 6.7% in September | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/johns-hopkins-prevails-defeats-haverford-on-gridiron-by-127-before.html | JOHNS HOPKINS PREVAILS; Defeats Haverford on Gridiron by 12-7 Before 4,000 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/miss-susan-mary-jay-becomes-bride-of-william-s-patten-at-westbury.html | Miss Susan Mary Jay Becomes Bride Of William S. Patten at Westbury | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nyu-engineers-mark-class-day-exercises-held-for-77-in-the-evening.html | N.Y.U. Engineers Mark Class Day; Exercises Held for 77 in the Evening Division--Dr. Sillcox Is Speaker | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | SONIA BEAR SHARON,CORNELIUS T. FRIZELL. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/forgotten-towns-books-in-brief-review.html | Forgotten Towns; Books in Brief Review | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-army-trails-in-antitank-guns-our-streamlined-infantry-division.html | 'NEW ARMY TRAILS IN ANTI-TANK GUNS; Our 'Streamlined' Infantry Division Has Far Fewer of These Than Other Big Nations WEAK IN ANTI-AIRCRAFT But Remodeled, Smaller and Largely Motorized Division Is Much Faster Than Old Guard on a "Square" Basis A Major General in Command Anti-Tank Strength Compared With New Organization May Be Modified | True | By Hanson W. Baldwin | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/armys-harriers-take-5mile-event-at-van-cortlandt-park-during.html | ARMY'S HARRIERS TAKE 5-MILE EVENT; AT VAN CORTLANDT PARK DURING QUADRANGULAR MEET | True | By Lewis B. Funketimes Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/margaret-e-hixon-is-bride-in-illinois-she-is-married-at-lake-forest.html | Margaret E. Hixon Is Bride in Illinois; She Is Married at Lake Forest to Maurice Francis Hanson | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bates-lays-cornerstone-exercises-at-new-dormitory-attract-alumni.html | BATES LAYS CORNERSTONE; Exercises at New Dormitory Attract Alumni Day Throng | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/sales-rise-is-foreseen-passenger-cars-especially-in-demandstrike.html | SALES RISE IS FORESEEN; Passenger Cars Especially In Demand—Strike Slows Output | True | By William C. Callahan | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/women-republicans-plan-rally.html | Women Republicans Plan Rally | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/paper-mills-expanding-push-output-of-cigarette-types-expecting-drop.html | PAPER MILLS EXPANDING; Push Output of Cigarette Types, Expecting Drop in Imports | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ellen-hunter-wed-to-rt-emmet-2d-st-johns-church-is-the-scene-of.html | Ellen Hunter Wed To R.T. Emmet 2d; St. John's Church Is the Scene Of Ceremony Performed In Salisbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/us-gunboat-rouses-protests-in-mexico-authorities-however-say-visit.html | U.S. GUNBOAT ROUSES PROTESTS IN MEXICO; Authorities, However, Say Visit of Erie Is Entirely Regular | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/john-knittels-power-for-sale.html | John Knittel's "Power for Sale" | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/priestley-ponders-the-good-life-rain-upon-godshill-like-midnight-on.html | Priestley Ponders the Good Life; "Rain Upon Godshill," Like "Midnight on the Desert," Is a Book Of Courageous and Candid Thinking | True | By Katherine Woods | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/working-pupils-are-found-slow-survey-shows-thousands-are-lagging.html | Working Pupils Are Found Slow; Survey Shows Thousands Are Lagging Behind Classes Because of Labors 5,374 Students Studied Some Work Much of Night Believe 50,000 Are Affected | True | By Benjamin Fine | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/concordia-downed-130-loses-to-new-york-school-for-deaf-on-tuckahoe.html | CONCORDIA DOWNED, 13-0; Loses to New York School for Deaf on Tuckahoe Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/no-trains-for-new-rail-bridge.html | No Trains for New Rail Bridge | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/deer-hunter-is-rearrested.html | Deer Hunter Is Rearrested | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/plans-to-acquire-plant-spencerlarsen-to-take-over-long-island.html | PLANS TO ACQUIRE PLANT; Spencer-Larsen to Take Over Long Island Aircraft | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/headliners.html | HEADLINERS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/daily-gold-record-in-ontario-output-306660-average-in-september.html | DAILY GOLD RECORD IN ONTARIO OUTPUT; $306,660 Average in September Reaches $300,000-Mark for First TimeQUEBEC NEAR 1939 PEAK$3,056,823 Total ProducedLast Month--Gains Madeby Individual Mines Decline in Tonnage Individual Mines Gain | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/city-warns-of-deadline-for-realty-tax-tuesday.html | City Warns of Deadline For Realty Tax Tuesday | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/e-roosevelt-opens-radio-to-coughlin-offers-time-to-priest-as-he.html | E. ROOSEVELT OPENS RADIO TO COUGHLIN; Offers Time to Priest as He Assails Broadcast Curb | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/escapes-red-riding-hood-wolf.html | 'Escapes' Red Riding Hood Wolf | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/detroit-takes-command-turns-back-tulsa-16-to-7-as-sophomore-backs.html | DETROIT TAKES COMMAND; Turns Back Tulsa, 16 to 7, as Sophomore Backs Excel | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-penetrating-view-of-history.html | A Penetrating View of History | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dolly-travers-married-wed-in-arlington-nj-church-to-john-hurlbert.html | Dolly Travers Married; Wed in Arlington, N.J., Church to John Hurlbert De Young | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/queries-and-answers.html | Queries and Answers | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/stockbridge-mass.html | Stockbridge, Mass. | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/leading-games-this-week.html | Leading Games This Week | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/two-decades-of-the-yiddish-art.html | TWO DECADES OF THE YIDDISH ART | True | By Maurice Schwartz | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/film-fads-and-fancies.html | FILM FADS AND FANCIES | True | By B.r. Crisler | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/armory-sues-city-for-upkeep.html | Armory Sues City for Upkeep | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/choate-task-on-saturday.html | Choate Task on Saturday | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/carol-collins-married-bride-of-alexander-hamilton-in-st.html | Carol Collins Married; Bride of Alexander Hamilton in St. Bartholomew's Chapel | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/lafayette-routs-gettysburg-400-maroon-displays-surprising-power-in.html | LAFAYETTE ROUTS GETTYSBURG, 40-0; Maroon Displays Surprising Power in Victory After Three Losses in Row | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hampden-sydney-wins-tops-delaware-266-although-beaten-on-first-downs.html | HAMPDEN-SYDNEY WINS; Tops Delaware, 26-6, Although Beaten on First Downs, 11-4 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/books-and-authors.html | Books and Authors | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/2-composers-win-1000-new-york-men-get-prizes-in-1938-paderewski.html | 2 COMPOSERS WIN $1,000; New York Men Get Prizes in 1938 Paderewski Fund Contest | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mill-for-wheeling-steel.html | Mill for Wheeling Steel | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/good-servant-and-good-friend-companion-now-in-play-more-than-in.html | GOOD SERVANT, AND GOOD FRIEND; Companion now in play more than in work and battle, the horse is a man-made creature and doubly linked with human pride. | True | By H.i. Brock | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/maryland-jaunt-for-peddie.html | Maryland Jaunt for Peddie | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/police-department.html | Police Department | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fordham-prep-game-put-off.html | Fordham Prep Game Put Off | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mit-will-print-its-own-research-publication-board-is-created-to.html | M.I.T. Will Print Its Own Research; Publication Board Is Created To Bring Out Books Written There | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-york-pedestrian-rights-new-houses-browder-in-court.html | NEW YORK; Pedestrian Rights New Houses Browder in Court | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hl-child-test-pilot-weds.html | H.L. Child, Test Pilot, Weds | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/pageant-at-lakewood.html | PAGEANT AT LAKEWOOD | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/paris-life-almost-back-to-normal-food-plentiful-theatres-crowded.html | Paris Life Almost Back to Normal; Food Plentiful, Theatres Crowded; Most of the Shops Have Been Reopened-- Army Releases 100,000 -- Suspicious Censor Bans Item on Grover Whalen A French City Again Fewer Troops Needed | True | By P.j. Philip Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/goucher-alumnae-to-meet-113369124.html | Goucher Alumnae to Meet | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/miss-leon-wed-in-puerto-rico.html | Miss Leon Wed in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/asheville-harvest-ball.html | ASHEVILLE HARVEST BALL | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/house-geared-to-speed-revision-of-neutrality-intensified-12hour.html | HOUSE GEARED TO SPEED REVISION OF NEUTRALITY; Intensified 12-Hour Discussion, Keyed By World Situation, Will Lead to Swift Conference Procedure SENATE PRECEDENT FOR VOTE Factors in House Talked-Out Senate Test Vote Awaited Tightening of Debate | True | By Arthur Krock | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fair-prepares-to-hibernate-as-its-first-year-draws-to-a-close-new.html | FAIR PREPARES TO HIBERNATE; As Its First Year Draws to a Close, New York's Exposition Faces Many Tasks Before Reopening on May 25, 1940 Schedule Mapped Keeping Roads Open Storing the Exhibits From Foreign Countries | True | By Sidney M. Shalettunderwood & Underwood | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-waiting-wife.html | The Waiting Wife | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ri-state-on-top-76-keaneys-kick-for-extra-point-sets-back.html | R.I. STATE ON TOP, 7-6; Keaney's Kick for Extra Point Sets Back Northeastern | True | Special to THE NEW YORK TIMES. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/4-reported-killed-in-prague-clashes-many-hurt-as-demonstrators-on.html | 4 REPORTED KILLED IN PRAGUE CLASHES; Many Hurt as Demonstrators on National Holiday Mourn for Lost Independence Outbursts of Feeling Quelled 4 REPORTED KILLED IN PRAGUE CLASHES Chief Rallying Point Closed Few Workmen Quit Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/outside-looking-in-televison-constantly-widens-its-field.html | OUTSIDE LOOKING IN; TELEVISON CONSTANTLY WIDENS ITS FIELD | True | By Orrin E. Dunlap Jr. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/seven-months-of-the-world-crisis.html | Seven Months of the World Crisis | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/division-chairmen-named-for-roll-call-officials-for-red-cross-drive.html | DIVISION CHAIRMEN NAMED FOR ROLL CALL; Officials for Red Cross Drive for $350,000 Selected | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/build-ardsley-homes-group-finished-in-westchester-community-project.html | BUILD ARDSLEY HOMES; Group Finished in Westchester Community Project | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/registration-of-nations-aliens-is-proposed-by-club-president-mrs-jh.html | Registration of Nation's Aliens Is Proposed by Club President; Mrs. J.H. Volkmann of the Overseas Unit Holds Move Would Abate Ills Bared by Dies Inquiry | True | Times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/brith-abraham-official-to-mark-70th-birthday.html | Brith Abraham Official To Mark 70th Birthday | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/iowa-air-attack-beats-wisconsin-hawkeyes-triumph-1913-as-kinnicks.html | IOWA AIR ATTACK BEATS WISCONSIN; Hawkeyes Triumph, 19-13, as Kinnick's Passes Click for Three Touchdowns | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/will-conduct-speech-clinic.html | Will Conduct Speech Clinic | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bowdoin-halts-colby-perkins-kicks-two-field-goals-to-gain-60.html | BOWDOIN HALTS COLBY; Perkins Kicks Two Field Goals to Gain 6-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/first-division-moves-south-units-prepare-for-manoeuvres-at-fort.html | FIRST DIVISION MOVES SOUTH; Units Prepare for Manoeuvres at Fort Benning, Ga. | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/undefeated-union-halts-rpi-266-hammerstrom-scores-pair-of.html | UNDEFEATED UNION HALTS R.P.I., 26-6; Hammerstrom Scores Pair of Touchdowns, Adds 2 Points and Stars as Passer | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/poletti-extols-our-way-government-serves-people-he-says-at-school.html | POLETTI EXTOLS OUR WAY; Government Serves People, He Says at School for Blind | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/refugee-sculpture.html | REFUGEE SCULPTURE | True | (Photos by the New York Times Studios.) | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/victory-is-possible-for-ham-and-eggs-billiondollar-pension-plan-has.html | VICTORY IS POSSIBLE FOR 'HAM AND EGGS'; Billion-Dollar Pension Plan Has More Than Even Chance in California Vote Nov. 7 GAINS FOLLOWERS IN YEAR Has Published Magazine and Held Many Mass Meetings-- Foes Wage Bitter Fight | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/miss-elizabeth-repp-wed-in-new-jersey-sister-attends-her-in.html | Miss Elizabeth Repp Wed in New Jersey; Sister Attends Her in Marriage to Christie P. Hamilton Jr. | True | Special to THE NEW YORK TIMES. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-money-flow-to-industry-seen-lag-in-capital-requirements-in-last.html | 'NEW MONEY' FLOW TO INDUSTRY SEEN; Lag in Capital Requirements in Last Nine Years Cited as Stimulating Factor TRADE RISE ALSO STRESSED Upturn in Financing Expected in Next Two Years if the Country Avoids War Flow of New Funds Seen Process of Distribution 'NEW MONEY' FLOW TO INDUSTRY SEEN Linked to Securities Act | True | By Howard W. Calkins | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/around-the-world-in-the-steerage.html | Around the World in the Steerage | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hand-grenade-quiets-police.html | Hand Grenade Quiets Police | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bust-to-be-dedicated.html | Bust to Be Dedicated | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/italy-gets-little-of-the-encyclical-only-1000word-summary-of-popes.html | ITALY GETS LITTLE OF THE ENCYCLICAL; Only 1,000-Word Summary of Pope's Message Issued-- Comment Is Forbidden CATHOLICS TO ISSUE TEXT German Reaction Is Awaited Anxiously--Message Not Sent by Nazi Reporters | True | By Telephone To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/general-of-an-army-of-peace-carpenter-as-chief-of-the-salvation.html | GENERAL OF AN ARMY OF PEACE; Carpenter as chief of the Salvation Army will have autocratic powers, but he proposes a democratic course. GENERAL OF AN ARMY OF PEACE | True | By Clair Priceglobe, Paul Parker and British Press Combine | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/along-the-worlds-farflung-airways-new-entry-in-air-field-kansas.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS; NEW ENTRY IN AIR FIELD Kansas City Southern Railway Asks CAA for Right to Run Airline Knotty Problem for CAA | True | By John H. Crider | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/incidents-in-european-conflict-youth-17-gets-croix-de-guerre.html | Incidents in European Conflict; Youth, 17, Gets Croix de Guerre | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-composer-on-writing-concertos.html | A COMPOSER ON WRITING CONCERTOS | True | By Mario Castelnuovotedesco | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/science-in-the-news-small-lamps-for-big-illumination.html | Science In The News; SMALL LAMPS FOR BIG ILLUMINATION | True | By Waldemar Kaempffert | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/survey-defends-matrons-in-jobs-15-state-unit-heads-of-the-business.html | Survey Defends Matrons in Jobs; 15 State Unit Heads of the Business Women's League Find Issue Vital | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/glass-exhibit-at-museum-university-of-vermont-shows-history-of.html | Glass Exhibit at Museum; University of Vermont Shows History of Product | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-peril.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects PERIL: For Democracy GOLD: Called a Trap PRESERVATION: Of Democracy POWER: Presidential ADMONITIONS: Mutual COMMUNISTS: Attack Deplored APATHETIC: Carefree Minority MONTHS: California's Choice | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/french-repulse-propaganda-drive-guns-answer-the-germans.html | FRENCH REPULSE PROPAGANDA DRIVE; Guns Answer the Germans' Loudspeakers Set Up on the Western Front DEEP DISTRUST OF HITLER | True | By P.j. Philip Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/plan-luncheonstyle-show.html | Plan Luncheon-Style Show | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/north-carolina-triumphs-over-penn-in-meeting-between-undefeated.html | North Carolina Triumphs Over Penn in Meeting Between Undefeated Elevens; LALANNE IS HERO OF 30-6 VICTORY North Carolina Back Tosses Three Scoring Passes and Tallies Once Himself PENN FIRST TO REGISTER Counts in Opening Quarter Before 55,000, but Fails to Balk Foes' Aerials | True | By Louis Effrat Special To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/running-up-a-score-one-of-the-leading-tunesmiths-talks-of-writing.html | RUNNING UP A SCORE; One of the Leading Tunesmiths Talks of Writing Film Song Shows | True | By Lorenz Hart | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/santa-clara-wins-from-purdue136-scores-deciding-touchdown-in-last.html | SANTA CLARA WINS FROM PURDUE,13-6; Scores Deciding Touchdown in Last Period After Punt by Brown Is Blocked TEAMS TIED AT THE HALF Byelene Passes to Rankin for Boilermakers' Points, Then Peterson Evens Count Both Teams Off Side Pass Plays Fail | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tufts-alertness-subdues-williams-jumbos-convert-two-fumbles-into.html | TUFTS ALERTNESS SUBDUES WILLIAMS; Jumbos Convert Two Fumbles Into 14-12 Triumph | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/reds-jailed-in-estonia-soviet-wont-interfere.html | Reds Jailed in Estonia; Soviet Won't Interfere | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/georgetown-prevails-on-blocked-kick-70-break-in-second-period-downs.html | GEORGETOWN PREVAILS ON BLOCKED KICK, 7-0; Break in Second Period Downs George Washington | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/girls-at-njc-open-cooperative-store-shop-is-result-of-years-of.html | Girls at N.J.C. Open Cooperative Store; Shop Is Result of Years of Study and Planning | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/wertheim-services-today.html | Wertheim Services Today | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hofstra-conquers-brooklyn-college-45yard-forward-and-lateral-play.html | HOFSTRA CONQUERS BROOKLYN COLLEGE; 45-Yard Forward and Lateral Play Decides Contest at Hempstead, 7 to 0 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/how-aw-came-to-dinner-and-other-stories-mr-woollcott-at-dinner-or.html | HOW A.W. CAME TO DINNER, AND OTHER STORIES; MR. WOOLLCOTT AT DINNER Or, How the New Kaufman-Hart Comedy Grew Slowly Into Being | True | By Moss Hart | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/war-beauty-captures-rich-selima-in-blanket-finish-at-laurel-park.html | War Beauty Captures Rich Selima In Blanket Finish at Laurel Park; Kenne Filly Beats Tedbriar by Nose to Earn $26,560--Miss Ferdinand Close Third Masked General Wills Washington | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/sports-at-hot-springs.html | SPORTS AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fox-hunts-in-midsouth-autumn-in-dixie-once-more-brings-forth-the.html | FOX, HUNTS IN MIDSOUTH; Autumn in Dixie Once More Brings Forth The Color and the Music of the Chase | True | By Frank George | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/10000000-asked-by-national-guard-officers-association-calls-on.html | $10,000,000 ASKED BY NATIONAL GUARD; Officers' Association Calls on Congress to Enlarge Training Facilities in All States | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/edison-says-uaw-blocked-the-navy-report-on-bohn-strike-alleges.html | EDISON SAYS U.A.W. BLOCKED THE NAVY; Report on Bohn Strike Alleges Union Denied Official Plea | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/connecticut-is-winner-downs-buffalo-on-the-gridiron-in-snowstorm-25.html | CONNECTICUT IS WINNER; Downs Buffalo on the Gridiron in Snowstorm, 25 to 7 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/peddie-holds-hun-to-scoreless-tie-checks-firstperiod-threat-by.html | PEDDIE HOLDS HUN TO SCORELESS TIE; Checks First-Period Threat by Favored Rival in Game on Hightstown Field HALL'S KICKING THRILLS Features Play of the Home Eleven Before Alumni Day Crowd-- Bruett Stars Yale Fr. 15, Mercersburg 6 St. Mark's 32, Milton 14 Bullis 7, St. Benedict's 6 Hotchkiss 21, Pawling 6 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rutgers-is-admitted-to-debate-league-teams-will-compete-in-six.html | Rutgers Is Admitted To Debate League; Teams Will Compete in Six Divisional Contests | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/wheat-advances-on-weather-data-commission-houses-active-in-chicago.html | WHEAT ADVANCES ON WEATHER DATA; Commission Houses Active in Chicago on Indications of a Dry Spell END IS AS MUCH AS 1 c UP Corn Is Unsettled, but Has Final Gains-- Soy Beans and Secondary Grains Rise Deadline for Seeding Soy Beans in Demand | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/curb-on-cancer-urged-recognition-of-early-symptoms-held-step-in.html | CURB ON CANCER URGED; Recognition of Early Symptoms Held Step in Possible Cures | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/eyelids-of-radio-lifted-at-worlds-fair-to-stay-open.html | EYELIDS OF RADIO, LIFTED AT WORLD'S FAIR, TO STAY OPEN | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mural-in-classroom-aid-to-instruction-football-mural-to-teach.html | Mural in Classroom Aid to Instruction; FOOTBALL MURAL TO TEACH MATHEMATICS | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/shots-in-many-parts-of-city.html | Shots in Many Parts of City | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/roanoke-beats-dickinson-gains-13to0-gridiron-verdict-with.html | ROANOKE BEATS DICKINSON; Gains 13-to-0 Gridiron Verdict With Second-Half Drive | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/erie-in-us-court-to-block-wilentz-railroad-seeks-widening-of.html | ERIE IN U.S. COURT TO BLOCK WILENTZ; Railroad Seeks Widening of Federal Order in Ohio in New Jersey Tax Case | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/alfred-shows-way-186-johnson-and-dutkowski-tally-in-victory-over.html | ALFRED SHOWS WAY, 18-6; Johnson and Dutkowski Tally in Victory Over Ithaca | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/estate-to-become-lutheran-retreat-major-bowes-gives-laurel-hill.html | ESTATE TO BECOME LUTHERAN RETREAT; Major Bowes Gives Laurel Hill Property in Westchester to Atlantic Unit of Church DEDICATION IN DECEMBER Project Will Be Financed by Voluntary Contributions Without an Appeal | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nevadas-jubilee.html | NEVADA'S JUBILEE | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/listed-as-first-killed-british-soldier-died-in-action-letter-to-his.html | LISTED AS 'FIRST KILLED'; British Soldier Died in Action, Letter to His Mother Says | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/federal-mural-awards-winning-entries-in-fortyeightstate-competition.html | FEDERAL MURAL AWARDS; Winning Entries in Forty-eight-State Competition Shown at Corcoran | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/seward-park-high-blanks-roosevelt-triumphs-by-190-for-5th-in-row-as.html | SEWARD PARK HIGH BLANKS ROOSEVELT; Triumphs by 19-0 for 5th in Row as Kammerer Excels at Randalls Island | True | Times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/oregon-state-prevails-unbeaten-and-untied-eleven-tops-washington.html | OREGON STATE PREVAILS; Unbeaten and Untied Eleven Tops Washington State, 13-0 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey-new.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT HOT SPRINGS AIKEN | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/british-navy-faces-its-great-test-dominating-the-sea-it-has-yet-to.html | BRITISH NAVY FACES ITS GREAT TEST; Dominating the Sea, It Has Yet to Meet Real Air Attack Fleet as a Target Keeping the Seas Open Sinkings of Submarines The Blockade Ring An Unanswered Question What of Mass Attacks? | True | By Robert P. Post Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/lithuanian-army-enters-vilna-city-cheering-populace-showers-flowers.html | LITHUANIAN ARMY ENTERS VILNA CITY; Cheering Populace Showers Flowers on Troops as They Take Possession Old Dream Realized Police Take Over Territory Protocol Sets Boundary | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/diplomatic-war-on-four-fronts-thumbs-down-back-and-forth-rumanias.html | Diplomatic War; On Four Fronts Thumbs Down Back and Forth Rumania's Future | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/building-at-floral-park.html | Building at Floral Park | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/horse-clans-gather-national-show-opening-saturday-draws-ardent.html | HORSE CLANS GATHER; National Show, Opening Saturday, Draws Ardent Sportsmen From Many States From Mexico and Chile Juniors With Hopes | True | By Barron C. Watson | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/high-one-annexes-sprint-by-a-neck-leads-beau-james-to-wire-in.html | HIGH ONE ANNEXES SPRINT BY A NECK; Leads Beau James to Wire in Opening-Day Feature Race at Churchill Downs | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/photos-in-color-sent-by-phone-wgh-finch-wins-patent-for.html | Photos in Color Sent by Phone; W.G.H. Finch Wins Patent For Transmitting Pictures in Their Original Hues Radio Rainfall Gauge Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/columbia-freshmen-tied-princeton-cub-eleven-rallies-to-gain-13all.html | COLUMBIA FRESHMEN TIED; Princeton Cub Eleven Rallies to Gain 13-All Deadlock | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/pass-play-good-for-80-yards-enables-hill-school-to-defeat.html | Pass Play Good for 80 Yards Enables Hill School to Defeat Lawrenceville; REHOR LEADS HILL TO TRIUMPH, 12-6 He Scores One Touchdown and Tosses for Deciding One Against Lawrenceville MARTIN IN LONG GALLOP Dashes 37 Yards to Tally in Final Minute After Taking Mate's Long Pass | True | By Kingsley Childs Special To the New York Times. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/exeter-test-set-for-friday.html | Exeter Test Set for Friday | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fha-approaching-supporting-basis-agency-will-be-paying-all-its.html | FHA APPROACHING SUPPORTING BASIS; Agency Will Be Paying All Its Expenses in Next Fiscal Year, Says McDonald REVENUE STEADILY RISING Estimate of $22,000,000 Made for Total Income During Forthcoming Year Explains FHA Expenses | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ursinus-crushed-by-army-46-t0-13-hatch-paces-cadets-offense-in.html | URSINUS CRUSHED BY ARMY, 46 T0 13; Hatch Paces Cadets' Offense in Contest at West Point Attended by 25,000 VICTORS FUMBLE 8 TIMES Wood Uses Many Substitutes -- Long Runs to Goal Line Mark Second Half | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/james-carey-jr-founder-and-vice-president-of-provident-bank-of.html | JAMES CAREY JR.; Founder and Vice President of Provident Bank of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rumania-thwarts-plot-seizes-44-suspects-in-alleged-plan-to-kill.html | RUMANIA THWARTS PLOT; Seizes 44 Suspects in Alleged Plan to Kill Marinescu | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-new-masefield-story-and-other-recent-works-of-fiction.html | A New Masefield Story and Other Recent Works of Fiction | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/medals-at-the-fair.html | MEDALS AT THE FAIR | True | Courtesy New Netherlands Coin Co. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/erasmus-halts-washington-130-to-remain-unbeaten-an-11-games-fourth.html | Erasmus Halts Washington, 13-0, To Remain Unbeaten an 11 Games; Fourth Straight Triumph of Present Season Paced by McEvoy and Wolfe--Stuyvesant, Boys and Adams Elevens Victors | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/war-held-smoke-screen-aiken-tells-suffolk-republicans-roosevelt.html | WAR HELD 'SMOKE SCREEN'; Aiken Tells Suffolk Republicans Roosevelt 'Hides' Failures | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/factories-housing-face-full-census-federal-bureaus-make-public.html | FACTORIES, HOUSING FACE FULL CENSUS; Federal Bureaus Make Public Items to Be Covered in Surveys Soon to Start SCHEDULES ADJUSTABLE Will Be Adapted to Specific Industries--Chief Queries on Homes Are Listed | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/butler-eleven-tied-6all.html | Butler Eleven Tied, 6-All | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-young-immigrant.html | A Young Immigrant | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-zealand-mans-her-planes-centers-for-specialists.html | NEW ZEALAND MANS HER PLANES; Centers for Specialists | True | Special Correspondence, THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/girl-killed-chasing-hat-10yearold-struck-by-auto-produce-dealer.html | GIRL KILLED CHASING HAT; 10-Year-Old Struck by Auto--Produce Dealer Also a Victim | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fillet-brin-in-schenley-changes.html | Fillet, Brin in Schenley Changes | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/kentucky-tops-xavier-wins-by-210-as-zoeller-stars-in-passing-and.html | KENTUCKY TOPS XAVIER; Wins by 21-0 as Zoeller Stars in Passing and Kicking | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/blackout-of-chartres.html | BLACKOUT" OF CHARTRES | True | Axel H. Haig, courtesy M. Knoedler & Co. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/race-betting-in-canada-off-more-than-million.html | Race Betting in Canada Off More Than Million | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/germanys-home-front-disciplined-nazi-propaganda-puts-the-burden-of.html | GERMANY'S HOME FRONT DISCIPLINED; Nazi Propaganda Puts The Burden of War Blame on Britain Psychological Preparation Ration Cards Issued Greatest Weakness | True | By C. Brooks Peters | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-profile-of-a-crucial-year-philip-guedallas-cavalcade-of-1936.html | The Profile of a Crucial Year; Philip Guedalla's Cavalcade of 1936 Ranges Far but Returns Always To Edward VIII and His Abdication | True | By P.w. Wilson | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/british-meet-rain-with-song-in-war-he-pressed-button.html | BRITISH MEET RAIN WITH SONG IN WAR; HE PRESSED BUTTON | True | By Sir Philip Gibbs British War Correspondent | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/events-today.html | EVENTS TODAY | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nazi-press-in-moscow-five-papers-agency-represented-additional.html | NAZI PRESS IN MOSCOW; Five Papers, Agency Represented -- Additional Briton Is Barred | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/exeter-turns-back-hebron-196-kane-scoring-three-touchdowns-red-and.html | Exeter Turns Back Hebron, 19-6, Kane Scoring Three Touchdowns; Red and Gray Forces Remain Unbeaten This Season--Andover Downs Bowdoin Cubs by 26 to 12--Blair and Bordentown Win Andover 26, Bowdoin Fr. 12 Blair 20, Lehigh Fr. 13 B.M.I. 3, Pennington 0 Kingswood 9, Loomis 7 Kent 19, Berkshire 0 Deerfield 2, Taft 0 Choate 30, Harvard Fr. 2ds 0 Storm King 20, Hackley 0 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/motors-and-motor-men-truck-show-in-chicago-hudson-sales-mount-items.html | MOTORS AND MOTOR MEN; Truck Show in Chicago Hudson Sales Mount Items Here and There | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/weddingtrip-deaths-laid-to-driving-error-police-fail-to-find-the.html | WEDDING-TRIP DEATHS LAID TO DRIVING ERROR; Police Fail to Find the Body of Gertrude Small's Bridegroom | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/268-goals-scored-in-british-soccer-regional-average-in-england-and.html | 268 GOALS SCORED IN BRITISH SOCCER; Regional Average in England and Scotland Nearly Five a Match--Howe Stars | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bolivia-ends-revolt-of-military-cadets-settles-feud-over-army-head.html | BOLIVIA ENDS REVOLT OF MILITARY CADETS; Settles Feud Over Army Head -- Constitution to Be Restored | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/entrance-tests-set-high-school-of-music-and-art-seeks-students.html | Entrance Tests Set; High School of Music and Art Seeks Students | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hen-routs-cat-seizes-its-home.html | Hen Routs Cat, Seizes Its Home | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/two-unions-endorse-de-salvio.html | Two Unions Endorse De Salvio | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/two-killed-in-havana-authorities-see-flareup-of-revolutionary.html | TWO KILLED IN HAVANA; Authorities See Flare-Up of Revolutionary Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/us-statement-on-flint-release-of-german-crew.html | U.S. Statement on Flint; Release of German Crew | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/raw-fur-prices-lifted-skunk-up-10-to-20-gray-fox-10-in-schreiber.html | RAW FUR PRICES LIFTED; Skunk Up 10 to 20%, Gray Fox 10% in Schreiber List | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/voters-league-issues-a-guide-on-council-poll-views-of-74-candidates.html | Voters League Issues a Guide On Council Poll; Views of 74 Candidates on 7 Major Topics Listed as Election Aid | True | By Anne Petersenallied News Photo | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/good-neighbor-theme-connecticut-clubs-will-hear-an-outline-of.html | 'Good Neighbor' Theme; Connecticut Clubs Will Hear an Outline of Discussion Series | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/straight-lead-takes-new-england-futurity-at-pawtucket-and-earns.html | Straight Lead Takes New England Futurity at Pawtucket and Earns $37,900; CORNING JUVENILE WINS BY 4 LENGTHS Favored Straight Lead Beats Fenelon on a Muddy Track at Narragansett Park PAY-OFF IS $6.60 FOR $2 Dusky Duke Heads Strawberry for Show in Rich Race-- Bimelech Scratched | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/women-leaders-join-in-combat-on-child-labor-cooperation-of-states.html | Women Leaders Join in Combat On Child Labor; Cooperation of States Hailed As Signal Achievement of Law's First Year | True | By Elizabeth la Hines | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/pound-franc-off-in-day-belga-also-slightly-weaker-gold-here-from.html | POUND, FRANC OFF IN DAY; Belga Also Slightly Weaker-- Gold Here From Bombay | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/canary-sings-popular-songs.html | Canary Sings Popular Songs | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/for-the-photographer-keeping-notes-on-methods-of-lighting-aids-in.html | FOR THE PHOTOGRAPHER; Keeping Notes on Methods of Lighting Aids in Planning Indoor Portrait Work Round the Clock Notes in Brief | True | By Edward Fitch Hallwilliam Ward | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/antigerman-roots-lie-deep-in-france-peasant-80-a-poilu-in-1915.html | ANTI-GERMAN ROOTS LIE DEEP IN FRANCE; Peasant, 80, a Poilu in 1915, Tells of Seeing Father Shot as a Franctireur in '71 HAS 6 GRANDSONS IN ARMY Veteran Now Delights in Role of Patron to British Fliers Quartered in His Barn | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rutgers-extends-unbeaten-record-by-subduing-lehigh-in-middle-three.html | Rutgers Extends Unbeaten Record by Subduing Lehigh in Middle Three Game; SCARLET TRIUMPHS FOR 4TH TIME, 20-6 Rutgers Registers Twice in 1st Period and Is Never Threatened by Lehigh PASSES FIGURE IN SCORING Losers Count in Last Minute of Game When Victors Are Shy One Man on Field Tranavitch Snares Toss Foster Intercepts Pass | True | Special to THE NEW YORK TIMES. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/gandhi-stresses-demand-questions-whether-india-dominion-will-be.html | GANDHI STRESSES DEMAND; Questions Whether India Dominion Will Be Independent | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/article-3-no-title-portable-fireplaces.html | Article 3 -- No Title; Portable Fireplaces | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/exmayor-hit-by-auto.html | Ex-Mayor Hit by Auto | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hospital-code-set-up-on-work-relations-right-to-discharge-employes.html | HOSPITAL CODE SET UP ON WORK RELATIONS; Right to Discharge Employes 'Without Intimidation' Asserted | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rural-relief-ready-for-115000-families-flood-and-drought-victims-in.html | RURAL RELIEF READY FOR 115,000 FAMILIES; Flood and Drought Victims in 29 States to Get Federal Aid | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/st-anselm-beaten-by-boston-college-hawks-bow-before-lightning.html | ST. ANSELM BEATEN BY BOSTON COLLEGE; Hawks Bow Before Lightning Attack by 28 to 0 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/cargo-ships-lot-is-peril-and-delay-a-sham-battle-between-american.html | CARGO SHIP'S LOT IS PERIL AND DELAY; A SHAM BATTLE BETWEEN AMERICAN CAVALRYMEN ON TEXAS PLAINS | True | By William Parker Special Correspondence, the New York Timestimes Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-york-brokers-guilty-three-are-convicted-in-allied-finance.html | NEW YORK BROKERS GUILTY; Three Are Convicted in Allied Finance Company Fraud | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/pitt-harriers-show-way-sterner-home-first-as-fordham-is-beaten-by.html | PITT HARRIERS SHOW WAY; Sterner Home First as Fordham Is Beaten by 21-34 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/yawl-crosses-the-atlantic.html | Yawl Crosses the Atlantic | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/58-oppose-arms-ban-majority-for-repeal-declines-a-little-institute.html | 58% OPPOSE ARMS BAN; Majority for Repeal Declines a Little, Institute Finds | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/gilbert-victor-at-traps.html | Gilbert Victor at Traps | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/court-house-bids-opened-cover-plumbing-heating-ventilation-and.html | COURT HOUSE BIDS OPENED; Cover Plumbing, Heating, Ventilation and General Construction | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/an-interim-congress.html | AN INTERIM "CONGRESS" | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/news-of-night-clubs-of-current-and-recent-events-taking-place-after.html | NEWS OF NIGHT CLUBS; Of Current and Recent Events Taking Place After Sunset | True | By Theodore Strauss | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/revision-proposed-for-federal-taxes-recommendations-of-the.html | REVISION PROPOSED FOR FEDERAL TAXES; Recommendations of the Merchants Association Reviewedby Godfrey N. NelsonAIDS TO BUSINESS SOUGHTNew Treatments Advised forCapital Gains, Excess Profitsand Personal Exemptions | True | By Godfrey N. Nelson | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/guilty-in-florida-fraud-former-president-of-suwannee-life-and-three.html | GUILTY IN FLORIDA FRAUD; Former President of Suwannee Life and Three Others Jailed | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/robert-w-tunis-exhead-of-philadelphia-lumber-company-succumbs-at-73.html | ROBERT W. TUNIS; Ex-Head of Philadelphia Lumber Company Succumbs at 73 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/proper-book-shelf-depth.html | Proper Book Shelf Depth | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-concert-program-eight-prominent-artists-get-together-to-produce.html | A CONCERT PROGRAM; Eight Prominent Artists Get Together to Produce One Musical Film | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-things-in-city-shops-cosmetics-and-beauty-aids-lipsticks-appear.html | New Things in City Shops: Cosmetics and Beauty Aids; Lipsticks Appear in Bright, Clear Colors as Well as More Subdued Shades for Make-Up --Travelers' Luggage Improvements Picture Frames New Styles in Luggage War and the Fashions | True | By Elizabeth R. Duval | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/microphone-presents-premiere-of-radio-opera-blennerhassett-concerts.html | MICROPHONE PRESENTS--; Premiere of Radio Opera 'Blennerhassett'; Concerts and Plays of the Week | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/smith-clubs-meet-today.html | Smith Clubs Meet Today | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/delayed-all-night-on-road-gets-police-note-for-wife.html | Delayed AIL Night on Road, Gets Police Note for Wife | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hands-that-make-music.html | HANDS THAT MAKE MUSIC | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tuxedo-park-to-entertain-labrador-club-for-the-annual-field-trials.html | Tuxedo Park to Entertain Labrador Club For the Annual Field Trials Next Week-End; Dinners Are Being Arranged for Visitors Who Will Attend Competitions for the Challenge Cups | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/western-ukraine-set-up-its-assembly-completes-soviet-programwhite.html | WESTERN UKRAINE SET UP; Its Assembly Completes Soviet Program--White Russians Act | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bank-of-belgium-gains-gold-stock-rises-circulation-falls-in-week-to.html | BANK OF BELGIUM GAINS; Gold Stock Rises, Circulation Falls in Week to Oct. 26 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/wpa-offices-are-picketed.html | WPA Offices Are Picketed | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/women-will-aid-eder-committee-of-1000-to-back-his-election-to-the.html | WOMEN WILL AID EDER; Committee of 1,000 to Back His Election to the Bench | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/us-voters-found-for-peace-parley-twothirds-would-welcome-conference.html | U.S. VOTERS FOUND FOR PEACE PARLEY; Two-Thirds Would Welcome Conference to End War, Gallup Survey Shows HALF WANT U.S. TO JOIN But Many Americans Add That They Would Not Favor 'Another Munich' | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-fortunate-wards-latest-works-of-fiction.html | The Fortunate Wards; Latest Works of Fiction | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/november-overtures-orchestras-bands-and-performers-tune-up-for-a.html | NOVEMBER OVERTURES; Orchestras, Bands and Performers Tune Up For a New Month and Winter | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/services-for-captain-gove.html | Services for Captain Gove | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/scores-ship-board-as-stabbing-union-threatened-by-dies.html | SCORES SHIP BOARD AS 'STABBING' UNION; THREATENED BY DIES | True | Times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bingo-ban-on-at-rochester.html | Bingo Ban on at Rochester | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/business-index-higher-contraseasonal-rise-in-miscellaneous-loadings.html | BUSINESS INDEX HIGHER; Contraseasonal Rise in Miscellaneous Loadings Leads Gains in 5 Components; Power and Auto Series Off Sharply as Output of Each Dips Against Trend | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-nobly-conceived-novel-of-the-life-of-jesus-in-the-nazarene-sholem.html | A Nobly Conceived Novel of the Life of Jesus; In "The Nazarene" Sholem Asch Treats the Great Story in a Memorable Manner A Novel of Jesus' Life | True | By Peter Monro Jack | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/jeannette-b-limerick-is-engaged-to-marry-baltimore-girl-to-be-bride.html | Jeannette B. Limerick Is Engaged to Marry; Baltimore Girl to Be Bride of C.J. Bartlett Dec. 2 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/canisius-in-action-today-invades-latrobe-for-football-contest-with.html | CANISIUS IN ACTION TODAY; Invades Latrobe for Football Contest With St. Vincent's | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/czech-troops-in-france-mark-day.html | Czech Troops in France Mark Day | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/red-cross-will-honor-aide-for-long-service.html | Red Cross Will Honor Aide for Long Service | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/milk-pricefixing-charged-by-ftc-report-to-monopoly-committee.html | MILK PRICE-FIXING CHARGED BY FTC; Report to Monopoly Committee Asserts Big DistributorsJoined to Control SalesPRAISES DETROIT CONCERN 'Cash-and-Carry' System Said to Lower Costs and IncreasePayments to Producers Borden Head Assails Report | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/town-hall-program-names-22-educators-american-problems-culture.html | Town Hall Program Names 22 Educators; American Problems, Culture, Added to Lecture List | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/merry-knight-201-captures-ardsley-beats-liberty-franc-by-length-in.html | MERRY KNIGHT, 20-1, CAPTURES ARDSLEY; Beats Liberty Franc by Length in $13,500 Empire Stake-- War Dog Wins Scarsdale War Dog Runs Fast Race MERRY KNIGHT, 20-1, CAPTURES ARDSLEY Cockerel Stops in Stretch Longden Scores Double | True | By Bryan Fieldtimes Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/assaying-the-abstract-controversy-being-an-inventory-of-the.html | ASSAYING THE ABSTRACT CONTROVERSY; Being an Inventory of the Opinions Brought Forth During the Discussion of Non-Representational Art--Some Conclusions | True | By Edward Alden Jewell | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/grace-leslies-recital.html | Grace Leslie's Recital | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/catholics-condemn-secularism-in-us-return-to-religious-principles.html | CATHOLICS CONDEMN SECULARISM IN U.S.; Return to Religious Principles on Which the Nation Was Founded Urged by Alumni RACISM ALSO DENOUNCED Discrimination Against Negro and Anti-Semitism Decried --J.E. Armstrong Elected Appeal for Action Threat to America Seen | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/behots-dash-wins-for-villanova-70-backfield-star-runs-82-yards-for.html | BEHOT'S DASH WINS FOR VILLANOVA, 7-0; Backfield Star Runs 82 Yards for Touchdown That Beats Arkansas LOSERS OUTGAIN RIVALS But Wildcats Check Razorbacks' Fourth-Period Driveon 16-Yard Line Invaders Hold Edge Wildcats Threaten Again | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/to-great-outdoors-autumns-crimson-show-and-cooler-days-bring-out-a.html | TO 'GREAT OUTDOORS'; Autumn's Crimson Show and Cooler Days Bring Out a Large Hiking Army | True | By John Markland | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/radio-found-an-aid-in-saving-eyesight-dictaphones-in-schools-also.html | RADIO FOUND AN AID IN SAVING EYESIGHT; Dictaphones in Schools Also Are Effective in Preventing Blindness, Conference Hears CLEVELAND TESTS CITED 'Auditory Appeal' Used for 65,000 Elementary Pupils, Official Reports | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/president-accused-of-enmity-by-dies-people-asked-to-counteract.html | PRESIDENT ACCUSED OF ENMITY BY DIES; People Asked to Counteract 'Handicap' of Cabinet in Pursuing Red Inquiry OFFICIALS ARE CHALLENGED Congressman Says He Will Not Stop at 'Tax-Supported' Heads of Capital | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/report-of-australia.html | REPORT OF AUSTRALIA | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/eight-win-old-harvard-awards.html | Eight Win Old Harvard Awards | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/telecasts.html | TELECASTS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/clemson-takes-measure-of-navy-15-to-7-making-scores-in-first-and.html | Clemson Takes Measure of Navy, 15 to 7, Making Scores in First and Last Periods; CLEMSON SUBDUES NAVY ELEVEN, 15-7 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/in-midsouth-fayetteville-nc-plans-festival.html | IN MIDSOUTH; Fayetteville, N.C., Plans Festival | True | Special to THE NEW YORK TIMES.H.A. Bruno & Associates | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/gibb-outpoints-potts-british-guianan-victor-in-ten-roundswilliams.html | GIBB OUTPOINTS POTTS; British Guianan Victor in Ten Rounds--Williams Wins | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rialto-gossip-notes-culled-during-a-leisurely-walk-through-times.html | RIALTO GOSSIP; Notes Culled During a Leisurely Walk Through Times Square | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/scranton-victor-200-topples-marshall-college-team-from-undefeated.html | SCRANTON VICTOR, 20-0; Topples Marshall College Team From Undefeated Ranks | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/williams-college-news-filming-years-work.html | Williams College News Filming Year's Work | True | Special to THE NEW YORK TIMES. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/parties-planned-on-north-shore-hosts-will-entertain-for-west-hills.html | Parties Planned On North Shore; Hosts Will Entertain for West Hills Racing Meet Saturday And United Hunts Tuesday | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mrs-jane-andre-wed-in-home-of-parents-daughter-of-john-aldreds-the.html | Mrs. Jane Andre Wed In Home of Parents; Daughter of John Aldreds the Bride of C.E. Warburton | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/balkan-heads-try-to-counter-soviet-king-carol-meets-4-envoys.html | BALKAN HEADS TRY TO COUNTER SOVIET; King Carol Meets 4 Envoys-- Yugoslav Warning to Sofia Reported and Denied Bulgars Seem Close to Russia Reich-Yugoslav Contacts Out Soviet "Hint" on Dobruja Heard Soviet Invasion Talk Denied | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/kreisler-is-heard-in-annual-recital-violinist-presents-a-mozart.html | KREISLER IS HEARD IN ANNUAL RECITAL; Violinist Presents a Mozart Concerto and Bach's B Minor Partita at Carnegie Hall GIVES CHAUSSON 'POEME' Own Works and 3 Caprices of Paganini Also on Program-- Carl Lamson at Piano | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/we-weigh-our-own-defenses-congress-will-soon-be-asked-to-choose.html | WE WEIGH OUR OWN DEFENSES; Congress will soon be asked to choose among three plans providing fighting power to the army. Naval problems, too, will be appraised. To bring the American fighting power into play would take some time and additonal expenditure. WE WEIGH DEFENSES | True | By Arthur Krocktimes Wide Worldtimes Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/au-revoir-to-democracys-fair-in-closing-it-leaves-open-a-great-door.html | AU REVOIR TO DEMOCRACY'S FAIR; In closing it leaves open a great door to the future. | True | By R.l. Duffusthe New York Times Studio | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fordham-sets-up-counseling-board-college-furthers-policy-of-aiding.html | Fordham Sets Up Counseling Board; College Furthers Policy of Aiding 'Whole Man,' Not 'Just Intellect' | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/plane-pilot-kills-instructor-in-air-confesses-shooting-companion-in.html | PLANE PILOT KILLS INSTRUCTOR IN AIR; Confesses Shooting Companion in the Back as They Fly Over Missouri Two Shots in Back of Head Pletch "Crazy About Flying" PLANE PILOT KILLS INSTRUCTOR IN AIR Evidence of Crash Sought | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/lucier-and-long-shot-win-far-hills-hunt-races-fowler-memorial-goes.html | Lucier and Long Shot Win Far Hills Hunt Races; FOWLER MEMORIAL GOES TO LONG SHOT Bostwick's 6-1 Chance Victor in Steeplechase Over New Grand National Course TOOLBOX 2 LENGTHS BACK Rioter Is Third at Essex Fox Hounds Meet--Lucier Takes New Jersey Hunt Cup | True | By Fred van Ness Special To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/soviet-war-entry-is-held-unlikely-low-standard-of-living-more.html | SOVIET WAR ENTRY IS HELD UNLIKELY; Low Standard of Living, More Apparent as Winter Nears, Held Bar to Hostilities SOCIALISM STILL AN IDEAL | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-jersey-zinc-makes-3507939-ninemonth-profit-to-sept-30-is-equal.html | NEW JERSEY ZINC MAKES $3,507,939; Nine-Month Profit to Sept. 30 Is Equal to $1.78 a Share, Against $1.11 Year Before THIRD-QUARTER GAIN ALSO Results of Operations Given by Other Corporations, With Comparisons NET PROFITS INCREASED Associates Investment Company Reports for Nine Months OTHER CORPORATE REPORTS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/helen-wills-moody-extennis-champion-marries-aidan-roark-noted-polo.html | Helen Wills Moody, Ex-Tennis Champion, Marries Aidan Roark, Noted Polo Player | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/68000-watch-notre-dame-vanquish-carnegie-on-kick-zontini-converts.html | 68,000 Watch Notre Dame Vanquish Carnegie on Kick; Zontini Converts After Kerr Grabs Fumble in Air to Score--Tartans March 89 Yards to Condit's Touchdown | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/miss-carol-allen-is-married-here-bride-of-yesterday.html | Miss Carol Allen Is Married Here; BRIDE OF YESTERDAY | True | Ira L. Hill | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-delta-country.html | The Delta Country | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/symposium-on-spiritual-life.html | Symposium on Spiritual Life | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/belgian-relief-group-holds-reunion-here-4-who-attended-first.html | BELGIAN RELIEF GROUP HOLDS REUNION HERE; 4 Who Attended First Meeting in London Are Present | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/250000-free-bibles-ordered.html | 250,000 Free Bibles Ordered | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/appeals-tax-assessment.html | Appeals Tax Assessment | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/sales-record-set-on-north-shore-431-homes-in-six-villages-bought.html | SALES RECORD SET ON NORTH SHORE; 431 Homes in Six Villages Bought for $5,219,225 in Nine-Month Period Paying More for Homes | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dorothy-schneiers-plans-goucher-graduate-will-be-wed-to-dr-ea.html | Dorothy Schneier's Plans; Goucher Graduate Will Be Wed to Dr. E.A. Rothschild Dec. 15 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rome-fears-move-in-balkans-soon-italy-and-turkey-both-seek-to-form.html | ROME FEARS MOVE IN BALKANS SOON; Italy and Turkey Both Seek to Form a Bloc to Keep War From Their Spheres AREA HUMS WITH ACTIVITY Desires of "Have-Nots" Persuasion Required Time a Big Factor | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/63-to-30-senate-drops-embargo-some-of-the-motives-strong-language.html | 63 to 30; Senate Drops Embargo Some of the Motives Strong Language In the Galleries Reaction Abroad | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ny-aggies-bow-180-lose-to-new-britain-teachers-led-by-flood-and.html | N.Y. AGGIES BOW, 18-0; Lose to New Britain Teachers, Led by Flood and Dooman | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ymca-to-extend-service.html | Y.M.C.A. to Extend Service | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/food-stamp-plan-tried-in-oklahoma-experiment-extended-to-low-income.html | FOOD STAMP PLAN TRIED IN OKLAHOMA; Experiment Extended to Low Income Families as Well as Those on Relief MORE NEWS OF DROUGHT Lack of Feed Will Deplete Many Cattle and Sheep Herds in Kansas | True | By John M. Collins Special To the New York Times. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mr-taft-his-life-and-times-henry-pringles-excellent-biography-is.html | MR. TAFT: HIS LIFE AND TIMES; Henry Pringle's Excellent Biography Is Both Mellow and Critical Mr. Taft: His Life and Times | True | By John Chamberlainphoto By J. Knowles Bishop. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/monica-thompson-married.html | Monica Thompson Married | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/syracuse-harriers-triumph.html | Syracuse Harriers Triumph | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dies-watching-son-on-gridiron.html | Dies Watching Son on Gridiron | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/holdup-man-shot-captured-by-victim-chinese-wrests-pistol-from-thug.html | HOLD-UP MAN SHOT, CAPTURED BY VICTIM; Chinese Wrests Pistol From Thug and Wounds Him in Head | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/group-plans-fight-for-battery-span-brooklyn-citizens-committee-will.html | GROUP PLANS FIGHT FOR BATTERY SPAN; Brooklyn Citizens' Committee Will Seek Reversal of the War Department Ban TRAFFIC NEEDS ARE CITED J.C. Klinck, Banker, Heads 'Fight-to-the-Finish' Drive to Revive Project | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/gibson-will-address-westchester-forum-exenvoy-among-speakers-on.html | Gibson Will Address Westchester Forum; Ex-Envoy Among Speakers on International Events | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/industry-advised-to-order-into-1940-purchasing-men-for-coverage-of.html | INDUSTRY ADVISED TO ORDER INTO 1940; Purchasing Men for Coverage of 3 to 6 Months, but Warn on Speculative Moves | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hospital-to-mark-75th-anniversary-institution-for-ruptured-and.html | HOSPITAL TO MARK 75TH ANNIVERSARY; Institution for Ruptured and Crippled to Open Series of Events on Tuesday 3-DAY PROGRAM IS LISTED Receptions, Dinner, Science Session to Commemorate Long Aid to Helpless Dinner on Thursday Speakers and Topics | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/spellman-to-visit-catholic-club.html | Spellman to Visit Catholic Club | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rail-notes-new-diesels-burlington-to-add-3-speedy-locomotives.html | RAIL NOTES: NEW DIESELS; Burlington to Add 3 Speedy Locomotives --Supplementary Ticket Offices | True | By Ward Allan Howe | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/has-big-sales-record-harmon-co-reports-active-year-on-li-south.html | HAS BIG SALES RECORD; Harmon Co. Reports Active Year on L.I. South Shore | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rutgers-harriers-triumph.html | Rutgers Harriers Triumph | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/gustave-looser-served-47-years-with-new-york-life-insurance-cowas.html | GUSTAVE LOOSER; Served 47 Years With New York Life Insurance Co.--Was 72 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tennis-and-polo-stars-wed-in-nevada.html | TENNIS AND POLO STARS WED IN NEVADA | True | Times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/twin-sisters-at-85-separated-by-death-miss-cornelia-v-storm-of.html | TWIN SISTERS AT 85 SEPARATED BY DEATH; Miss Cornelia V. Storm of Early Colonial Family Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/wood-field-and-stream-short-season-in-some-counties.html | WOOD, FIELD AND STREAM; Short Season in Some Counties | True | By Raymond R. Camp | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/parties-in-the-harvest-mood.html | PARTIES IN THE HARVEST MOOD | True | By Kiley Taylor | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/cornhill-hits-100-clays-leads-field-in-nyac-trapshoot-with-perfect.html | CORNHILL HITS 100 CLAYS; Leads Field in N.Y.A.C. Trapshoot With Perfect Run | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/round-about-the-garden-planting-a-rose-bush.html | ROUND ABOUT THE GARDEN; PLANTING A ROSE BUSH | True | By F.f. Rockwellj. Horace McFarland | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/promotions-on-the-frisco.html | Promotions on the Frisco | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/4-city-colleges-get-wpa-aid-total-of-200000-allotted-to-provide.html | 4 City Colleges Get WPA Aid; Total of $200,000 Allotted To Provide 2,100 Man Hours of Work | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/columbia-freshmen-booked.html | Columbia Freshmen Booked | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/chairmem-chosen-for-charity-drive-trade-and-divisional-heads-of.html | CHAIRMEM CHOSEN FOR CHARITY DRIVE; Trade and Divisional Heads of Jewish Federations' 1939 Campaign to Lead 5,000 PROGRAM TO BEGIN NOV. 12 New York and Brooklyn Units Set Goal at $7,442,000 for 116 Agencies | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/letters-to-the-times-mr-hoover-is-criticized-some-statements-made.html | Letters to The Times; Mr. Hoover Is Criticized Some Statements Made by Former President Are Questioned Our Aid Urged for Finland But Emphasis, It Is Declared, Should Be On Diplomatic Side Gauging Public Trends Curiosity Regarding the Value of Polls Is Expressed | True | MAURICE LEON.ELIZABETH BOSTON.GEORGE S. MONTGOMERY JR. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tamiment-pa-to-broadway-ny-additional-notes-on-the-current-state-of.html | TAMIMENT, PA., TO BROADWAY, N.Y.; ADDITIONAL NOTES ON THE CURRENT STATE OF THE THEATRE | True | By Jack Gouldvandamm | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-jersey-sports-program-on-at-atlantic-city.html | NEW JERSEY; Sports Program on At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/washington-beats-stanford-8-to-5-two-safeties-field-goal-and.html | WASHINGTON BEATS STANFORD, 8 TO 5; Two safeties, Field Goal and Touchdown Mark Thrilling Coast Conference Fray | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/justice-kenyon-to-be-honored.html | Justice Kenyon to Be Honored | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/propaganda-an-explosive-word-analyzed-it-is-domestic-propaganda-not.html | PROPAGANDA: AN EXPLOSIVE WORD ANALYZED; It is domestic propaganda, not the foreign kind, which is most to be feared today, says an American historian. PROPAGANDA ANALYZED The Casualty List PROPAGANDA ANALYZED The domestic variety is most apt to succeed. | True | By Allan Nevins, Professor of History, Columbia University | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/news-of-markets-in-european-cities-55000000-treasury-bills-offered.html | NEWS OF MARKETS IN EUROPEAN CITIES; 55,000,000 Treasury Bills Offered in London, Reflecting Cut in Bank RateLIST IN AMSTERDAM WEAKDomestic Shares Close atDay's Lows in Dull Trading--Small Gains in Berlin Amsterdam List Weak, Dull Berlin Stocks Gain | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/host-to-archbishop-today.html | Host to Archbishop Today | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/furmans-drive-decisive-tallies-all-its-points-near-end-to-top.html | FURMAN'S DRIVE DECISIVE; Tallies All Its Points Near End to Top Davidson, 15-0 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/poles-plan-to-oust-the-baltic-germans-if-allies-win-and-nation-is.html | Poles Plan to Oust the Baltic Germans If Allies Win and Nation Is Restored; Wireless to THE NEW YORK TIMES. | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/holc-is-planning-appraisal-schools-corporation-preparing-to-give-in.html | HOLC IS PLANNING APPRAISAL SCHOOLS; Corporation Preparing to Give Instruction on Valuation in Every State EXPLAINS LATEST METHODS Chiefly Designed for Federal Appraisers, the Facilities Will Be Open to All | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nassau-ship-route-to-miami-planned-british-governor-promises-an.html | NASSAU SHIP ROUTE TO MIAMI PLANNED; British Governor Promises an 'Easy and Safe' Passage for Bahamas Visitors NORWEGIAN OFFERS MADE Use of United States Liners Also Weighed in Light of Neutrality Laws | True | Special Correspondence, THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hamilton-in-front-76-beats-rochester-eleven-to-end-losing-streak-at.html | HAMILTON IN FRONT, 7-6; Beats Rochester Eleven to End Losing Streak at 9 Games | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ucla-triumphs-over-oregon-166-robinson-scores-on-66yard-pass-play.html | U.C.L.A. TRIUMPHS OVER OREGON, 16-6; Robinson Scores on 66-Yard Pass Play, Then on Dash Covering 82 Yards | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/observing-czech-independence-day-here.html | OBSERVING CZECH INDEPENDENCE DAY HERE | True | Times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/along-wall-street-figures-and-alleged-facts-wrong-guesses-faked.html | ALONG WALL STREET; Figures and Alleged Facts Wrong Guesses Faked Figures Effects | True | By Burton Crane | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/peace-league-lets-soviet-pact-alone-refrains-from-stand-on-treaty.html | PEACE LEAGUE LETS SOVIET PACT ALONE; Refrains From Stand on Treaty With Reich, but Condemns 'Nazi-Fascist Aggression' PERMITS BALDWIN TO QUIT Abolition of Dies Committee Is Made an 'Urgent' Objective of Winter's Program | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/real-estate-conditions-in-new-york-city-and-the-neighboring-suburbs.html | Real Estate Conditions in New York City and the Neighboring Suburbs Show Many Evidences of Substantial Progress | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bergen-county-farm-sold.html | Bergen County Farm Sold | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/arnold-subdues-trenton-coppola-with-two-touchdowns-excels-in-2812.html | ARNOLD SUBDUES TRENTON; Coppola, With Two Touchdowns, Excels in 28-12 Triumph | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/goldbergs-speed-is-praised.html | Goldberg's Speed Is Praised | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/barringer-conquers-south-side-by-137-weequahics-late-tally-beats.html | BARRINGER CONQUERS SOUTH SIDE BY 13-7; Weequahic's Late Tally Beats Central, 6-0, in Newark | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/artists-holiday-cards-out-of-town-omaha.html | ARTIST'S HOLIDAY CARDS; OUT OF TOWN Omaha | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/viewpoint-on-education-situation-different-now-several-courses-are.html | Viewpoint on Education; Situation Different Now Several Courses Are Open | True | By W.a. MacDonald | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/night-of-stars-nov-15-nathan-straus-chairman-of-event-to-be-held-in.html | 'NIGHT OF STARS' NOV. 15; Nathan Straus Chairman of Event to Be Held in Garden | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/study-sun-rays-80000-ft-up-weather-experiments-at-rochester.html | Study Sun Rays 80,000 Ft. Up; WEATHER EXPERIMENTS AT ROCHESTER | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/producers-sales-up-216-in-month-september-gain-was-largest-this.html | PRODUCERS' SALES UP 21.6% IN MONTH; September Gain Was Largest This Year--Every Major Group Had Increase WHOLESALERS' RISE 16.5% 34 off 35 Trade Lines Showed Advances, With Metals Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tennessee-coasts-to-a-170-success-beats-mercer-for-eighteenth.html | TENNESSEE COASTS TO A 17-0 SUCCESS; Beats Mercer for Eighteenth Successive Triumph | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/molyneux-feminine-styles-for-wartime-collection-for-export-trade.html | Molyneux; Feminine Styles for Wartime Collection For Export Trade Shorter Skirts Detolle Corsets | True | By Kathleen Cannell Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/thorp-praises-sanford-memorial-dinner-held-for-old-rutgers-coach-in.html | THORP PRAISES SANFORD; Memorial Dinner Held for Old Rutgers Coach in Gymnasium | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/montclair-prevails-80-beats-east-stroudsburg-teachers-in.html | MONTCLAIR PREVAILS, 8-0; Beats East Stroudsburg Teachers in Second-Period Uprising | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/christmas-sale-for-hope-farm-eighteenth-annual-event-on-nov-15-and.html | Christmas Sale For Hope Farm; Eighteenth Annual Event on Nov. 15 and 16 Will Assist Children's Community | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-stress-put-now-on-cavalry-its-prospects-in-army-plans-again.html | NEW STRESS PUT NOW ON CAVALRY; Its Prospects in Army Plans Again Approach Status of Indian-Fighting Days EXPANSION IS EXPECTED Training Is on Intensive Winter Basis in Texas, WithFurther Concentration Likely Foundations for Expansion | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mint-copies-from-reich-many-stamps-reach-us-despite-announced-ban.html | MINT COPIES FROM REICH; Many Stamps Reach U.S. Despite Announced Ban by Berlin | True | New York Stamp Co., and Macy's Philatelic Center | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/operatic-novelty-and-spectacle-in-milan.html | OPERATIC NOVELTY AND SPECTACLE IN MILAN | True | By Raymond Hall | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/farragut-routs-brown-prep.html | Farragut Routs Brown Prep | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/trojans-vanquish-california-26-to-0-southern-california-prevails.html | TROJANS VANQUISH CALIFORNIA, 26 TO 0; Southern California Prevails Before 50,000 at Berkeley After Scoreless Half LANSDELL SPARKS ATTACK His Pass to Winslow Brings First Tally and He Makes Long Run for Another | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mr-morleys-sparkling-kitty-foyle.html | Mr. Morley's Sparkling "Kitty Foyle" | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/role-of-india-in-war-a-problem-to-britain-clash-between-policy-of.html | ROLE OF INDIA IN WAR A PROBLEM TO BRITAIN; Clash Between Policy of Domination And Gandhi's Fight for Liberty Is Believed Reconcilable | True | By Raymond Daniell Wireless To the New York Times. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/abrams-gains-decision-brownsville-fighter-outpoints-pimpinella-at.html | ABRAMS GAINS DECISION; Brownsville Fighter Outpoints Pimpinella at Ridgewood | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/school-group-for-nathan-columbia-law-graduates-form-committee-to.html | SCHOOL GROUP FOR NATHAN; Columbia Law Graduates Form Committee to Back Election | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hempstead-victor-against-baldwin-downs-foe-for-first-time-in-10.html | HEMPSTEAD VICTOR AGAINST BALDWIN; Downs Foe for First Time in 10 Years, Hisbrady Pacing 27-to-7 Decision WESTBURY HIGH IN FRONT Turns Back Chaminade's Team by 12-0 on Home Gridiron for Fourth in Row Westbury 12, Chaminade 0 Mepham 15, Lynbrook 8 Greenport 19, Westhampton 6 Sewanhaka 38, Long Beach 0 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/seton-hall-prep-wins-overcomes-scranton-freshmen-on-gridiron-by-310.html | SETON HALL PREP WINS; Overcomes Scranton Freshmen on Gridiron by 31-0 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/religious-teachers-mourn-mgr-lavelle-adopt-resolutions-of-tribute.html | RELIGIOUS TEACHERS MOURN MGR. LAVELLE; Adopt Resolutions of Tribute and Condolence at Session | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/football-dodgers-count-on-revamped-offense-to-defeat-favored-giants.html | Football Dodgers Count on Revamped Offense to Defeat Favored Giants Today; READY FOR TODAY'S GAME BETWEEN INTERBOROUGH RIVALS AT EBBETS FIELD | True | Times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/students-run-own-play.html | Students Run Own Play | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/treasury-orders-us-manganese-as-precaution-for-an-emergency.html | Treasury Orders U.S. Manganese As Precaution for an Emergency; Strategic War Material No. 1 Comes of LowGrade Ores in This Country--Russials World's Largest Producer Concern of the Defense Forces Development in Cuba Germany Lays in Supplies | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mums-to-adorn-nassau-show-mass-display-of-flowers-is-planned-for.html | 'Mums to Adorn Nassau Show; Mass Display of Flowers Is Planned for Fall Exhibit By Long Island Group | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/puzzle-on-position-of-flint-increased-arrivals-on-the-president.html | PUZZLE ON POSITION OF FLINT INCREASED; ARRIVALS ON THE PRESIDENT HARRISON | True | Times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rahkonen-first-in-title-walk.html | Rahkonen First in Title Walk | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/art-is-in-trust-here-for-german-people-two-works-removed-by-nazis.html | ART IS 'IN TRUST' HERE FOR GERMAN PEOPLE; Two Works Removed by Nazis Acquired by N.Y.U. Museum | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Our Basic Ideals They Do Not Contemplate War as Means to an End 'Rule Britannia!' Viewed As Invocation, Not Boast A Washington Souvenir Light Thrown on Lafayette Gift to Simon Bolivar Long, Cold Winter Predicted Defending Freud Friend of Scientist Takes Exception to Comment Guarding Our Heritage We Are Believed Unappreciative Of National Blessings Weighing War Factors Our Entry Is Held Not Dependent On Face-Making | True | R.W. BARTLETT.ALICE M. RAINNIE.WALTER P. GARDNER.WENDELL F. POWER.SMITH ELY JELLIFFE, M.D.HENRY W. CALVIN.RAYMOND H. SMITH. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/albany-to-serve-as-pirates-farm-pittsburgh-management-signs-working.html | ALBANY TO SERVE AS PIRATES' FARM; Pittsburgh Management Signs Working Agreement With Eastern League Club | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/latin-america-is-theme-dr-inman-to-be-speaker-at-november-news.html | Latin America Is Theme; Dr. Inman to Be Speaker at November News Seminars | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/st-nicks-to-begin-drills-iglehart-and-grace-again-listed-on-hockey.html | ST. NICKS TO BEGIN DRILLS; Iglehart and Grace Again Listed on Hockey Squad | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/snyder-gains-upset-186-taggart-stars-in-victory-over-st-peters-of.html | SNYDER GAINS UPSET, 18-6; Taggart Stars in Victory Over St. Peter's of Jersey City | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/late-hedge-sales-cut-cotton-gains-early-effect-of-active-bombay.html | LATE HEDGE SALES CUT COTTON GAINS; Early Effect of Active Bombay Bidding Here Is Pared by Southern Operations END IS 1 POINT OFF TO 6 UP Swings Are Confined to an Outside of 8 Points--Widest Moves in December December Selling Increases Private Estimates This Week | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/oklahoma-gains-41to0-decision-swamps-oklahoma-aggies-as-28000-look.html | OKLAHOMA GAINS 41-TO-0 DECISION; Swamps Oklahoma Aggies as 28,000 Look On--Clark Is Spearhead of Attack | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/highlight-on-school-card.html | Highlight on School Card | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/repainting-metal-work-use-of-red-lead-is-advised-for-good.html | REPAINTING METAL WORK; Use of Red Lead Is Advised for Good Foundation | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/recent-phonograph-recordings-weingartner-leads-handel-walter-plays.html | RECENT PHONOGRAPH RECORDINGS; Weingartner Leads Handel --Walter Plays Mozart's 'Jupiter' | True | By Compton Pakenham | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/buying-fairly-good-in-apparel-market-call-for-furtrimmed-coats.html | BUYING FAIRLY GOOD IN APPAREL MARKET; Call for Fur-Trimmed Coats Increased During Week, McGreevey Reports | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/marks-program-in-jersey.html | Marks Program in Jersey | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/princeton-honors-old-nassau-writer-exhibits-memorabilia-of-karl.html | Princeton Honors 'Old Nassau' Writer; Exhibits Memorabilia of Karl Langlotz, Composer | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nya-workers-praised-by-kern.html | NYA Workers Praised by Kern | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/british-schools-cope-with-shifts-imposed-by-war-new-quadrangle-at.html | British Schools Cope With Shifts Imposed by War; NEW QUADRANGLE AT THE PENNSYLVANIA STATE COLLEGE | True | By H.l.o. Flecker Headmaster, Christ'S Hospital | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/sea-island-hunting.html | SEA ISLAND HUNTING | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/plan-pilgrimage-to-shrine.html | Plan Pilgrimage to Shrine | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/beauty-shop-lure-set-for-mrs-judd-hospital-head-offers-to-restore.html | BEAUTY SHOP LURE SET FOR MRS. JUDD; Hospital Head Offers to Restore Occupation Taken From Her Before Escape DEATH PENALTY IS WAIVED Rendezvous Plan Suggested as Slayer's Husband Quits California Veterans Base Occupation of Her Choice | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/patrick-f-roohan-saratoga-leader-served-utility-corporation-a.html | PATRICK F. ROOHAN; Saratoga Leader Served Utility Corporation a Half-Century | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/toscanini-begins-beethoven-cycle-he-leads-the-nbc-orchestra-here-in.html | TOSCANINI BEGINS BEETHOVEN CYCLE; He Leads the NBC Orchestra Here in the Initial Concert of Six-Week Festival 'FIDELIO' OVERTURE HEARD First Symphony in C Major and the 'Eroica' Are Also Presented at Recital Played on Italian Model Monument to the Master Harmoniously Planned | True | By Olin Downes | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/morris-schneider-of-deweys-office-the-district-attorneys-chief.html | MORRIS SCHNEIDER, OF DEWEY'S OFFICE; The District Attorney's Chief Clerk Since January, 1938, Succumbs Here at 47 PRACTICED LAW 21 YEARS Served With House, Grossman and Vorhaus--Had Set Up New Filing Systems | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/german-shelling-now-systematic-heavy-firing-on-western-front-would.html | GERMAN SHELLING NOW SYSTEMATIC; Heavy Firing on Western Front Would Indicate Drive if Analogy Were Trusted TROOPS ARE IN POSITION Direction of Thrust Is Still a Major Problem--Better Weather Is Expected | True | By G.h. Archambault Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-stage-cues-the-style-trend.html | THE STAGE CUES THE STYLE TREND | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/when-the-newsreels-were-younger.html | WHEN THE NEWSREELS WERE YOUNGER | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/penn-state-ties-syracuse-66-in-thrilling-firsthalf-battle-wilson.html | Penn State Ties Syracuse, 6-6, In Thrilling First-Half Battle; Wilson Registers for Orange in Opening Period and Petrella for Lions in the Second as Snow and Hail Falls Plunges Inside Tackle Ickes Intercepts Pass | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/giants-stress-extra-point.html | Giants Stress Extra Point | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/violet-holds-edge-georgia-misses-2-easy-field-goal-tries-in-last.html | VIOLET HOLDS EDGE; Georgia Misses 2 Easy Field Goal Tries in Last Eight Seconds FREE-FOR-ALL IS STAGED Players Fight Near Close of Half With N.Y.U. in Front, 14-0--Cate Goes 66 Yards | True | By Arthur J. Daley | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/silver-in-montreal.html | SILVER IN MONTREAL | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/jane-oneil-betrothed-she-will-be-married-in-spring-to-casper-john.html | Jane O'Neil Betrothed; She Will Be Married in Spring to Casper John Morell | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/american-clipper-leaves-for-europe-flying-boat-delayed-3-days-takes.html | AMERICAN CLIPPER LEAVES FOR EUROPE; Flying Boat, Delayed 3 Days, Takes Off With 25 Passengers and a Ton of Letters ATLANTIC CLIPPER ARRIVES Ends Flight From Lisbon With 24 Passengers--Dixie Clipper Off Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/babs-mautner-affianced.html | Babs Mautner Affianced | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/four-race-horses-die-in-fire.html | Four Race Horses Die in Fire | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/sports-of-the-times-points-at-the-polo-grounds-the-low-point-the.html | Sports of the Times; Points at the Polo Grounds The Low Point The Maroon on High | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/muhlenberg-victor-97-tops-franklin-and-marshall-on-field-goal-by.html | MUHLENBERG VICTOR, 9-7; Tops Franklin and Marshall on Field Goal by Franklin | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/helen-hayes-says-goodbye-to-royalty-ladies-and-gentlemen-is-a-play.html | HELEN HAYES SAYS GOOD-BYE TO ROYALTY; 'Ladies and Gentlemen' Is a Play About Americans | True | By Brooks Atkinson | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mass-state-winner-70-turns-back-worcester-tech-on-allans-65yard-run.html | MASS. STATE WINNER, 7-0; Turns Back Worcester Tech on Allan's 65-Yard Run | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/opera-and-concert-asides-to-be-heard-at-town-hall.html | OPERA AND CONCERT ASIDES; TO BE HEARD AT TOWN HALL | True | Elisa Hirschfeld, Mayfair, Herbert Mitchell | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/glen-cove-show-by-garden-clubs-display-of-flowers-will-serve-as-a.html | Glen Cove Show By Garden Clubs; Display of Flowers Will Serve As a Benefit to Hospital Auxiliary Nov. 6-7 Morgan Flowers Included | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/andover-will-see-action.html | Andover Will See Action | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/leader-and-players-relationship-between-conductor-and-orchestra.html | LEADER AND PLAYERS; Relationship Between Conductor and Orchestra Depends on Who Dominates | True | By Olin Downes | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hill-game-on-home-field.html | Hill Game on Home Field | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/heads-nursery-education-group.html | Heads Nursery Education Group | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/three-viewpoints.html | Three Viewpoints | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/pays-15cent-check-takes-40.html | Pays 15-Cent Check, Takes $40 | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/historical-society-exhibits-attract-increasing-crowds-50000-have.html | Historical Society Exhibits Attract Increasing Crowds; 50,000 Have Visited Galleries Since Building, Closed Two Years, Was Reopened in April Audubon Art Displayed Wanamaker Sale Thursday | True | By Thomas C. Linn | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/uniformity-in-state-mortgage-laws-urged-by-fha-head-as-aid-to.html | Uniformity in State Mortgage Laws Urged by FHA Head as Aid to Lenders; Would Ease Loan Status Uniform Act Needed | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/wife-divorces-book-thrower.html | Wife Divorces Book Thrower | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/us-acts-to-free-tucker-new-yorker-reported-well-treated-in-japanese.html | U.S. ACTS TO FREE TUCKER; New Yorker Reported Well Treated in Japanese Jail | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ship-grounds-in-hudson-swept-out-of-channel-by-wind-freed-by-own.html | SHIP GROUNDS IN HUDSON; Swept Out of Channel by Wind -- Freed by Own Power | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/murder-by-complexes-recent-fiction.html | Murder by Complexes; Recent Fiction | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/files-plans-for-forty-homes.html | Files Plans for Forty Homes | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/44yearold-firm-leases-57th-street-showrooms.html | 44-Year-Old Firm Leases 57th Street Showrooms | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/autumn-meeting-of-essex-hounds-is-held-at-schley-estate-in-far.html | Autumn Meeting of Essex Hounds Is Held at Schley Estate in Far Hills; Among the Hunt Followers and Horse Owners Seen at Race Events and Autumn Ball in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-course-planned-in-queens-extension-unit-is-designed-to-meet.html | New Course Planned in Queens Extension; Unit Is Designed to Meet Interests of Community | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bridge-metropolitan-grows-larger-entries-heavier-in-every.html | BRIDGE: METROPOLITAN GROWS LARGER; Entries Heavier in Every Event--Three Hands A Declarer's Error A Kaplan Psychic A Redoubled Contract | True | By Albert H. Morehead | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tuka-is-slovak-premier-duroansky-succeeds-him-in-the-foreign.html | TUKA IS SLOVAK PREMIER; Duroansky Succeeds Him in the Foreign Minister's Role | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/two-men-and-five-million-books-two-men-and-five-million-books.html | TWO MEN AND FIVE MILLION BOOKS; TWO MEN AND FIVE MILLION BOOKS | True | By Mildred Adams | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/capras-capitol-offense.html | CAPRA'S CAPITOL OFFENSE | True | By Frank S. Nugent | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rain-ends-nicaraguan-drought.html | Rain Ends Nicaraguan Drought | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/adopts-sixman-football.html | Adopts Six-Man Football | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ithacans-in-upset-helps-beat-ohio-state-cornell-topples-ohio-state.html | ITHACANS IN UPSET; HELPS BEAT OHIO STATE CORNELL TOPPLES OHIO STATE, 23-14 McCullough on the Alert Solution Found by Coach Throttled in Second Half Brown Remains in Hospital | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/to-talk-on-housing-for-family.html | To Talk on Housing for Family | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/standards-pushed-on-wartime-needs-federal-and-business-groups-join.html | STANDARDS PUSHED ON WARTIME NEEDS; Federal and Business Groups Join in Program to Avoid Chaos of Last War AIM TO BAR 'BOTTLENECKS' Would Set Proper Tolerances for Mass Output--Not Only Military Items in View Aim to Assure Materials British Drive Was Delayed | True | By Prince M. Carlisle | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/patriotic-group-to-elect.html | Patriotic Group to Elect | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ram-in-fine-rally-fordham-end-away-on-99yard-run-for-touchdown.html | RAM IN FINE RALLY; Fordham End Away on 99-Yard Run for Touchdown Against Pitt FORDHAM RALLIES TO TOP PITT, 27-13 Principe Takes It | True | By Robert F. Kelleytimes Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/federation-will-hear-polish-leader-speak-prof-krzyzanowski-listed.html | Federation Will Hear Polish Leader Speak; Prof. Krzyzanowski Listed for Kings County Talk | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/canadian-party-in-britain-officials-to-join-discussions-of-empires.html | CANADIAN PARTY IN BRITAIN; Officials to Join Discussions of Empire's Part in War | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-prizes-to-promote-interest-in-cocker-spaniel-field-stakes.html | New Prizes to Promote Interest In Cocker Spaniel Field Stakes; Trophies Offered at Verbank and Monmouth Meets--Fishers Island Plans Promise Wider Activity--Other Kennel News | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/vitamin-b1-may-be-a-boon-in-plant-culture-experiments-in-california.html | Vitamin B1 May Be a Boon in Plant Culture; Experiments in California Suggest the Benefits of New Solution Not All Plants Benefited Independent Research | True | By C.f. Greeves-Carpenter | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ae-mlean-dead-canadian-mp-71-liberal-member-of-commons-of-prince.html | A.E. M'LEAN DEAD; CANADIAN M.P., 71; Liberal Member of Commons of Prince District 18 Years Headed Fisheries Committee MARITIMES PARTY WHIP Leading Shipper and Buyer of Silver Fox Furs Had Served as Provincial Legislator | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/duke-wins-6-to-0-from-wake-forest-wes-mcafee-scores-in-last-2.html | DUKE WINS, 6 TO 0, FROM WAKE FOREST; Wes McAfee Scores in Last 2 Minutes of First Half-- Deacons Fail Near Goal | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ivriah-plans-expansion.html | Ivriah Plans Expansion | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/charges-chrysler-meddled-in-vote-thomas-says-foremen-urged-workers.html | CHARGES CHRYSLER MEDDLED IN VOTE; Thomas Says Foremen Urged Workers to Defeat Union in the NLRB Elections JOB COERCION IS ALLEGED C.I.O. Official Insists on Arbitration as Means of Curbing 'Anti-Union Activity' | True | By Louis Stark Special To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/good-home-design-required-by-fha-careful-analysis-of-property-is.html | GOOD HOME DESIGN REQUIRED BY FHA; Careful Analysis of Property Is Made Before Granting Insured Loan | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/homes-sell-fast-on-long-island-heavy-fall-demand-for-new-dwellings.html | HOMES SELL FAST ON LONG ISLAND; Heavy Fall Demand for New Dwellings Reported From Many Communities JACKSON HEIGHTS PROJECT Deals Closed in Elmhurst, Flushing, St. Albans and Forest Hills Sales Volume High St. Albans and Elmhurst Deals New Building Plans | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ccny-beaten-on-aerial-7-to-0-dubiszs-toss-to-sinski-in-the-last.html | C.C.N.Y. BEATEN ON AERIAL, 7 TO 0; Dubisz's Toss to Sinski in the Last Period Gives Lowell Textile Close Verdict WINNERS THREATEN OFTEN Lavender's Alert Defense Is Factor in Hard-Fought Game on Bay State Field Dubisz and Stein Excel Friedman Lauds Victors | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/clarkson-prevails-137-cortland-normal-bows-in-homecoming-football.html | CLARKSON PREVAILS, 13-7; Cortland Normal Bows in Homecoming Football Contest | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/kent-state-on-top-86-conquers-hobart-on-safety-in-final-period-at.html | KENT STATE ON TOP, 8-6; Conquers Hobart on Safety in Final Period at Geneva | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/apartment-building-less-active-in-bronx-realty-men-see-a-slackening.html | APARTMENT BUILDING LESS ACTIVE IN BRONX; Realty Men See a Slackening Because of War, Tight Money | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/submarines.html | SUBMARINES | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/busy-fall-and-winter-season-absorbs-debutantes-attention-comingout.html | Busy Fall and Winter Season Absorbs Debutantes' Attention; Coming-Out Parties Intermingle With Their Activities In Philanthropic Enterprises and Services on Committees for Social Projects Miss Irving on Committee Miss Allen Assists Events | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/many-leases-closed-jackson-heights-apartments-95-per-cent-occupied.html | MANY LEASES CLOSED; Jackson Heights Apartments 95 Per Cent Occupied | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tickets-again-the-theatres-old-problem-continues-into-the-present.html | TICKETS AGAIN; The Theatre's Old Problem Continues Into The Present Season THE TICKET ANGLE WE ALWAYS HAVE WITH US | True | By Brock Pembertonde Mirjian | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mrs-kate-nixon-dies-widow-of-senator-death-of-heiress-in-hospital.html | MRS. KATE NIXON DIES; WIDOW OF SENATOR; Death of Heiress in Hospital Escapes Notice for 3 Weeks | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/an-ingenious-tale-latest-works-of-fiction.html | An Ingenious Tale; Latest Works of Fiction | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/northwestern-downs-illinois-with-pair-of-touchdowns-in-last-two.html | Northwestern Downs Illinois With Pair of Touchdowns in Last Two Periods; WILDCATS TRIUMPH AT EVANSTON, 13-0 Puzzling Illinois Defense Is Finally Solved in Second Half by Northwestern SOPER GALLOPS 74 YARDS He and Clawson Cross Goal --De Correvont's Kicking Proves Strong Factor | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-invader.html | The Invader | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/germans-jews-unite-for-an-adult-course-two-staten-island.html | Germans, Jews Unite For an Adult Course; Two Staten Island Institutions Have Joint Program | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/golden-gate-fair-closing-winds-up-tonight-with-blackoutplans-for.html | GOLDEN GATE FAIR CLOSING; Winds Up Tonight With 'Blackout'--Plans for 1940 Undecided | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/swedish-officials-in-double-wedding-claes-carbonnier-and-erland.html | Swedish Officials In Double Wedding; Claes Carbonnier and Erland Kleen, Both Vice Consuls, Are Bridegrooms | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/move-to-bolster-navy-in-atlantic-house-committeemen-shape-plans.html | MOVE TO BOLSTER NAVY IN ATLANTIC; House Committeemen Shape Plans From Stronger Squadron to Fleet in 2 OceansCONGRESS ACTION IN VIEWIf Authorization for NewCraft Fails, Assignment FromPacific May Be Requested | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/horses-and-dogs.html | Horses and Dogs | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/oklahoma-wants-section-of-texas-he-wants-land.html | OKLAHOMA WANTS SECTION OF TEXAS; HE WANTS LAND | True | By Walter C. Hornadaytimes Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/cites-difficulty-in-getting-refunds-realty-firm-says-city-withholds.html | CITES DIFFICULTY IN GETTING REFUNDS; Realty Firm Says City Withholds Utility Tax Payments | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/varied-program-topped-by-military-jumping-will-mark-national-horse.html | Varied Program Topped by Military Jumping Will Mark National Horse Show; A TRIO OF CHAMPIONS WHO WILL DEFEND THEIR TITLES AT THE GARDEN SHOW | True | By Henry R. Ilsley | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/10000-see-new-airport-high-wind-curtails-operations-planes-practice.html | 10,000 SEE NEW AIRPORT; High Wind Curtails Operations -- Planes Practice Landings | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/heads-barnard-freshmen-mary-jo-jordan-elected-the-class-president.html | HEADS BARNARD FRESHMEN; Mary Jo Jordan Elected the Class President | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/trainman-48-years-to-retire.html | Trainman 48 Years to Retire | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/shanghai-policemen-attacked-by-gunmen-captive-questioned-regarding.html | SHANGHAI POLICEMEN ATTACKED BY GUNMEN; Captive Questioned Regarding Link to the Japanese | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/gainard-safe-wife-hears-reich-foreign-office-replies-to-her.html | GAINARD SAFE, WIFE HEARS; Reich Foreign Office Replies to Her Personal Plea | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/todays-tulip-perfected-by-300-years-of-care-tulips-grown-in-holland.html | Today's Tulip Perfected By 300 Years of Care; TULIPS GROWN IN HOLLAND FOR BULB PRODUCTION | True | By Jan de Graaffcourtesy Netherlands Railways | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/textile-again-victor-in-psal-swimming-curtis-takes-fourth-straight.html | TEXTILE AGAIN VICTOR IN P.S.A.L. SWIMMING; Curtis Takes Fourth Straight in Brooklyn-Richmond Group | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ask-small-business-bank-modell-group-will-suggest-idea-to-sec-this.html | ASK SMALL BUSINESS BANK; Modell Group Will Suggest Idea to SEC This Week | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/passons-play-here-today-meet-americans-in-soccer-game-at-starlight.html | PASSONS PLAY HERE TODAY; Meet Americans in Soccer Game at Starlight Park | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/called-to-old-warships-officers-assigned-in-navy-move-to-widen.html | CALLED TO OLD WARSHIPS; Officers Assigned in Navy Move to Widen Neutrality Patrol | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/katherine-ewing-becomes-a-bride-married-yesterday.html | Katherine Ewing Becomes a Bride; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.Pach Bros. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/blasts-in-bay-state-theatre.html | Blasts in Bay State Theatre | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/democracy-tried-in-british-forces-guarding-germans-interned-for.html | DEMOCRACY TRIED IN BRITISH FORCES; GUARDING GERMANS INTERNED FOR DURATION OF WAR | True | By Harold Denny Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/city-candidates-to-give-views.html | City Candidates to Give Views | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/princeton-cubs-annex-run.html | Princeton Cubs Annex Run | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/osa-johnson-explorer-clawed.html | Osa Johnson, Explorer, Clawed | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/collins-st-augustine-pro.html | Collins St. Augustine Pro | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/owners-are-advised-on-chimney-building-fha-officials-cite-important.html | OWNERS ARE ADVISED ON CHIMNEY BUILDING; FHA Officials Cite Important Factors to Be Considered | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mines-drift-to-danish-coast.html | Mines Drift to Danish Coast | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/peru-opens-riches-by-transportation-republic-strengthened.html | PERU OPENS RICHES BY TRANSPORTATION; Republic Strengthened Economically by New Integration of Its SubdivisionsSTATE FOSTERS INDUSTRYNatural and Secondary Resources Are Summed Up by Foreign Trade Expert Here Large Petroleum Possibilities A Treasure House of Minerals PERU OPENS RICHES BY TRANSPORTATION Riches in Jungle Lands | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/balancing-duties-waived-us-exempts-german-exports-sent-here-free-of.html | BALANCING DUTIES WAIVED; U.S. Exempts German Exports Sent Here Free of Charge | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tcu-routs-centenary-breaks-losing-streak-with-210-triumph-at.html | T.C.U. ROUTS CENTENARY; Breaks Losing Streak With 21-0 Triumph at Shreveport | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/neglected-capital-area-to-bloom.html | NEGLECTED CAPITAL AREA TO BLOOM | True | Special Correspondence, THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/artists-union-transferred.html | Artists' Union Transferred | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/miscellaneous-brief-reviews-of-recent-nonfiction.html | Miscellaneous Brief Reviews of Recent Non-Fiction | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/struggle-on-and-under-the-seas.html | STRUGGLE On and Under THE SEAS | True | By Hanson W. Baldwin | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-rise-in-employment-september-index-1001-against-895-in-january.html | THE RISE IN EMPLOYMENT; September Index 100.1, Against 89.5 in January | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/war-machines-chained-to-leash-of-expediency-intensive-aerial.html | WAR MACHINES CHAINED TO LEASH OF EXPEDIENCY; Intensive Aerial Attacks May Come Despite Germany's Delay in Using Full Strength of Her Aviation A Surprise to Many Reich Ahead in Planes Air Drive Seems Likely High Losses Certain | True | By Hanson W. Baldwin | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hadassah-to-aid-demoratic-ideal-will-conduct-its-education-program.html | HADASSAH TO AID DEMORATIC IDEAL; Will Conduct Its Education Program 'Toward Preservation of American Institutions' A 'SLOW, PAINFUL PROCESS' But Dr. Janowsky Declares It Has 'Unalterable Objective' of Liberty and Welfare | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/white-plains-tops-new-rochelle-76-conversion-on-goftons-pass-to.html | WHITE PLAINS TOPS NEW ROCHELLE, 7-6; Conversion on Gofton's Pass to Calvert Decides Contest Before Crowd of 8,000 A.B. DAVIS VICTOR, 13-7 Fumble Recovery Yields Edge Over Port Chester Squad-- Mamaroneck Prevails | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/2-held-in-football-fraud-used-mails-to-beat-guessing-contest.html | 2 HELD IN FOOTBALL FRAUD; Used Mails to Beat Guessing Contest, Authorities Say | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/finish-building-in-civic-center-jd-rockefeller-jr-will-drive-rivet.html | FINISH BUILDING IN CIVIC CENTER; J.D. Rockefeller Jr. Will Drive Rivet in Final Edifice This Week WORK BEGAN 8 YEARS AGO 14 Tall Structures Erected on Three Blocks in the Midtown Area | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/farm-belt-happy-over-income-jump-better-times-revive-sales-of.html | FARM BELT HAPPY OVER INCOME JUMP; Better Times Revive Sales of Pure-Bred Stock for the Renewal of the Herds AAA VOTE IN FULL SWING Recovery in Stock Breeding The Invasion Grows | True | By Roland M. Jones | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/plight-of-poland-is-told-in-report-chief-relief-problem-centers.html | PLIGHT OF POLAND IS TOLD IN REPORT; Chief Relief Problem Centers Around Vilna, Where 100,000 Refugees Are Stranded WOOLENS BADLY NEEDED Cod Liver Oil for Children and Medical Aid Also Must Be Supplied | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/guests-at-west-point-many-attend-halloween-dance-given-by-garrison.html | Guests at West Point; Many Attend Halloween Dance Given by Garrison Officers | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-man-who-was-known-as-socrates.html | The Man Who Was Known as Socrates | True | By Percy Hutchison | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/parrott-heads-firm-takes-charge-of-fish-marvin-co-on-50th.html | PARROTT HEADS FIRM; Takes Charge of Fish & Marvin Co. on 50th Anniversary | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/victors-in-100mile-ride.html | Victors in 100-Mile Ride | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mayor-warns-city-to-skimp-on-water-acts-after-finding-ashokan.html | MAYOR WARNS CITY TO SKIMP ON WATER; Acts After Finding Ashokan Reservoir Contains Only 40% of Normal Capacity | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-jester-in-hollywood-appropriately-named-ralph-jester-is-the-man.html | A JESTER IN HOLLYWOOD; Appropriately Named, Ralph Jester Is the Man Who Cuts Epics Into Shorts | True | By Robert Joseph | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hillman-is-victor-in-schoolboy-run-bayside-lad-in-shape-again.html | HILLMAN IS VICTOR IN SCHOOLBOY RUN; Bayside Lad, in Shape Again, Returns to Paths for His 4th Straight Triumph TEAM-MATE WEBBER NEXT Eastwood Squad of Syracuse Takes Point Prize in Van Cortlandt Park Event | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/televiews-of-pictures.html | TELEVIEWS OF PICTURES | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/women-delegates-to-gather.html | Women Delegates to Gather | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/albright-routs-upsala-popelka-and-kuklis-each-tally-twice-for-260.html | ALBRIGHT ROUTS UPSALA; Popelka and Kuklis Each Tally Twice for 26-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/vinaver-chorus-heard.html | Vinaver Chorus Heard | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/economies-gained-by-new-materials-bulletin-cites-simplicity-in-use.html | ECONOMIES GAINED BY NEW MATERIALS; Bulletin Cites Simplicity in Use of Low-Cost Movable Wall Panels Panels MORE KITCHEN COMFORTS Efficiency in Operation Held Involves Conveniences in Four Main Areas Sound-Proof Qualities Kitchen Factors Explained Air-Conditioned Unit | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/greece-honors-an-american.html | Greece Honors an American | True | By Telephone To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/britain-raises-price-of-paper.html | Britain Raises Price of Paper | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/auburn-set-back-by-georgia-tech-gorees-extrapoint-kick-in-fourth.html | AUBURN SET BACK BY GEORGIA TECH; Goree's Extra-Point Kick in Fourth Quarter Defeats Plainsmen by 7 to 6 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/florida-topples-maryland-by-140-walton-and-houston-cross-the-goal.html | FLORIDA TOPPLES MARYLAND BY 14-0; Walton and Houston Cross the Goal Line in Contest on College Park Gridiron | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/finishing-flatbush-homes.html | Finishing Flatbush Homes | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/wpi-asks-more-pilots.html | W.P.I. Asks More Pilots | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/gets-post-at-grasslands.html | Gets Post at Grasslands | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/garcia-to-box-armstrong-bout-for-middleweight-honors-in-los-angeles.html | GARCIA TO BOX ARMSTRONG; Bout for Middleweight Honors in Los Angeles Feb. 22 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hockey-stars-meet-tonight.html | Hockey Stars Meet Tonight | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/springfield-sets-pace-tallies-twice-in-third-period-to-beat.html | SPRINGFIELD SETS PACE; Tallies Twice in Third Period to Beat Providence, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/furniture-rise-expected-trade-looks-for-58-advance-at-chicago.html | FURNITURE RISE EXPECTED; Trade Looks for 5-8% Advance at Chicago Opening | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/exmagistrate-gets-two-years.html | Ex-Magistrate Gets Two Years | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/party-leaders-consulted.html | Party Leaders Consulted | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tufts-unit-hails-graduates-in-jobs-survey-shows-all-of-fletcher.html | Tufts Unit Hails Graduates in Jobs; Survey Shows All of Fletcher School Have Permanent Employment | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/half-citys-sea-food-comes-by-truck-fulton-market-supplied-daily.html | HALF CITY'S SEA FOOD COMES BY TRUCK; Fulton Market Supplied Daily From Ports on Atlantic Coast Single Market Center Many Lines Operate | True | By Philip B. Coan | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/massine-presents-symphonic-ballet-rouge-et-noir-set-to-music-by.html | MASSINE PRESENTS SYMPHONIC BALLET; 'Rouge et Noir,' Set to Music by Shostakovich, Has U.S. Premiere at Metropolitan Trying Role for Markova A Revival at Matinee | True | By John Martin | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/29-americans-depart-sail-on-manhattanlargest-number-since-war-began.html | 29 AMERICANS DEPART; Sail on Manhattan--Largest Number Since War Began | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/louis-earle-carman-retired-broker-was-exofficer-of-the-american.html | LOUIS EARLE CARMAN; Retired Broker Was Ex-Officer of the American Surety Co. | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-fliers-story.html | A Flier's Story | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-hampshire-on-top-routs-favored-vermont-eleven-in-third-period.html | NEW HAMPSHIRE ON TOP; Routs Favored Vermont Eleven in Third Period, 22 to 7 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/power-plays-and-tricky-passes-mark-holy-cross-triumphs-over-colgate.html | Power Plays and Tricky Passes Mark Holy Cross Triumphs Over Colgate Team; HOLY CROSS VICTOR OVER COLGATE, 27-7 Klasokus, Sophomore, Dashes 73 Yards on Interception to First Touchdown CAHILL A BRILLIANT BACK He Counts Once and He Passes to Histen for Another Score in Worcester Game Interference Forms Fast Center Intercepts Pass | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/wants-state-trade-body-herzog-suggests-unit-like-ftc-for-intrastate.html | WANTS STATE TRADE BODY; Herzog Suggests Unit Like FTC for Intrastate Business | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/buninaskin.html | Bunin--Askin | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/blockade-and-counterblockade.html | Blockade; And Counter-Blockade | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ski-meetings-scheduled-eastern-amateur-state-groups-to-gather-at.html | SKI MEETINGS SCHEDULED; Eastern Amateur, State Groups to Gather at Albany | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/financial-markets-stocks-lower-in-featureless-trading-bonds-firm.html | FINANCIAL MARKETS; Stocks Lower in Featureless Trading Bonds Firm-- Wheat Up; Cotton Irregular | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/lsu-air-attack-beats-vanderbilt-kavanaugh-scores-twice-on-birds.html | L.S.U. AIR ATTACK BEATS VANDERBILT; Kavanaugh Scores Twice on Bird's Passes to Win for Tigers, 12 to 6 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/y-rally-for-greenwich.html | 'Y' Rally for Greenwich | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/3000-to-parade-sunday-patriotic-and-military-groups-will-march-on.html | 3,000 TO PARADE SUNDAY; Patriotic and Military Groups Will March on Fifth Ave. | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/stabbed-on-subway-train-man-seriously-wounded-in-row-with-negroes.html | STABBED ON SUBWAY TRAIN; Man Seriously Wounded in Row With Negroes | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/oracle-on-wheels-the-opinion-of-the-hackie-now-sought-as-a-thing-of.html | ORACLE(?) ON WHEELS; The opinion of the hackie, now sought as a thing of value, often turns out to be just an echo of the rider's. ORACLE(?) ON WHEELS | True | By Meyer Bergercharles Phelps Cushing | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/girl-scout-week-to-begin-members-to-attend-services-to-observe.html | GIRL SCOUT WEEK TO BEGIN; Members to Attend Services to Observe National Day | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/weekly-talks-posted-on-newspaper-work-women-writers-club-opens.html | Weekly Talks Posted On Newspaper Work; Women Writers Club Opens Series Tuesday Night | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/studies-of-the-social-graces-engage-girls-in-early-teens-womens.html | Studies of the Social Graces Engage Girls in Early 'Teens; Women's Council Ready to Nationalize a Plan That Offers Preparation for an Abundant Adult Life | True | Underwood & Underwood | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/british-place-big-sandbag-order.html | British Place Big Sandbag Order | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bridal-in-church-for-anna-butler-she-is-married-to-alexander-orr.html | Bridal in Church For Anna Butler; She Is Married to Alexander Orr Vietor in St. Mark's At Mount Kisco, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-nation-thirdterm-talk.html | THE NATION; Third-Term Talk | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fourteen-games-attract-543783-football-fans.html | Fourteen Games Attract 543,783 Football Fans | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/to-open-annual-meeting-of-food-manufacturers.html | To Open Annual Meeting Of Food Manufacturers | True | Bachrach, 1939 | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/cooper-union-forms-new-dramatics-club-group-will-aid-stage-study.html | Cooper Union Forms New Dramatics Club; Group Will Aid Stage Study Now an Official Course | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/revise-labor-act-chamber-demands-report-calls-law-in-present-form.html | REVISE LABOR ACT, CHAMBER DEMANDS; Report Calls Law in Present Form 'One of Most Serious' Threats to Recovery CRITICISM IS DETAILED Many Recommendations Are Made, Covering Also the Procedure of the NLRB | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/continental-motors-to-raise-853000-by-stock-sale-sec-statement.html | Continental Motors to Raise $853,000 By Stock Sale, SEC Statement Reveals | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/programs-of-the-week-new-friends-of-music-in-fourth-seasons.html | PROGRAMS OF THE WEEK; New Friends of Music in Fourth Season's Opener--Other Events | True | Elzin | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/genius-man-and-boy.html | GENIUS: MAN AND BOY | True | By Bosley Crowther | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/whos-who-twenty-news-questions-whats-what.html | Who's Who? TWENTY NEWS QUESTIONS What's What? | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/show-english-types-homes-in-london-style-being-built-at-kew-gardens.html | SHOW ENGLISH TYPES; Homes in London Style Being Built at Kew Gardens | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/loyalty-of-workers-stressed-in-britain-greenwood-of-labor-party.html | LOYALTY OF WORKERS STRESSED IN BRITAIN; Greenwood of Labor Party Says They Hate Hitlerism | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/squills-to-lead-springs-parade-planted-now-these-bright-dwarfs-will.html | Squills to Lead Spring's Parade; Planted Now These Bright Dwarfs Will Usher in Next New Season Thrive in the Shade Many Forms in Blue | True | By Claire Norton | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/byrd-snow-craft-founders-in-creek-antarctic-snow-cruiser-damaged-in.html | BYRD SNOW CRAFT FOUNDERS IN CREEK; ANTARCTIC SNOW CRUISER DAMAGED IN OHIO | True | Wired Photo--Times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/w-and-j-stops-bethany-triumphs-by-120-on-passes-as-mocel-and-kreps.html | W. AND J. STOPS BETHANY; Triumphs by 12-0 on Passes as Mocel and Kreps Excel | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/son-to-mrs-ga-humphreys.html | Son to Mrs. G.A. Humphreys | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hm-tomlinson-portrays-an-era-in-the-day-before.html | H.M. Tomlinson Portrays an Era in 'The Day Before' | True | By Percy Hutchison | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/old-ireland-latest-works-of-fiction.html | Old Ireland; Latest Works of Fiction | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-mormacgull-master-12-years-with-the-line.html | New Mormacgull Master 12 Years With the Line | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/lastminute-points-save-day-for-michigan-state.html | Last-Minute Points Save Day for Michigan State | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ready-for-biennial-panhellenic-congress-meets-in-white-sulphur-this.html | Ready for Biennial; Panhellenic Congress Meets in White Sulphur This Week | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fourthperiod-rally-carries-daviselkins-to-gridiron-triumph-over-liu.html | Fourth-Period Rally Carries Davis-Elkins to Gridiron Triumph Over L.I.U.; DAVIS-ELKINS WINS BY MARGIN OF 21-12 Tallies Twice Within a Minute Near End to Defeat L.I.U. in Ebbets Field Contest HUDSON MAKES LONG DASH Carries Rivals' Pass 45 Yards to Goal--Jefferson Downs Manual in Preliminary | True | By William J. Briordy | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/35-killed-in-mine-blast-110-men-trapped-by-gas-explosion-in.html | 35 KILLED IN MINE BLAST; 110 Men Trapped by Gas Explosion in Scottish Colliery | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/emotion-overcomes-benes-at-czech-rally-in-london.html | Emotion Overcomes Benes At Czech Rally in London | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/yale-carries-on-3-to-1-counts-twice-in-overtime-to-defeat-navy-at.html | YALE CARRIES ON, 3 TO 1; Counts Twice in Overtime to Defeat Navy at Soccer | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dimaggio-plays-today-joe-will-take-part-in-benefit-contest-on-the.html | DIMAGGIO PLAYS TODAY; Joe Will Take Part in Benefit Contest on the Coast | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/music-school-test-fixed-city-unit-receiving-applications-for.html | MUSIC SCHOOL TEST FIXED; City Unit Receiving Applications for Admission | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fha-expects-to-pay-way-mcdonald-says-it-should-be-selfsupporting-in.html | FHA EXPECTS TO PAY WAY; McDonald Says It Should Be Self-Supporting in 1940 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/getting-ready-to-ship-american-bombers-to-england.html | GETTING READY TO SHIP AMERICAN BOMBERS TO ENGLAND | True | Times Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/unmasking-a-hobgoblin-of-the-air-a-prodigy-of-kenosha-from-17-to-24.html | UNMASKING A HOBGOBLIN OF THE AIR; A Prodigy of Kenosha From 17 to 24 Years | True | By Richard B. O'Brien | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/goucher-alumnae-to-meet.html | Goucher Alumnae to Meet | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--The Brooklyn Museum THREE NEW SHOWS Hartford WHERE CREDIT IS DUE-- | True | By Howard Devree | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rockefeller-center-complete.html | ROCKEFELLER CENTER COMPLETE | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/united-moslems-in-way-of-russia-soviet-threat-to-iran-is-held.html | UNITED MOSLEMS IN WAY OF RUSSIA; Soviet Threat to Iran Is Held Likely to Increase Fear of Communist Ban on Islam ALLIES' HELP IS EXPECTED Iraq, Afghanistan and India Are Seen Taking Part in Defense of Religion | True | By Joseph M. Levy Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dam-at-fort-peck-ready-this-week-last-hydraulic-fill-to-be-sent.html | DAM AT FORT PECK READY THIS WEEK; Last Hydraulic Fill to Be Sent Into Earthwork Barrier Across Missouri River LARGEST SUCH STRUCTURE Lake Behind It Will Be 180 Miles Long by 1944--Floods Will Be Checked | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/columbia-defeats-vmi-by-26-to-7-naylor-plays-stellar-role-as-lions.html | COLUMBIA DEFEATS V.M.I. BY 26 TO 7; Naylor Plays Stellar Role as Lions Score Their First Victory of Campaign Scores on Weak Side Play Placement Kicks Low Columbia Defeats V.M.I. by 26-7 for Its First Victory of the Season Pritchard Intercepts Pass Naylor Gains 134 Yards | True | By Roscoe McGowentimes Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mrs-franklin-a-park-widow-of-singer-manufacturing-company-vice.html | MRS. FRANKLIN A. PARK; Widow of Singer Manufacturing Company Vice President | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-hartford-foundation.html | A HARTFORD FOUNDATION | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/cravats-trainer-a-veteran.html | Cravat's Trainer a Veteran | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/emjo-basshe-dead-playwright-was-40-won-a-guggenheim-fellowship-in.html | EMJO BASSHE DEAD; PLAYWRIGHT WAS 40; Won a Guggenheim Fellowship in 1931--Also a Director | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/japan-held-ready-to-reopen-yangtze-commerce-to-canton-also-seen.html | JAPAN HELD READY TO REOPEN YANGTZE; Commerce to Canton Also Seen Likely in an Effort to Win Aid for Wang Ching-wei | True | By Hugh Byas Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/railhearing-plea-fails-icc-refuses-to-reopen-milwaukee-case-for.html | RAIL-HEARING PLEA FAILS; I.C.C. Refuses to Reopen Milwaukee Case for Stockholders | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/princeton-victor-over-brown-2612-tigers-rout-old-jinx-to-top-bruins.html | PRINCETON VICTOR OVER BROWN, 26-12; Tigers Rout Old Jinx to Top Bruins on Nassau Terrain First Time Since 1903 | True | By Lincoln A. Werden Special To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ice-follies-of-1940-aids-musicians-fund-mrs-vincent-astor-chairman.html | 'Ice Follies of 1940' Aids Musicians Fund; Mrs. Vincent Astor Chairman of Event in Garden Dec. 4 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/rush-to-join-bolsheviki-candidates-are-admitted-too-easily-declares.html | RUSH TO JOIN BOLSHEVIKI; Candidates Are Admitted Too Easily, Declares Pravda | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/balks-at-bow-to-sentry-hawaii-customs-man-then-is-barred-from.html | BALKS AT BOW TO SENTRY; Hawaii Customs Man Then Is Barred From Japanese Warship | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/crude-oil-stocks-drop-229127000-barrels-on-hand-oct-21-bureau.html | CRUDE OIL STOCKS DROP; 229,127,000 Barrels on Hand Oct. 21, Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/heads-class.html | HEADS CLASS | True | Times Studio, 1939 | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/stevens-prevails-at-soccer.html | Stevens Prevails at Soccer | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/now-in-november.html | NOW IN NOVEMBER | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/saga-of-an-american-stefansson-at-60-recalls-adventures-in-the.html | SAGA OF AN AMERICAN; Stefansson at 60 recalls adventures in the Arctic. | True | By S.j. Woolf | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/lonodn-theatres-reopening.html | LONODN THEATRES REOPENING | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-native-novel-of-dickensian-scope-in-artillery-of-time-chard.html | A Native Novel of Dickensian Scope; In "Artillery of Time" Chard Powers Smith Writes a Powerful Family Chronicle | True | By Wilson Follettcopyright By M.i. Boris. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/japan-follows-new-course-her-relations-with-the-powers-and-her-aims.html | JAPAN FOLLOWS NEW COURSE; Her Relations With the Powers and Her Aims In China Are Being Worked Out China's Will Strong Opportunities Seen British Advances Expected | True | By Hugh Byas Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/says-stalin-seeks-hold-over-mexico-diego-rivera-sees-his-land-then.html | SAYS STALIN SEEKS HOLD OVER MEXICO; Diego Rivera Sees His Land Then a Base of Red Action in the United States CHARGES A SPY NETWORK Artist Describes His Workers Party as Socialistic Move to Fight Totalitarians | True | North American Newspaper Alliance, Inc. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/annual-old-guard-ball-to-take-place-jan-26-event-will-celebrate.html | Annual Old Guard Ball To Take Place Jan. 26; Event Will Celebrate 114th Anniversary of Organization | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/sold-115-dwellings.html | Sold 115 Dwellings | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/19-years-of-a-craze.html | 19 YEARS OF A 'CRAZE' | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/activities-scheduled-for-this-week-by-womens-clubs-in-the.html | Activities Scheduled for This Week by Women's Clubs in the Metropolitan Area | True | Hahne & Co. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bali-dancers-in-westchester.html | Bali Dancers in Westchester | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/exile-haven-here-rivals-palestine-sir-herbert-emerson-gives-figures.html | EXILE HAVEN HERE RIVALS PALESTINE; Sir Herbert Emerson Gives Figures for World on Aid to Refugees From Nazis | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/seek-to-bridge-gap-from-study-to-job-advisers-to-women-in-colleges.html | SEEK TO BRIDGE GAP FROM STUDY TO JOB; Advisers to Women in Colleges Will Meet With Institute of Professional Relations STRESS ON PUBLIC SERVICE Federal, State and Municipal Officials Will Lead Talks at Washington Conference | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/cushing-downs-stockbridge.html | Cushing Downs Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/forecast-difficult-for-steel-industry-otis-companys-head-also-finds.html | FORECAST DIFFICULT FOR STEEL INDUSTRY; Otis Company's Head Also Finds Problem in Price Situation | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/fruits-of-eclipse-only-a-plane-ride-blackout-of-the-moon.html | FRUITS OF ECLIPSE ONLY A PLANE RIDE; BLACKOUT OF THE MOON | True | Hayden Planetarium | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/seek-to-maintain-fixed-price-lines-stores-get-producers-support-in.html | SEEK TO MAINTAIN FIXED PRICE LINES; Stores Get Producers' Support In Many Fields, but Spring Levels Are Undetermined OPEN-COST BUYING FOUGHT Hahn Urges Retailers Resist Those Contracts Subject to Upward Revision May Advance Each Range Shoemakers Would End Fixed Lines | True | By Thomas F. Conroy | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/leaders-to-discuss-our-stand-on-war-clubwomen-will-be-guests-on.html | Leaders to Discuss Our Stand on War; Clubwomen Will Be Guests on Saturday of the Foreign Policy Association | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/more-power-for-planes-plans-for-fast-production-8500-horsepower.html | MORE POWER FOR PLANES; Plans for Fast Production 8,500 Horsepower Engines | True | By James Bassett | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/edgar-s-mosher-former-cayuga-county-judge-is-dead-in-auburn-at-61.html | EDGAR S. MOSHER; Former Cayuga County Judge Is Dead in Auburn at 61 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/finks-last-offer-to-soviet-drafted-party-chiefs-are-consulted-in.html | FINKS LAST OFFER TO SOVIET DRAFTED; Party Chiefs Are Consulted in Unusual Step-- Impatience of Public Is Rising LAND EXCHANGE POSSIBLE Observers Think This Might Take Sting Out of Yielding Strategic Area to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dartmouth-beats-harvard-16-to-0-hutchinson-courter-krieger.html | DARTMOUTH BEAT'S HARVARD, 16 TO 0; Hutchinson, Courter, Krieger Score--Crimson Is Unable to Get a First Down | True | By Joseph C. Nichols Special To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-2yearold.html | A 2-Year-Old | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-timeless-mexico-of-the-interior.html | The Timeless Mexico of the Interior | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/traffic-deaths-drop-show-saving-of-760-lives-in-first-eight-months.html | TRAFFIC DEATHS DROP; Show Saving of 760 Lives in First Eight Months of Year--Cities' Record Good Cities Beat the Country August Brought Relief A Ten-Year Comparison Deathless Days Increase Local Effort Responsible | True | By R.l. Forney. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hawkes-reports-teacher-plan-columbia-college-dean-hits.html | Hawkes Reports Teacher Plan; Columbia College Dean Hits Overspecialization in Courses Long-Range Planning Urged Two Needs Are Outlined | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/horse-show-opening-on-saturday-will-mark-start-of-social-season.html | Horse Show Opening on Saturday Will Mark Start of Social Season | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/st-francis-prep-in-tie-draws-77-with-st-basils-of-stamfordlincoln.html | ST. FRANCIS PREP IN TIE; Draws, 7-7, With St. Basil's of Stamford--Lincoln Wins | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/airline-co-moves-staff-to-new-york-american-to-bring-500-chicago.html | AIRLINE CO. MOVES STAFF TO NEW YORK; American to Bring 500 Chicago Employes to North Beach Headquarters Housing Plans Studied | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/defense-problems.html | DEFENSE PROBLEMS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/women-aid-fund-drive-1500-enlist-in-manhattan-unit-for-united.html | WOMEN AID FUND DRIVE; 1,500 Enlist in Manhattan Unit for United Hospital Campaign | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/house-chiefs-plan-arms-ban-repeal-without-a-change-rule-to-let.html | HOUSE CHIEFS PLAN ARMS BAN REPEAL WITHOUT A CHANGE; Rule to Let Chamber Accept Senate Measure Will Center Battle on This Issue DEBATE TO START TUESDAY Advocates Predict Victory by Margin of 15 to 50 Votes by Thursday or Friday Quick Agreement Possible Planes Discussed in Debate HOUSE CHIEFS MAP ARMS BAN REPEAL Adjournment by Friday Sought Fish Plans Committee Fight Debate End by Thursday Foreseen | True | By Harold B. Hinton Special To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/elizabeth-sawyer-wed-bride-of-harlan-e-snodgrass-jr-in-summit-home.html | Elizabeth Sawyer Wed; Bride of Harlan E. Snodgrass Jr. In Summit Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/britain-to-discuss-trade-with-spain-mission-is-expected-in-madrid.html | BRITAIN TO DISCUSS TRADE WITH SPAIN; Mission Is Expected in Madrid Soon to Seek Agreement on Needed War Materials Frozen Credits Studied Export Policy Modified | True | By T.j. Hamilton Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/events-of-interest-in-shipping-world-de-la-rama-company-gets.html | EVENTS OF INTEREST IN SHIPPING WORLD; De La Rama Company Gets Delivery of First of Three Liners Built at Trieste NEW PIER BEING RUSHED Structure for Panama Line to Be Completed in April--A Thanksgiving Cruise New Pier Ready in April Thanksgiving Cruise Planned | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/miss-lawrence-married-brooklyn-home-scene-of-bridal-to-david-hunter.html | Miss Lawrence Married; Brooklyn Home Scene of Bridal to David Hunter Collins | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/youths-back-tell-of-warsaws-end-two-polishamericans-left-city-just.html | YOUTHS, BACK, TELL OF WARSAW'S END; Two Polish-Americans Left City Just Two Days Before It Yielded to Nazis ONE HAD THRILLING TREK Almost Constantly Under Fire in Flight--Machine Guns Cut Down Companions Remains All Night in Woods All Except Twenty-two Americans | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nazi-fliers-saved-at-sea-used-britishtype-boats-german-air-raiders.html | Nazi Fliers Saved at Sea Used British-Type Boats; GERMAN AIR RAIDERS RESCUED BY INTENDED VICTIMS | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/tulane-conquers-mississippi-186-green-wave-is-victor-at-new-orleans.html | TULANE CONQUERS MISSISSIPPI, 18-6; Green Wave Is Victor at New Orleans Before Homecoming Crowd of 35,000 KELLOGG RUNS 106 YARDS Races From Own End Zone to Touchdown--Hovious Excels for the Rebel Eleven Sprints Through Defense Has Fine Interference | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/missouri-defeats-iowa-state-21-to-6-tigers-get-three-touchdowns-in.html | MISSOURI DEFEATS IOWA STATE, 21 TO 6; Tigers Get Three Touchdowns in Opening Half to Annex Big Six Conference Game | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/wolff-leads-at-chess-tops-section-1-in-play-for-high-school.html | WOLFF LEADS AT CHESS; Tops Section 1 in Play for High School Championship | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/continuing.html | CONTINUING | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/3-federal-bureaus-join-queens-study-of-flynn-dealings-amen-also.html | 3 FEDERAL BUREAUS JOIN QUEENS STUDY OF FLYNN DEALINGS; Amen Also Seeks Data on the Charges of Extortion in the Building Industry 3-COUNTY PARLEY SET U.S. Interested in Anti-Trust, Tax and Housing Aspects --6 Are Freed on Bail Accused of Extortion Will Study Brooklyn Angle U.S. JOINS INQUIRY INTO FLYNN CASE | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/how-parole-boards-should-operate.html | How Parole Boards Should Operate | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/abroad-baltic-migration.html | ABROAD; Baltic Migration | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/pope-back-in-vatican-after-three-months-blesses-townsfolk-at-summer.html | POPE BACK IN VATICAN AFTER THREE MONTHS; Blesses Townsfolk at Summer Residence Before Leaving | True | By Telephone To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/germanys-finances.html | GERMANY'S FINANCES | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/joy-ride-is-fatal-to-3-new-yorkers-car-plunges-into-pond-near.html | JOY RIDE IS FATAL TO 3 NEW YORKERS; Car Plunges Into Pond Near Poughkeepsie, Drowning Two Youths and Girl FOURTH IS IN HOSPITAL Young Man Smashes a Window of Auto and Swims to the Shore in the Dark | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/resident-offices-orders-up-15-to-20-over-1938.html | Resident Office's Orders Up 15 to 20% Over 1938 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/many-are-aiding-benefit-at-ballet-mrs-roosevelt-heads-list-of.html | Many Are Aiding Benefit at Ballet; Mrs. Roosevelt Heads List of Boxholders for Event Next Friday at Metropolitan | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/exporters-decry-latin-boom-talk-many-inquiries-received-here-but.html | EXPORTERS DECRY LATIN BOOM TALK; Many Inquiries Received here but Little Business Has Resulted, They Say EXCHANGE STILL PROBLEM We Must Expand Our Imports Before Gains Can Be Looked For, Gallup Declares | True | By Charles E. Egan | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/named-cotransfer-agent.html | Named Co-Transfer Agent | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/possible-pressure-on-sweden.html | Possible Pressure on Sweden | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/seek-industries-for-bergen-county-offer-to-lease-airport-if-built.html | SEEK INDUSTRIES FOR BERGEN COUNTY; Offer to Lease Airport if Built by Freeholders | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/skating-club-opens-nov-7.html | Skating Club Opens Nov. 7 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/federal-relief-in-state-totals-1398109821.html | Federal Relief in State Totals $1,398,109,821 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/keystone-boom-credited-to-james-commerce-aide-says-trust-of.html | KEYSTONE BOOM CREDITED TO JAMES; Commerce Aide Says Trust of Business in the Governor Puts Pennsylvania Ahead in Nation HIS ECONOMY ACCLAIMED Tax and Labor Policies Also Cited as Factors in Building and Industrial Expansion | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-openings-of-november.html | THE OPENINGS OF NOVEMBER | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-steel-unit-in-canada-sorel-industries-has-gun-contracts-with.html | NEW STEEL UNIT IN CANADA; Sorel Industries Has Gun Contracts With Great Britain | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/clubwomen-to-visit-polish-centers-here.html | Clubwomen to Visit Polish Centers Here | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-print-group-and-four-painters.html | A PRINT GROUP AND FOUR PAINTERS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/cabaret-capers-dec-1-to-aid-colony-house-underprivileged-children.html | 'Cabaret Capers' Dec. 1 To Aid Colony House; Underprivileged Children in Brooklyn Will Benefit | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/labor-disputes-alone-dim-detroits-outlook-if-strikes-are-settled.html | LABOR DISPUTES ALONE DIM DETROIT'S OUTLOOK; If Strikes Are Settled, the Automobile Industry Expects Banner Season In Terms of Men at Work A Return to Action Over-All Figures A Vulnerable Industry Demand for an Arbiter | True | By Louis Stark | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/texas-turns-back-rice-eleven-2612-crain-stars-as-longhorns-remain.html | TEXAS TURNS BACK RICE ELEVEN, 26-12; Crain Stars as Longhorns Remain in Tie for Lead in Southwest Conference | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/newtype-plane-for-navy-scout-craft-designed-for-use-off-battleships.html | NEW-TYPE PLANE FOR NAVY; Scout Craft Designed for Use Off Battleships and Cruisers | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bates-halts-maine-60-long-run-by-sophomore-malone-at-the-close.html | BATES HALTS MAINE, 6-0; Long Run by Sophomore Malone at the Close Decides | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/musicale-at-bedford-village.html | Musicale at Bedford Village | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/allies-may-soon-state-their-general-war-aims-london-and-paris.html | ALLIES MAY SOON STATE THEIR GENERAL WAR AIMS; London and Paris Feeling Pressure of Repeated Question From Germany And Elsewhere on Purposes HITLERISM IS THE MAIN TARGET | True | By Edwin L. James | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/urge-new-air-service-witnesses-tell-caa-of-need-for-additional.html | URGE NEW AIR SERVICE; Witnesses Tell C.A.A. of Need for Additional Lines in South | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-issues-from-afar-soviet-union-publicizes-health-resorts-on.html | NEW ISSUES FROM AFAR; Soviet Union Publicizes Health Resorts on Eight Stamps | True | By la Rue Applegate | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/moravian-is-victor-90-conquers-susquehanna-eleven-first-tally-is.html | MORAVIAN IS VICTOR, 9-0; Conquers Susquehanna Eleven -- First Tally Is Safety | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/joining-bronx-board-stephens-reports-success-in-manhattan-drive.html | JOINING BRONX BOARD; Stephens Reports Success in Manhattan Drive | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/votes-on-traffic.html | VOTES ON TRAFFIC | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/wagner-victor-146-tops-panzer-eleven-on-tallies-by-schipani-and.html | WAGNER VICTOR, 14-6; Tops Panzer Eleven on Tallies by Schipani and Burton | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-conservative-leader-in-early-america.html | A Conservative Leader in Early America | True | By Joseph P. Pollard | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/pomfret-and-tabor-ready.html | Pomfret and Tabor Ready | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/builder-has-24th-child-new-hampshire-man-wed-twice-completes-second.html | BUILDER HAS 24TH CHILD; New Hampshire Man, Wed Twice, Completes Second Dozen | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/alabama-defeats-miss-state-7-to-0-boswells-short-pass-to-rast-gives.html | ALABAMA DEFEATS MISS. STATE, 7 TO 0; Boswell's Short Pass to Rast Gives Crimson Tide Victory Before 16,000 LOSERS' RALLY IN VAIN Maroons Turned Back Twice in Fourth Quarter After 37-Yard Run by Nix | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/steel-industrys-boom.html | Steel Industry's Boom | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/album-of-the-fair.html | ALBUM OF THE FAIR | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/civic-duties-studied-at-conference-here-national-group-to-discuss.html | Civic Duties Studied At Conference Here; National Group to Discuss Women's Responsibilities | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/coalholers-honor-memory-of-ebbets-club-members-drink-silent-toast.html | 'COAL-HOLERS' HONOR MEMORY OF EBBETS; Club Members Drink Silent Toast to Brooklyn Sportsman | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nebraska-subdues-kansas-state-259-huskers-use-deep-reverse-play.html | NEBRASKA SUBDUES KANSAS STATE, 25-9; Huskers Use Deep Reverse Play Effectively to Win Big Six Battle ROHRIG RUNS 80 YARDS Scores for Victors After Brock's Field Goal Gives Wildcats an Early Lead Duwe Crashes Line Dobson Aids in Score | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/us-accuses-soviet-in-flint-confusion-formal-charge-is-made-that.html | U.S. ACCUSES SOVIET IN FLINT CONFUSION; Formal Charge Is Made That Russia Treats American Envoy With Contempt High Officials Confer U.S. ACCUSES SOVIET IN FLINT CONFUSION Views Not Voiced in Note | True | By Bertram D. Hulen Special To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/drexel-is-beaten-76-randolphmacon-victor-lovett-tallying-all-teams.html | DREXEL IS BEATEN, 7-6; Randolph-Macon Victor, Lovett Tallying All Team's Points | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/major-george-o-clark-infantry-officer-won-purple-heart-decoration.html | MAJOR GEORGE O. CLARK; Infantry Officer Won Purple Heart Decoration in War | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/again-heads-historical-group.html | Again Heads Historical Group | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/w-and-l-triumphs-60-turns-back-virginia-tech-eleven-on-justices.html | W. AND L. TRIUMPHS, 6-0; Turns Back Virginia Tech Eleven on Justice's Touchdown | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-mystery-story.html | A Mystery Story | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/safety-medals-go-to-transit-lines-indianapolis-railways-and.html | SAFETY MEDALS GO TO TRANSIT LINES; Indianapolis Railways and Interstate Power Company ofDubuque, Iowa, WinTWO HONORABLE MENTIONS Detroit Street Railways andStamford Unit ReceiveBrady Certificates | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/makes-trip-to-give-blood.html | Makes Trip to Give Blood | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/longseasoned-seaholly.html | Long-Seasoned Seaholly | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/lebanon-valley-on-top-downs-pmc-fifth-straight-year-winning-310.html | LEBANON VALLEY ON TOP; Downs P.M.C. Fifth Straight Year, Winning, 31-0 | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/womens-crimes-fewer-but-worse-fbi-finds.html | Women's Crimes Fewer But Worse, FBI Finds | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/public-concerts-at-nyu-series-of-five-to-begin-today-on-university.html | PUBLIC CONCERTS AT N.Y.U.; Series of Five to Begin Today on University Heights | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mgr-keegan-on-college-board.html | Mgr. Keegan on College Board | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-vast-province.html | A Vast Province | True | By William Marias Malisoff | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-quiet-garden.html | A Quiet Garden | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/buying-more-homes-elmhurst-builder-reports-big-advance-over-last.html | BUYING MORE HOMES; Elmhurst Builder Reports Big Advance Over Last Year | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mrs-macdowell-to-view-exhibit.html | Mrs. MacDowell to View Exhibit | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/kent-taft-renew-rivalry.html | Kent, Taft Renew Rivalry | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hunting-at-warrenton.html | HUNTING AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/niagara-in-front-18-to-0-triumphs-in-last-home-contest-by-defeating.html | NIAGARA IN FRONT, 18 TO 0; Triumphs in Last Home Contest by Defeating St. Lawrence | True | Special to THE NEW YORK TIMES. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/pigeon-fanciers-convene-500-open-annual-session-here-paul-huber-is.html | PIGEON FANCIERS CONVENE; 500 Open Annual Session Here -- Paul Huber Is Elected | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dulles-outlines-world-peace-plan-he-tells-y-m-c-a-council-dilution.html | DULLES OUTLINES WORLD PEACE PLAN; He Tells Y. M. C. A. Council Dilution of Sovereignty Idea Is Needed INSISTS WE SHOULD LEAD Secretary Hull Lauds the New Y. M. C. A. Program of Education on War Issues | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/home-decoration-remedies-for-architectural-faults-solving-a-problem.html | Home Decoration: Remedies For Architectural Faults; SOLVING A PROBLEM IN DECORATION | True | By Walter Rendell Storey f.m. Demarest | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-dance-miscellany-shawn-group-to-disbandballet-russe.html | THE DANCE: MISCELLANY; Shawn Group to Disband--Ballet Russe Repertoire--Events of the Week | True | By John Martin | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/power-company-to-double-plant-7000000-generator-to-be-added-by.html | POWER COMPANY TO DOUBLE PLANT; $7,000,000 Generator to Be Added by Central N.Y. Corp. | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/535000-loaned-on-bronx-project-fha-insures-mortgage-for-large.html | $535,000 LOANED ON BRONX PROJECT; FHA Insures Mortgage for Large Operation in Pelham Parkway Section In Bronx Park Section | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/shower-type-for-small-home.html | Shower Type for Small Home | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/seized-as-saboteur-at-torpedo-station-workman-denies-putting-grit.html | SEIZED AS SABOTEUR AT TORPEDO STATION; Workman Denies Putting Grit in Projectile at Newport Plant | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/texas-aggies-stop-baylor-team-200-strike-fast-and-apply-power-to.html | TEXAS AGGIES STOP BAYLOR TEAM, 20-0; Strike Fast and Apply Power to Capture Their Sixth Contest in a Row | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/western-and-adventure-novels.html | Western and Adventure Novels | True | By G.w. Harris | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/guardsmen-to-go-in-field-next-week-extra-training-program-to-start.html | GUARDSMEN TO GO IN FIELD NEXT WEEK; Extra Training Program to Start in State When Approved by General Drum MORE ARMORY DRILLS, TOO Two Nights Weekly Instead of One to Be Order for All Units in the Nation Part of Peacetime Training Seeks to Correct Omissions | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/guerrillas-fight-near-shanghai-japanese-list-casualties.html | Guerrillas Fight Near Shanghai; Japanese List Casualties | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/this-modern-war.html | THIS MODERN WAR | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/westchester-standings.html | WESTCHESTER STANDINGS | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/art-of-plant-estate-nets-36775-in-sale-six-renaissance-tapestries.html | ART OF PLANT ESTATE NETS $36,775 IN SALE; Six Renaissance Tapestries Sold for $7,750 at Final Session | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/apartment-center-built-in-cranford-group-of-fourteen-buildings.html | APARTMENT CENTER BUILT IN CRANFORD; Group of Fourteen Buildings Covering Entire Block Will Soon Be Opened BUYING IN MANY SECTIONS Jersey Suburban Homes Sold in Summit, Newark and Bergen County Areas Sales in Summit Area Bergen County Activity Buying in Coast Sections | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/play-nov-30-to-aid-lowrent-housing-assists-charity.html | Play Nov. 30 to Aid Low-Rent Housing; ASSISTS CHARITY | True | Gallo Studio | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/oberlin-in-1212-contest-battles-to-thrilling-deadlock-with.html | OBERLIN IN 12-12 CONTEST; Battles to Thrilling Deadlock With Swarthmore Eleven | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/middlebury-wins-120-turns-back-norwich-61yard-run-by-mahoney.html | MIDDLEBURY WINS, 12-0; Turns Back Norwich, 61-Yard Run by Mahoney Featuring | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/marquette-with-rally-overcomes-arizona-136.html | Marquette, With Rally, Overcomes Arizona, 13-6 | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/a-study-of-heredity.html | A Study of Heredity | True | By Saul Jarcho, M.d. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-openings.html | THE OPENINGS | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/senate-vote-wins-acclaim-of-allies-foreign-offices-withhold-comment.html | SENATE VOTE WINS ACCLAIM OF ALLIES; Foreign Offices Withhold Comment, but Press SeesBlow at HitlerROOSEVELT IS PRAISEDWith House Concurrence Expected, Supplies of Planes,Munitions Are Presaged Paris Is Elated Comment from Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/eleanor-rudder-engaged.html | Eleanor Rudder Engaged | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/mrs-jfa-clark-wed-she-becomes-bride-of-richard-davisson-in-her.html | Mrs. J.F.A. Clark Wed; She Becomes Bride of Richard Davisson in Her Newport Home | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/first-girl-to-complete-swim.html | First Girl to Complete Swim | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/flying-heels-consistent.html | Flying Heels Consistent | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/goes-on-boundary-board-rb-mcwhorter-also-will-continue-federal.html | GOES ON BOUNDARY BOARD; R.B. McWhorter Also Will Continue Federal Power Job | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/jane-howard-wed-to-lieut-perkins-editors-daughter-is-bride-in.html | Jane Howard Wed To Lieut. Perkins; Editor's Daughter Is Bride in Lisbon of Officer on the U.S.S. Trenton | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/zimbalist-and-sokoloff-heard.html | Zimbalist and Sokoloff Heard | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/iowa-judge-fines-sentner-on-strike-people-of-midwest-oppose-ci-o.html | IOWA JUDGE FINES SENTNER ON STRIKE; People of Midwest Oppose C.I. O., Court Says in Levying $2,500 in Maytag Case HE ALSO HITS COMMUNISM But Says He Thinks Union Head 'Honest' in His Views --Appeal Notice Is Filed | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/canada-names-coal-supervisor.html | Canada Names Coal Supervisor | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/virginia-downs-w-and-m-registers-266-triumph-as-white-gets-three.html | VIRGINIA DOWNS W. AND M.; Registers 26-6 Triumph as White Gets Three Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/taxi-men-to-fight-ban-plan-court-action-if-curb-on-cruising-is-not.html | TAXI MEN TO FIGHT BAN; Plan Court Action if Curb on Cruising Is Not Called Off | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/gale-sweeps-fair-tearing-big-piece-from-the-trylon-trylon-damaged.html | GALE SWEEPS FAIR, TEARING BIG PIECE FROM THE TRYLON; TRYLON DAMAGED BY HIGH WIND | True | By Sidney M. Shalett | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/guild-loses-boston-globe-vote.html | Guild Loses Boston Globe Vote | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/radio-station-whom-sued-life-insurance-company-accuses-it-of-false.html | RADIO STATION WHOM SUED; Life Insurance Company Accuses It of False Statements | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/russians-lay-british-grip-on-uboats-to-nazi-mercy.html | Russians Lay British Grip On U-Boats to Nazi Mercy | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nazis-show-anger-at-senates-vote-spokesmen-accept-passage-of.html | NAZIS SHOW ANGER AT SENATE'S VOTE; Spokesmen Accept Passage of Embargo Repeal as Reflecting Sympathy for the Allies Holland Shows No Surprise Vote Seen as Roosevelt Victory | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/strong-passing-attack-by-wesleyan-upsets-amherst-in-little-three.html | Strong Passing Attack by Wesleyan Upsets Amherst in Little Three Opener; WESLEYAN ELEVEN TRIUMPHS, 19 TO 14 Carrier, Sophomore Fullback, Stars in Thrilling Victory on Amherst Gridiron LORD JEFF'S RALLY FAILS They Reach 4-Yard Line Late in Game, but Drop Pass in End Zone on Last Play Field Goal Try Falls Amherst Kicks Blocked | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/speculation-rife-in-early-deals-confiscated-loyalist-estates.html | SPECULATION RIFE IN EARLY DEALS; Confiscated Loyalist Estates Increased Wealth of Many Old City Families RECORDS SHOW OWNERSHIP Monograph Explains Curious Realty Annals of Period Following Revolution Early Realty Speculation Wealthy Ownerships | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/city-marks-anniversary-of-the-statue-of-liberty.html | City Marks Anniversary Of the Statue of Liberty | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/to-dedicate-allentown-church.html | To Dedicate Allentown Church | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/toporcer-quits-as-manager.html | Toporcer Quits as Manager | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/open-elmhurst-apartments.html | Open Elmhurst Apartments | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/store-depicts-ship-features.html | Store Depicts Ship Features | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/minimize-effects-of-embargo-repeal-proponents-predict-exporters.html | MINIMIZE EFFECTS OF EMBARGO REPEAL; Proponents Predict Exporters Would Find Compliance With Change Comparatively Easy USUAL CREDIT ALLOWED No Cash Stipulated on Shipments to Individuals Within a Belligerent State No Government Claim | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/coast-fair-closes-in-flare-of-glory-mass-psychologist.html | COAST FAIR CLOSES IN FLARE OF GLORY; MASS PSYCHOLOGIST | True | By Arthur Caylortimes Wide World | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/quarters-for-hearst-art.html | Quarters for Hearst Art | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/says-agents-fill-capital-senator-davis-calls-propaganda-heaviest-in.html | SAYS AGENTS FILL CAPITAL; Senator Davis Calls Propaganda Heaviest in Twenty Years | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/harlem-police-added-to-aid-insurance-men-holdups-and-beatings-bring.html | HARLEM POLICE ADDED TO AID INSURANCE MEN; Hold-Ups and Beatings Bring Action at Conference | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/dorothy-hunt-to-be-wed.html | Dorothy Hunt to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/son-born-to-ms-harrisons.html | Son Born to M.S. Harrisons | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nazi-plane-driven-down-by-british-in-thrilling-fight-over-scotland.html | Nazi Plane Driven Down by British In Thrilling Fight Over Scotland; Crowds See Defenders Capture Scout Craft Near Edinburgh --Two of Four in Crew Die --Second Invader Repelled Another Plane Chased Off Gunfire Gives First Alarm Tries Desperately to Escape | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/auto-deaths-increase-state-had-256-last-month-but-fewer-mishaps-and.html | AUTO DEATHS INCREASE; State Had 256 Last Month, but Fewer Mishaps and Injuries | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/new-screen-faces.html | NEW SCREEN FACES | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/lock-haven-centennial.html | LOCK HAVEN CENTENNIAL | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-picturesque-legend-of-the-golden-sacramento-julian-danas.html | The Picturesque Legend of the Golden Sacramento; Julian Dana's Narrative Is an Excellent Addition to the "Rivers of America" Series | True | By R.l. Duffus | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/duck-hunters-rush-midatlantic-area-thousands-enjoy-marshland-sport.html | DUCK HUNTERS RUSH MID-ATLANTIC AREA; Thousands Enjoy Marshland Sport, Forgetting Problems Irking Officials at Home But Not All Go Hunting An Economy League Budget | True | By Lawrence E. Davies | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/widow-acquitted-in-arsenic-death-mrs-alfonsi-wins-first-such.html | WIDOW ACQUITTED IN ARSENIC DEATH; Mrs. Alfonsi Wins First Such Verdict in Philadelphia's Mass-Murder Trials HELD IN ANOTHER SLAYING Attorney Expects Quashing of Charge Following One That She Killed Husband | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/passport-frauds-found-worldwide-duplication-and-alteration-by-spies.html | PASSPORT FRAUDS FOUND WORLD-WIDE; Duplication and Alteration by Spies and Others Frequent Despite Precautions SECRET CHANGES PLANNED Foreign Factories Rare Papers Obtained Illegally Passport Period Shortened Close Scrutiny of Users | True | By Charles Hurd | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/constructive-aims-stressed-by-italy-duchess-of-windsor-joins-war.html | CONSTRUCTIVE AIMS STRESSED BY ITALY; DUCHESS OF WINDSOR JOINS WAR WORKERS | True | By Herbert L. Matthews By Telephone To the New York Times.times Wide World Radiophoto, Passed By French Censor | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/boston-six-downs-hershey.html | Boston Six Downs Hershey | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/school-buys-site-in-west-orange-35acre-tract-purchased-by-carteret.html | SCHOOL BUYS SITE IN WEST ORANGE; 35-Acre Tract Purchased by Carteret School for Big Educational Center Facilities Well Planned | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/one-small-boy-new-fiction.html | One Small Boy; New Fiction | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/symphonic-hour.html | SYMPHONIC HOUR | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/party-at-theatre-to-assist-center-maternity-association-takes-over.html | Party at Theatre To Assist Center; Maternity Association Takes Over Nov. 21 Performance of 'Very Warm for May' | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-international-situation.html | The International Situation | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/letters-to-the-editor-dividends-to-pay-mr-hazlitt-replies.html | Letters to the Editor; Dividends to Pay" Mr. Hazlitt Replies | True | FRANCES WINWAR.E.D. KENNEDY.HENRY HAZLITT. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/john-t-adams-dies-republican-chief-national-chairman-192124-managed.html | JOHN T. ADAMS DIES; REPUBLICAN CHIEF; National Chairman, 1921-24, Managed Coolidge Campaign --Aided Harding in 1920 OPPOSED HOOVER IN 1928 Iowan Was Descendant of John Adams, Forebear of Second and Sixth Presidents Not Informed of War Astute Political Strategist Managed Allison's Campaign Opposed by Roosevelt In Germany at Outbreak of War | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/notes-for-tide-traveler-guatemala-fair-a-colorful-spectacle-sugar.html | NOTES FOR TIDE TRAVELER; Guatemala Fair a Colorful Spectacle-- Sugar Fete--Crusoe's Island, N.C. | True | By Diana Rice | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/emilie-herzfeld-betrothed.html | Emilie Herzfeld Betrothed | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/home-furnishings-lead-readytowear-promotions-next-for-stores-here.html | HOME FURNISHINGS LEAD; Ready-to-Wear Promotions Next for Stores Here Last Week | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/hampshire-shooting.html | HAMPSHIRE SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/2-exconvicts-seized-pair-charged-with-attempted-holdup-and.html | 2 EX-CONVICTS SEIZED; Pair Charged With Attempted Hold-Up and Abduction | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/spiritual-drive-urged-on-america-rabbis-call-for-mobilization-of.html | SPIRITUAL DRIVE URGED ON AMERICA; Rabbis Call for Mobilization of Moral Resources and Return to Sanity of Religion POPE'S MESSAGE PRAISED Tribute Also Paid in Sermons to Efforts of the President for Refuge Relief Fears Eclipse of Civilization Roosevelt's Efforts Praised | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-incomparable-jane-austen.html | The Incomparable Jane Austen | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/welfare-family-studied-community-service-organization-analyzes.html | WELFARE FAMILY STUDIED; Community Service Organization Analyzes Types It Aided | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/readers-forum-on-abstraction-vale.html | READERS FORUM ON ABSTRACTION: VALE | True | I.R. ZAGER.NATHANIEL POUSETTE-DART. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/jh-jenkins-member-of-the-associated-press-staff-in-washington-dies.html | J.H. JENKINS; Member of the Associated Press Staff in Washington Dies | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/gretchen-davis-engaged-march-wedding-planned-for-her-marriage-to.html | Gretchen Davis Engaged; March Wedding Planned for Her Marriage to Kendrick Diller | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/industrial-areas-have-big-retail-gains-new-york.html | Industrial Areas Have Big Retail Gains; NEW YORK | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/british-ship-loss-is-vast-say-nazis-protecting-the-wounded-against.html | BRITISH SHIP LOSS IS VAST, SAY NAZIS; PROTECTING THE WOUNDED AGAINST ATTACK BY JAPANESE | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/michigan-checks-yale-easily-277-harmon-scores-3-touchdowns-one-on-a.html | MICHIGAN CHECKS YALE EASILY, 27-7; Harmon Scores 3 Touchdowns, One on a 58-Yard Gallop --54,000 at Ann Arbor | True | By William D. Richardson Special To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/franciscan-body-buys-acreage-in-berkshires.html | Franciscan Body Buys Acreage in Berkshires | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/c-douglas-fraser-perth-amboy-real-estate-broker-and-presbyterian.html | C. DOUGLAS FRASER; Perth Amboy Real Estate Broker and Presbyterian Leader | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/plans-state-biology-survey.html | Plans State Biology Survey | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/spectors-setter-takes-field-stake-belleview-nugym-triumphs-in.html | SPECTOR'S SETTER TAKES FIELD STAKE; Belleview Nugym Triumphs in Derby--Bradley Dog Next | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/judge-harry-edwards-senior-magistrate-of-the-15th-district-dies-in.html | JUDGE HARRY EDWARDS; Senior Magistrate of the 15th District Dies in Dixon, Ill. | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/the-literary-scene-in-scandinavia-scandinavian-letter.html | The Literary Scene In Scandinavia; Scandinavian Letter | True | By Alma Luise Olson | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/lois-french-a-bride-married-in-home-here-to-edgar-wb-fairchild.html | Lois French A Bride; Married in Home Here to Edgar W.B. Fairchild, Publisher | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/british-labor-pitied-moscow-paper-paints-a-dark-picture-of-war.html | BRITISH LABOR PITIED; Moscow Paper Paints a Dark Picture of War Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/nyu-alumni-unit-to-meet.html | N.Y.U. Alumni Unit to Meet | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/notes-of-camera-world-new-line-of-cameras-for-christmas-cards-a.html | NOTES OF CAMERA WORLD; New Line of Cameras For Christmas Cards A Rotary Print-Dryer | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/in-brief.html | IN BRIEF | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/backfield-star-to-aid.html | Backfield Star to Aid | True | | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/jane-thomson-to-be-wed-she-will-become-the-bride-of-charles-henry.html | Jane Thomson to Be Wed; She Will Become the Bride of Charles Henry Shaw | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/reichs-eastern-plans-run-up-against-russia-german-retreat-before.html | REICH'S EASTERN PLANS RUN UP AGAINST RUSSIA; German Retreat Before the Soviet Is Expected to Prove Permanent Feature of Reorganization | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/jeanne-c-tunstall-wed-becomes-bride-in-great-neck-of-felix-porter-c.html | Jeanne C. Tunstall Wed; Becomes Bride in Great Neck of Felix Porter Caruthers Jr. | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/held-in-brotherhood-theft.html | Held in Brotherhood Theft | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/holiday-for-legation-here.html | Holiday for Legation Here | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/postoffice-rises-above-war-snags-officials-devise-roundabout-routes.html | POSTOFFICE RISES ABOVE WAR SNAGS; Officials Devise Roundabout Routes to Beat Blockade, and Air Service Helps Use of Mediterranean Burden on Few Lines | True | By Delbert Clark | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/garfield-routs-jefferson-260-gaining-16th-straight-victory-babula.html | Garfield Routs Jefferson, 26-0, Gaining 16th Straight Victory; Babula Paces Triumph With 2 Touchdowns --Bloomfield, Memorial, East Orange, Nutley and Columbia Prevail | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/cornell-bows-at-soccer-loses-to-princeton-by-10-as-plumer-gets-late.html | CORNELL BOWS AT SOCCER; Loses to Princeton by 1-0 as Plumer Gets Late Goal | True | Special to THE NEW YORK TIMES. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/concerning-the-folly-of-mr-wise-forging-ahead-is-the-portrait-of-a.html | Concerning the Folly of Mr. Wise; "Forging Ahead" Is the Portrait of a Bookman Whose Services to Literature Were Not Always Appreciated at Their True Value | True | By Frederick B. Adams Jr. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/bankrupt-village-in-catskills-sold-276-chichester-residents-hail.html | BANKRUPT VILLAGE IN CATSKILLS SOLD; 276 Chichester Residents Hail Auction 'Saving' Wood Plant | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/10-war-bonus-announced.html | 10% War Bonus Announced | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/opens-home-center-in-yonkers-area-builder-will-erect-100-houses-on.html | OPENS HOME CENTER IN YONKERS AREA; Builder Will Erect 100 Houses on Forty-Acre Tract | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/affirms-ballot-rulings-appellate-division-sustains-the-ousting-of-3.html | AFFIRMS BALLOT RULINGS; Appellate Division Sustains the Ousting of 3 Council Candidates | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/convention-hails-tax-relief-trend-realty-experts-end-national-rally.html | CONVENTION HAILS TAX RELIEF TREND; Realty Experts End National Rally Cheered by Steps to Limit Burdens CEILING FIXED IN 9 STATES Delegates Also Hear Move for Assessment Reforms Is Gaining Acceptance Problem Still Unsolved CONVENTION HAILS TAX RELIEF TREND Tax Limit Measures | True | By Lee E. Cooper Special To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/pickup-system-may-grow.html | PICK-UP SYSTEM MAY GROW | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/steel-plant-is-urged-for-rio-de-janeiro-experts-recommend-location.html | STEEL PLANT IS URGED FOR RIO DE JANEIRO; Experts Recommend Location-- Vargas's Support Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 434136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | (All Photos by the New York Times Studios.) | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/canadian-ships-lost-fishing-vessel-runs-aground-newfoundland-craft.html | CANADIAN SHIPS LOST; Fishing Vessel Runs Aground--Newfoundland Craft Burns | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/seized-ship-at-sea-release-is-regarded-as-a-diplomatic-victory-for.html | SEIZED SHIP AT SEA; Release Is Regarded as a Diplomatic Victory for the U.S. NAZIS ARE DISAPPOINTED Hoped Decision Would Permit Them to Evade Risk of Running Blockade German Stand Overruled Numerous Difficulties Met FLINT IS REPORTED EN ROUTE TO REICH | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | C1B 434136 |
| 1939-10-29 | 1939-10-29 | https://www.nytimes.com/1939/10/29/archives/ballerina.html | BALLERINA | True | By John Martin | C1B 434136 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/japan-fears-steel-cut-feels-long-european-war-may-greatly-curtail.html | JAPAN FEARS STEEL CUT; Feels Long European War May Greatly Curtail Imports | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/blast-in-wyoming-kills-5-schoolboys-lads-are-believed-to-have-fired.html | BLAST IN WYOMING KILLS 5 SCHOOLBOYS; Lads Are Believed to Have Fired 22 Rifle Bullet Into Dynamite | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/miss-hr-singer-engaged-paterson-girl-will-be-bride-of-dr-irving.html | MISS H.R. SINGER ENGAGED; Paterson Girl Will Be Bride of Dr. Irving Chrisman | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/reports-row-with-hitler-parissoir-says-miss-mitford-tried-to-take.html | REPORTS ROW WITH HITLER; Paris-Soir Says Miss Mitford Tried to Take Her Life | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/stalin-denounced-by-exreds-here-speakers-at-meeting-of-new-league.html | STALIN DENOUNCED BY EX-REDS HERE; Speakers at Meeting of New League Against Dictators Call Him 'Betrayer' of Workers | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/japanese-learning-of-american-claims-injuries-in-china-formerly.html | JAPANESE LEARNING OF AMERICAN CLAIMS; Injuries in China, Formerly Hidden, Are Now Admitted | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/50000-see-new-airport.html | 50,000 See New Airport | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/books-published-today.html | Books Published Today | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/400-aid-hospital-drive-business-hospital-and-social-fields-are.html | 400 AID HOSPITAL DRIVE; Business, Hospital and Social Fields Are Represented | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/wagner-endorses-eder.html | Wagner Endorses Eder | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/kathleen-warner-betrothed.html | Kathleen Warner Betrothed | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/book-notes.html | BOOK NOTES | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/seamen-to-ask-pay-for-loss-of-jobs-radio-men-also-seek-relief-if.html | SEAMEN TO ASK PAY FOR LOSS OF JOBS; Radio Men Also Seek Relief if the Neutrality Act Takes Ships Off North Atlantic UNIONS DRAFT PROGRAM Reconditioning of All Our Merchant Vessels, Docks and Piers Included | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/auction-sales.html | AUCTION SALES | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/beauty-held-godgiven.html | Beauty Held God-Given | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/st-francis-success-laid-to-his-motives-mgr-griffiths-says-religious.html | ST. FRANCIS SUCCESS LAID TO HIS MOTIVES; Mgr. Griffiths Says Religious Purpose Inspired Him | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/events-today.html | EVENTS TODAY | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/benefit-dance-on-friday-democratic-junior-league-fete-to-aid-social.html | BENEFIT DANCE ON FRIDAY; Democratic Junior League Fete to Aid Social Service Work | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/church-marks-40th-year-messiah-lutheran-hears-sermon-by-founder-dr.html | CHURCH MARKS 40TH YEAR; Messiah Lutheran Hears Sermon by Founder, Dr. Trexler | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/the-better-way-to-correct-constipation.html | The Better Way to Correct Constipation | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/whitmans-moth-boat-victor.html | Whitman's Moth Boat Victor | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/lieut-col-muirhead-british-mp-was-commander-of-a-territorial-unit.html | LIEUT. COL. MUIRHEAD; British M.P. Was Commander of a Territorial Unit | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/unrest-in-prague.html | UNREST IN PRAGUE | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/war-seen-enhancing-need-for-missionary-three-leaders-in-field.html | WAR SEEN ENHANCING NEED FOR MISSIONARY; Three Leaders in Field Stress Its Role of Brick Church | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/duties-of-jurists-outlined-by-nathan-candidate-says-they-extend-to.html | DUTIES OF JURISTS OUTLINED BY NATHAN; Candidate Says They Extend to Strengthening Justice | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/afl-wants-films-made-here.html | A.F.L. Wants Films Made Here | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/agenda-is-outlined-for-trade-meeting-parley-with-latin-americans.html | AGENDA IS OUTLINED FOR TRADE MEETING; Parley With Latin Americans Opens in Capital Wednesday | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the week Here and Elsewhere | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/incidents-in-european-conflict-french-revive-moviemaking.html | Incidents in European Conflict; French Revive Movie-Making | True | | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/us-is-condemned-in-moscow-press-washington-takes-the-place-of.html | U.S. IS CONDEMNED IN MOSCOW PRESS; Washington Takes the Place of Berlin as Victim of Attacks in Leading Journals NEUTRALITY ACT IS ISSUE Wall Street Is Held to Have Been Jubilant Over Prospects of Profits in the War Exultation Is Seen Here Arrest of Browder Noted Arms Manufacturers Blamed Irritation in Italy | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/clergyman-ends-his-life-rev-hh-gillies-of-mansfield-pa-had.html | CLERGYMAN ENDS HIS LIFE; Rev. H.H. Gillies of Mansfield Pa., Had Financial Trouble | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/philip-j-hickey-engineer-served-the-thompson-starrett-co-here-30.html | PHILIP J. HICKEY; Engineer Served the Thompson Starrett Co. Here 30 Years | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/broadcast-prayer-for-missions.html | Broadcast Prayer for Missions | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/mussolini-dedicates-pomezia-on-marshes-ceremony-concludes-exercises.html | MUSSOLINI DEDICATES POMEZIA ON MARSHES; Ceremony Concludes Exercises Celebrating March on Rome | True | By Telephone To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/condition-of-the-crops-drought-in-west-and-southwest-intensified.html | CONDITION OF THE CROPS; Drought in West and Southwest Intensified Last Week | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/food-men-meet-today-convention-to-emphasize-value-of-the-industry.html | FOOD MEN MEET TODAY; Convention to Emphasize Value of the Industry to Public | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/sports-of-the-times-reg-us-pat-off-notes-on-recent-operations-on.html | Sports of the Times Reg. U.S. Pat. Off.; Notes on Recent Operations On the Quadrangle Looking Ahead | True | By John Kieran | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/news-and-notes-of-the-advertising-field-grohmann-heads-agency-opens.html | News and Notes of the Advertising Field; Grohmann Heads Agency Opens Campaigns for 3 Accounts Butler Agency Formed Accounts Personnel Notes | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/to-be-engineering-dean-at-princeton-next-june.html | To Be Engineering Dean At Princeton Next June | True | Special to THE NEW YORK TIMES.Clearose Studio | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/4-destroyers-off-jersey-coast-guard-craft-believed-on-neutrality.html | 4 DESTROYERS OFF JERSEY; Coast Guard Craft Believed on Neutrality Duty | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/golden-gate-fair-closes-creditors-mention-a-loan-and-heighten.html | GOLDEN GATE FAIR CLOSES; Creditors Mention a Loan and Heighten Reopening Prospect | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/cowboy-is-trampled-while-13000-watch-women-faint-as-rider-is-hurt.html | COWBOY IS TRAMPLED WHILE 13,000 WATCH; Women Faint as Rider Is Hurt at Rodeo Comes to Close | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/hunt-wolf-in-bronx-park-police-track-down-shepherd-dog-but-fail-to.html | HUNT 'WOLF' IN BRONX PARK; Police Track Down Shepherd Dog but Fail to Catch It | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/rudolph-ganz-recital.html | Rudolph Ganz Recital | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/building-increased-22-over-a-year-ago-total-for-nine-months-held.html | BUILDING INCREASED 22% OVER A YEAR AGO; Total for Nine Months Held Sign of Ten-Year Record | True | | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/capital-concerts-opened-by-kindler-diplomats-of-twelve-european.html | CAPITAL CONCERTS OPENED BY KINDLER; Diplomats of Twelve European Countries Hear Program of National Symphony MORIZ ROSENTHAL SOLOIST Work by Rathaus, Polish Refugee, One of Two Pieces Heardin U.S. for First Time | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/ogontz-alumnae-plan-luncheon.html | Ogontz Alumnae Plan Luncheon | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/captain-dies-at-wheel-as-ferry-is-docking-ship-smashes-a-pier-at.html | Captain Dies at Wheel as Ferry Is Docking, Ship Smashes a Pier at Puget Sound Port | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/15055650-earned-by-exchange-fund-treasury-reveals-increase-in.html | $15,055,650 EARNED BY EXCHANGE FUND; Treasury Reveals Increase in Profits of Its Stabilization Deals in Three Months OPERATING COST $909,359 Since March 31 $30,000,000 Gold Disappeared From Bank of England's Account | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/peace-league-war-declared-on-dies-emergency-session-authorizes.html | PEACE LEAGUE WAR DECLARED ON DIES; Emergency Session Authorizes Scrutiny of His Speeches With View to Libel Action WOULD DEFEND NEW DEAL 'Discipline' Urged in 'CounterAttack' on 'Reaction' asSpearhead of Program Fight on "Reaction" Asked Peace Terms Set Forth | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/india-curbs-gold-shipments.html | India Curbs Gold Shipments | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/detroit-is-in-line-for-1940-olympics-games-will-go-there-if-finns.html | DETROIT IS IN LINE FOR 1940 OLYMPICS; Games Will Go There if Finns Relinquish Them-- No Word Received by Brundage | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/new-pipe-line-in-texas.html | New Pipe Line in Texas | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/alice-brady-dead-stage-film-star-daughter-of-producer-william-a.html | ALICE BRADY DEAD; STAGE, FILM STAR; Daughter of Producer, William A. Brady, Succumbs Here After Long Illness BEGAN CAREER IN 'MIKADO' Last Work Was in Screen Play The Young Mr. Lincoln'-- Won Academy Award in '38 Good in Any Role Would Get Old Gracefully One of "Big Six" in Early Films Climax of Film Career | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/times-square-is-invaded-245th-coast-artillery-lays-down-recruiting.html | TIMES SQUARE IS 'INVADED'; 245th Coast Artillery Lays Down Recruiting Barrage | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/british-agree-to-buy-new-new-zealand-meats-prices-will-be-based-on-the.html | BRITISH AGREE TO BUY NEW ZEALAND MEATS; Prices Will Be Based on the Average of Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/mrs-earle-to-speak-program-calls-for-addresses-every-day-of-week.html | MRS. EARLE TO SPEAK; Program Calls for Addresses Every Day of Week | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/dr-mf-washburn-of-vassar-faculty-noted-woman-psychologist-professor.html | DR. M.F. WASHBURN OF VASSAR FACULTY; Noted Woman Psychologist, Professor Emeritus Since '37, a Teacher 43 Years Professor at Wells College Author of Scientific Works | True | Special to THE NEW YORK TIMES. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/france-bans-separatists-dissolves-three-spycontrolled-groups-in.html | FRANCE BANS SEPARATISTS; Dissolves Three Spy-Controlled Groups in Alsace-Lorraine | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/home-to-be-aided-nov-8-brooklyn-training-school-to-gain-by-annual.html | HOME TO BE AIDED NOV. 8; Brooklyn Training School to Gain by Annual Bridge Party | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/3-killed-in-mexican-parade.html | 3 Killed in Mexican Parade | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/labor-makes-plea-for-parimutuels-state-federation-calls-on-its.html | LABOR MAKES PLEA FOR PARI-MUTUELS; State Federation Calls On Its Members to Vote for the Constitutional Amendment | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/wpa-play-material-made-into-toys-for-the-needy.html | WPA Play Material Made Into Toys for the Needy | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/souls-integrity-urged-to-violate-it-is-unpardonable-sin-says-rev-he.html | SOUL'S INTEGRITY URGED; To Violate It Is Unpardonable Sin, Says Rev. H.E. Fosbroke | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/minor-leaguers-win-62-odouls-team-tops-major-stars-dimaggio-goes.html | MINOR LEAGUERS WIN, 6-2; O'Doul's Team Tops Major Stars --DiMaggio Goes Hitless | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/charles-s-wesley-lawyer-dies-at-61-philadelphian-on-boards-of-many.html | CHARLES S. WESLEY, LAWYER, DIES AT 61; Philadelphian on Boards of Many Firms--A Welfare Leader | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/books-of-the-times-cruise-of-the-raider.html | BOOKS OF THE TIMES; Cruise of the Raider | True | By Ralph Thompson | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/ships-crash-in-channel-italian-boat-damaged-in-hitting-larger.html | SHIPS CRASH IN CHANNEL; Italian Boat Damaged in Hitting Larger American Freighter | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/amity-reigns-at-fete-of-foreign-students-europes-enemies-are.html | AMITY REIGNS AT FETE OF FOREIGN STUDENTS; Europe's Enemies Are Friends at International House | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/canisius-triumphs-140-turns-back-st-vincent-colella-scoring-two.html | CANISIUS TRIUMPHS, 14-0; Turns Back St. Vincent, Colella Scoring Two Touchdowns | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/defense-program-approved.html | Defense Program Approved | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/coughlin-broadcast-stresses-arms-ban-pleas-to-house-asked-by-priest.html | COUGHLIN BROADCAST STRESSES ARMS BAN; Pleas to House Asked by Priest, Archbishop Beckman, Matthews | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/polish-relief-concert-new-york-committee-sponsors-event-planned-for.html | POLISH RELIEF CONCERT; New York Committee Sponsors Event Planned for Nov. 14 | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/james-a-de-peysters-have-son.html | James A. de Peysters Have Son | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/nazi-trouble-seen-in-war-hesitance-2month-delay-in-west-cited-as.html | NAZI TROUBLE SEEN IN WAR HESITANCE; 2-Month Delay in West Cited as Contrary to Hitler and German Precedents LACK OF PROGRAM HINTED Loyalty of Army and Public Also Brought Into Question by Temporizing Tactics | True | By P.j. Philip Wireless To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/19-council-aspirants-for-pension-reforms-citizens-nonpartisan.html | 19 COUNCIL ASPIRANTS FOR PENSION REFORMS; Citizens Nonpartisan Choices Also Back County Changes | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/chainstore-sales-lifted-12000000-gain-reported-from-new-england.html | CHAIN-STORE SALES LIFTED; $12,000,000 Gain Reported From New England Days | True | Special to THE NEW YORK TIMES. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/epiphany-church-opens-new-edifice-day-and-night-church-is-dedicated.html | EPIPHANY CHURCH OPENS NEW EDIFICE; DAY AND NIGHT CHURCH IS DEDICATED | True | Times Wide World | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/war-is-charged-to-all-bishop-oldham-says-lukewarm-church-is-partly.html | WAR IS CHARGED TO ALL; Bishop Oldham Says 'Lukewarm' Church Is Partly to Blame | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/giulio-crimi-italian-tenor-at-metropolitan-opera-191822-dies-at-54.html | GIULIO CRIMI; Italian Tenor, at Metropolitan Opera 1918-22, Dies at 54 | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/hall-helps-rams-tie-pirates-1414-he-runs-88-yards-to-a-score-at.html | HALL HELPS RAMS TIE PIRATES, 14-14; He Runs 88 Yards to a Score at Cleveland--McCullough Is Pittsburgh's Star | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/choosing-a-career.html | CHOOSING A CAREER | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/missionaries-wounded-japanese-report-firing-on-trio-wearing-chinese.html | MISSIONARIES WOUNDED; Japanese Report Firing on Trio Wearing Chinese Clothing | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/to-direct-advertising-of-republic-steel-corp.html | To Direct Advertising Of Republic Steel Corp. | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/blaze-routs-soldiers-governors-island-barracks-fire-put-out-by-city.html | BLAZE ROUTS SOLDIERS; Governors Island Barracks Fire Put Out by City Firemen | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/poles-notify-vatican-of-stand.html | Poles Notify Vatican of Stand | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/4-rooming-houses-on-west-side-sold-row-of-brick-buildings-on.html | 4 ROOMING HOUSES ON WEST SIDE SOLD; Row of Brick Buildings on Thirtieth Street Included | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/book-censorship-scored-lawyer-holds-it-never-suppressed-a-work-of.html | BOOK CENSORSHIP SCORED; Lawyer Holds It Never Suppressed a Work of Merit | True | | C1B 434137 |
| 1939-10-30 | | https://www.nytimes.com/1939/10/30/archives/big-rise-in-strikes-noted-under-nlrb-number-more-than-doubled-in-3.html | BIG RISE IN STRIKES NOTED UNDER NLRB; Number More Than Doubled in 3 Years, Survey by the State Chamber Shows BOARD ISSUES A REPORT Since It Began in 1938 It Has Handled 23,949 Cases, Disposing of 19,974 The Two Periods Compared Board Reviews Its Work | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/rosemary-home-betrothed.html | Rosemary Home Betrothed | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/buchman-radios-to-the-trenches-plea-for-a-new-world-philosophy.html | Buchman Radios to the 'Trenches' Plea for a New World Philosophy; Holds It Must Be Capable of Creating Constructive Relations Among Nations--Byrd Says America's Chief Defense Is Character | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/sports-today.html | Sports Today | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/daladier-back-in-paris-found-morale-of-troops-high-on-twoday-visit.html | DALADIER BACK IN PARIS; Found Morale of Troops High on Two-Day Visit to Front | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/400000-school-bonds-voted.html | $400,000 School Bonds Voted | True | Special to THE NEW YORK TIMES. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/corn-operations-on-reduced-scale-trading-slight-with-dealers-still.html | CORN OPERATIONS ON REDUCED SCALE; Trading Slight, With Dealers Still Awaiting the Expected European Demand PRICES GAIN TO 1 CENTS Harvest in States Which Raise Most of Commercial Grain Is Larger Than in 1938 | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/the-financial-week-markets-hesitant-despite-senates-passage-of.html | THE FINANCIAL WEEK; Markets Hesitant Despite Senate's Passage of Neutrality Bill--Home Trade Expansion Continues | True | By Alexander D. Noyes | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/british-expecting-russian-peace-bid-molotoff-speaking-tomorrow-held.html | BRITISH EXPECTING RUSSIAN PEACE BID; Molotoff, Speaking Tomorrow, Held Ready to Resolve War -- Close Nazi Tie Is Seen Basic Similarities Seen BRITISH EXPECTING SOVIET PEACE PLAN Stalin Faced Two Alternatives | True | By Raymond Daniell Wireless To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/nyu-has-surplus-for-the-ninth-year-total-income-for-fiscal-term.html | N.Y.U. HAS SURPLUS FOR THE NINTH YEAR; Total Income for Fiscal Term $8,751,046, With $8,393 Left Over, Report Shows SALARIES BIGGEST ITEM Faculty Pay Is $4,218,407, or 48.25 Per Cent of Total, Dr. Kimball Finds | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/morrow-first-in-auto-race.html | Morrow First in Auto Race | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/wedding-date-set-by-miss-jane-rich-sister-chosen-as-attendant-at.html | WEDDING DATE SET BY MISS JANE RICH; Sister Chosen as Attendant at Bridal to W.F. Mueller Dec. 1 | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/letters-to-the-times-lord-lothians-speech-taken-with-duff-cooper.html | Letters to The Times; Lord Lothian's Speech Taken With Duff Cooper Visit It Is Seen as Possible Start of Propaganda Required Reading" The Prayer for the King Extermination of Insects Facts About Candidates Falkland Islands Background Communists in Federal Service | True | N.L. BARNETT.BERNHARD OSTROLENK.GORDON R. MACALLISTER.SIDNEY H. RAND.ORVILLE F. GRAHAME,DAVID BUSHNELL,ALVA A. JOHNSON. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/liquidity-of-money-aids-reich-finance-easing-too-of-key-fiscal.html | LIQUIDITY OF MONEY AIDS REICH FINANCE; Easing, Too, of Key Fiscal Factors Has Implemented Short-Term Borrowing BONDS REFLECT SITUATION Prices Are Firm and a Small Industrial Emission Is a Complete Success Of Benefit to Bond Market Polish Reconstruction a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/giltedges-in-comeback-london-views-their-rise-as-ground-for-warloan.html | GILT-EDGES IN COME-BACK; London Views Their Rise as Ground for War-Loan Success | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/louis-a-berckmans-landscape-engineer-was-radio-city-consultantdies.html | LOUIS A. BERCKMANS; Landscape Engineer Was Radio City Consultant--Dies at 82 | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/spanish-youth-mass-in-falangist-rally-small-boys-carry-tiny-rifles.html | SPANISH YOUTH MASS IN FALANGIST RALLY; Small Boys Carry Tiny Rifles in Exercises Before Franco | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/steel-workers-to-strike-1500-employes-of-crucible-at-harrison-nj.html | STEEL WORKERS TO STRIKE; 1,500 Employes of Crucible at Harrison, N.J., Favor Action | True | Special to THE NEW YORK TIMES. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/bridge-plan-held-an-aid-to-defense-ramp-to-governors-island-from.html | BRIDGE PLAN HELD AN AID TO DEFENSE; RAMP TO GOVERNORS ISLAND FROM PROPOSED BATTERY BRIDGE | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/guard-at-pier-denied.html | Guard at Pier Denied | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/religious-leaders-back-arms-change-30-catholics-protestants-and.html | RELIGIOUS LEADERS BACK ARMS CHANGE; 30 Catholics, Protestants and Jews Make Joint Plea for Repeal of Embargo SEE MENACE TO WORSHIP Hold Revision Will Safeguard Liberty and Is 'Calculated to Keep Us Out of War' | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/ridgewood-riders-beat-blues-by-75-show-way-in-polo-finale-on.html | RIDGEWOOD RIDERS BEAT BLUES BY 7-5; Show Way in Polo Finale on Governors Island-- Blind Brook Team Triumphs | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/news-of-the-stage-15-of-the-17-broadway-plays-reported-sellouts-on.html | NEWS OF THE STAGE; 15 of the 17 Broadway Plays Reported Sell-Outs on Saturday Night-- Cohan Show Off Till Dec. 4 | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/luana-reed-wed-in-home-becomes-bride-of-allan-j-kirk-in-east-orange.html | LUANA REED WED IN HOME; Becomes Bride of Allan J. Kirk in East Orange Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/church-is-275-years-old.html | Church Is 275 Years Old | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/allies-bury-6-uboat-men-bodies-found-at-sea-are-placed-in-grave-in.html | ALLIES BURY 6 U-BOAT MEN; Bodies Found at Sea Are Placed in Grave in France | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/ukraine-votes-soviet-tie-white-russia-adopts-agenda-ratifying.html | UKRAINE VOTES SOVIET TIE; White Russia Adopts Agenda Ratifying Incorporation | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/junior-league-plans-music-talks-series-illustrated-lectures-will-be.html | JUNIOR LEAGUE PLANS MUSIC TALKS SERIES; Illustrated Lectures Will Be Given by Olin Downes | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/orients-dancers-return-balijava-group-give-2-recitals-other-dance.html | ORIENT'S DANCERS RETURN; Bali-Java Group Give 2 Recitals -- Other Dance Events of Day | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/all-faith-a-common-bond-virtue-is-basis-of-religion-and-state-houck.html | ALL FAITH A COMMON BOND; Virtue Is Basis of Religion and State, Houck Declares | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/government-maturities-4048270100-in-year.html | Government Maturities $4,048,270,100 in Year | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/harmon-on-ymca-board.html | Harmon on Y.M.C.A. Board | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/role-of-horses-will-be-minor-in-a-war-of-tanks-and-trucks-wagons-to.html | Role of Horses Will Be Minor In a War of Tanks and Trucks; Wagons to Carry Supplies Only to Men Off Main Roads--Vast Shipments Are Creating Big British Reserve Motor Transport Enough Now Seeks 150,000 Tons Monthly | True | By Harold Denny Wireless To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/army-drops-ban-on-nya.html | Army Drops Ban on NYA | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/pacifist-endorses-war-regards-hitler-as-satan.html | Pacifist Endorses War; Regards Hitler as Satan | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/british-markets-sound-progress-of-prime-issues-held-to-reflect.html | BRITISH MARKETS SOUND; Progress of Prime Issues Held to Reflect National Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/wuerttemberg-73-german-marshal-duke-albrecht-fourth-army-commander.html | WUERTTEMBERG, 73, GERMAN MARSHAL; Duke Albrecht, Fourth Army Commander in World War, Dies in Stuttgart | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/plan-continues-reynolds-trust-investing-company-trustees-holding.html | PLAN CONTINUES REYNOLDS TRUST; Investing Company Trustees, Holding Liquidation Now Unfair, Call for Action in 1948 Cash Substituted for Stock PLAN CONTINUES REYNOLDS TRUST | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/recital-to-aid-children-marian-anderson-programs-on-nov-29-will.html | RECITAL TO AID CHILDREN; Marian Anderson Program's on Nov. 29 Will Assist Charity | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/new-plane-for-los-angeles.html | New Plane for Los Angeles | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/treasury-issue-traded-515210900-of-series-b1939-exchanged-for-1.html | TREASURY ISSUE TRADED; $515,210,900 of Series B-1939 Exchanged for 1% Notes | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/minor-grains-firm-oats-trading-slow-stocks-below-normalrye-up.html | MINOR GRAINS FIRM; Oats Trading Slow, Stocks Below Normal—Rye Up Slightly | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/dr-reginald-lane-poole-prolific-historian-excurator-of-the-bodleian.html | DR. REGINALD LANE POOLE; Prolific Historian, Ex-Curator of the Bodleian Library, Dies | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/cotton-maintains-its-upward-trend-prices-make-third-successive.html | COTTON MAINTAINS ITS UPWARD TREND; Prices Make Third Successive Weekly Advance on the Exchange Here USE OF THE COMMODITY UP Domestic Mill Needs and Exports Likely to Exceed CurrentCrop This Season | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/holds-none-can-be-neutral.html | Holds None Can Be Neutral | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/syndicate-acquires-westchester-house-group-headed-by-m-machlar-buys.html | SYNDICATE ACQUIRES WESTCHESTER HOUSE; Group Headed by M. Machlar Buys Mamaroneck Flat | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/peru-fliers-avert-crash-in-takeoff-off-on-a-projected-nonstop.html | PERU FLIERS AVERT CRASH IN TAKE-OFF; OFF ON A PROJECTED NON-STOP FLIGHT FROM NEW YORK TO PERU | True | Times Wide World | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/daughter-to-isadore-givners.html | Daughter to Isadore Givners | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/investors-buoy-french-market-steady-rise-in-price-level-on-the.html | INVESTORS BUOY FRENCH MARKET; Steady Rise in Price Level on The Bourse Held to Have Sound Foundation | True | By Fernand Maroni Wireless To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/3-ships-lost-in-near-east-storm.html | 3 Ships Lost in Near East Storm | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/23-teams-in-the-nation-undefeated-and-untied.html | 23 Teams in the Nation Undefeated and Untied | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/nornay-saddler-best-in-show.html | Nornay Saddler Best in Show | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/anniversary-marked-by-turkish-republic-100000-cheer-military-review.html | ANNIVERSARY MARKED BY TURKISH REPUBLIC; 100,000 Cheer Military Review on Nation's 16th Birthday | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/gen-ridley-leaves-canal-governor-to-appear-before-budget-bureau-in.html | GEN. RIDLEY LEAVES CANAL; Governor to Appear Before Budget Bureau in Washington | True | Special to THE NEW YORK TIMES. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/groton-boasts-perfect-record-with-only-one-contest-to-play.html | Groton Boasts Perfect Record With Only One Contest to Play; Connecticut Eleven Has Won All Five Games Without Yielding a Point--Exeter, Kent and Morristown Other Prep Leaders | True | By Kingsley Childs | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/bolivar-memorial-is-given-to-school-stainedglass-window-at-new-york.html | BOLIVAR MEMORIAL IS GIVEN TO SCHOOL; Stained-Glass Window at New York Military Academy Is Dedicated in Ceremony GIFT OF VENEZUELAN BOY Consul General Pacanins, His Father, and Ambassador Escalante Speak | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/southern-society-plans-dinner.html | Southern Society Plans Dinner | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/at-the-teatro-latino.html | At the Teatro Latino | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/wood-field-and-stream-success-for-plan-seen.html | WOOD, FIELD AND STREAM; Success for Plan Seen | True | By Raymond R. Camp | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/jersey-delegation-mostly-for-repeal-representatives-about-three-to.html | JERSEY DELEGATION MOSTLY FOR REPEAL; Representatives About Three to One in Favor of Lifting Embargo, Survey Shows PART OF BILL QUESTIONED Some Would Not Give Power to Extend Combat Zones to President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/constance-talmadge-weds.html | Constance Talmadge Weds | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/dullness-in-wheat-expected-to-last-failure-of-a-broad-european.html | DULLNESS IN WHEAT EXPECTED TO LAST; Failure of a Broad European Demand Figured as Reason for Current Inactivity PRICES CALLED TOO HIGH Excessive Supplies in North America and Large Crop Prediction Also Factors | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/harvey-v-deuell-daily-news-editor-managing-executive-for-last-four.html | HARVEY V. DEUELL, DAILY NEWS EDITOR; Managing Executive for Last Four Years Stricken While Driving Car in Jersey AN EX-EDITOR OF LIBERTY Born in Brooklyn, Began His Career in Denver-- Student of Photography, Radio | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/studebaker-corp-turns-loss-to-gain-378949-profit-in-9-months.html | STUDEBAKER CORP. TURNS LOSS TO GAIN; $378,949 Profit in 9 Months Contrasts With $2,832,112 Debit in 1938 Period PRODUCTION AT CAPACITY Results of Operations Listed by Other Concerns, With Figures of Comparison | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/producers-orders-jump-61-in-month-september-spurt-was-biggest-in.html | PRODUCERS' ORDERS JUMP 61% IN MONTH; September Spurt Was Biggest in Decade-- Increase Over Year Ago Was 93% BACKLOGS 22% GREATER Shipments Rose 7%, Stocks Dropped 1%, Conference Board Reports | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/warner-lost-to-penn-herring-of-princeton-out-for-seasoncornell-star.html | WARNER LOST TO PENN; Herring of Princeton Out for Season--Cornell Star Better | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/italian-trade-outlook-bright-despit-war-prices-steadied-by.html | Italian Trade Outlook Bright Despit War; Prices Steadied by Cooperative System | True | By Maximilian de Johannis By Telephone To the New York Times. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/contrasts.html | CONTRASTS | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/blockade-to-fail-press-tells-reich-trade-pact-with-russia-cited-to.html | BLOCKADE TO FAIL, PRESS TELLS REICH; Trade Pact With Russia Cited to Prove the British Cannot Starve Out Germany WORLD WAR REMEMBERED But Situation Is Different Now, It Is Held--Grain and Goods Are Expected From Soviet Home Resources Inadequate Some Foresee an Auto Market | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/finns-stand-held-vital-to-west-as-barrier-to-bolshevist-advance.html | Finns' Stand Held Vital to West As Barrier to Bolshevist Advance; Defense Aim Exceeded | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/allstars-top-canadiens-apps-leads-sextet-to-a-5to2-victory-in.html | ALL-STARS TOP CANADIENS; Apps Leads Sextet to a 5-to-2 Victory in Siebert Benefit | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/art-prizes-awarded-three-winners-in-contemporary-exhibit-picked-by.html | ART PRIZES AWARDED; Three Winners in Contemporary Exhibit Picked by Public | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/liu-lists-football-dinner.html | L.I.U. Lists Football Dinner | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/reports-lindbergh-tour-london-hears-he-plans-to-make-speeches-in.html | REPORTS LINDBERGH TOUR; London Hears He Plans to Make Speeches in Canada | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/78-juniors-in-horse-show-18-are-in-both-good-hands-and-maclay-tests.html | 78 JUNIORS IN HORSE SHOW; 18 Are in Both Good Hands and Maclay Tests at Garden | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/backers-of-smith-jr-to-meet.html | Backers of Smith Jr. to Meet | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/antonini-in-nonpartisan-plea.html | Antonini in Nonpartisan Plea | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/mrs-pool-chosen-to-lead-hadassah-new-president-of-hadassah-with-two.html | MRS. POOL CHOSEN TO LEAD HADASSAH; NEW PRESIDENT OF HADASSAH WITH TWO RE-ELECTED OFFICERS | True | Times Wide World | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/party-on-wednesday-for-marianna-ward-she-and-fiance-frederick-kugel.html | PARTY ON WEDNESDAY FOR MARIANNA WARD; She and Fiance, Frederick Kugel, Will Be Married on Nov. 17 | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/foreigners-lost-out-selling-us-stocks-treasury-reports-41558000-of.html | FOREIGNERS LOST OUT SELLING U.S. STOCKS; Treasury Reports $41,558,000 of Capital Came Here in July | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/latvia-is-entered-by-soviet-troops-forces-for-new-military-bases.html | LATVIA IS ENTERED BY SOVIET TROOPS; Forces for New Military Bases Greeted at Border--Pact Hailed by Lithuania | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/indian-units-in-service-native-troops-safe-arrival-in-middle-east.html | INDIAN UNITS IN SERVICE; Native Troops' Safe Arrival in Middle East Revealed | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/new-friends-open-fourth-year-here-present-the-budapest-string.html | NEW FRIENDS OPEN FOURTH YEAR HERE; Present the Budapest String Quartet at Town Hall in a Mozart, Brahms Program THREE QUINTETS PLAYED William Primrose, Violist, and Ellen Stone, Horn Player, the Guest Soloists The Quintet With Two Violas Analysis of Compositions | True | By Olln Downes | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/giants-nip-dodgers-and-take-undisputed-hold-on-lead-in-eastern.html | Giants Nip Dodgers and Take Undisputed Hold on Lead in Eastern Division; GIANTS' TOUCHDOWN BEING SCORED AGAINST DODGERS AT EBBETS FIELD YESTERDAY | True | By Arthur J. Daleytimes Wide World | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/commodity-average-fractionally-lower-837-against-839-the-years.html | COMMODITY AVERAGE FRACTIONALLY LOWER; 83.7, Against 83.9, the Year's Highest | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/boxoffice-men-balk-at-ban-on-gratuities-demur-at-written-exclusion.html | BOX-OFFICE MEN BALK AT BAN ON GRATUITIES; Demur at Written Exclusion in Theatre Contract | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/oshima-on-way-to-us.html | Oshima on Way to U.S. | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/british-stock-index-up-30-industrials-currently-are-745731-week.html | BRITISH STOCK INDEX UP; 30 Industrials Currently Are 74.5-- 73.1 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/dorothea-latham-becomes-engaged-plainfield-girl-to-be-bride-of.html | DOROTHEA LATHAM BECOMES ENGAGED; Plainfield Girl to Be Bride of Orville T. Waring 2d, Son of Texas Couple SHE ATTENDED HARTRIDGE Her Fiance, Who Is a Member of New Jersey Families, Is With Trust Company Eberhardt--De Vore Appleby-- Wachstein Settle--Schenck | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/nina-quartin-heard.html | Nina Quartin Heard | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/class-sees-hitler-sole-us-war-peril-senator-ill-in-bed-says.html | CLASS SEES HITLER SOLE U.S. WAR PERIL; Senator, Ill in Bed, Says Congress Only Has Power to Take Us Into Conflict Principle His Sons Fought For Calls Embargo Abominable GLASS SEES HITLER SOLE U.S. WAR PERIL STATEMENT BY SENATOR Hitler the Only War-Maker America's Rights on Seas Moral Sense of Nation | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/screen-news-here-and-in-hollywood-metro-buys-historical-story-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys Historical Story, 'The Dawn's Early Light,' for Spring Production FIVE OPENINGS THIS WEEK 'Escape,' 'Drums Along the Mohawk,' 'One Hour to Live,' Two French Films Due | True | By Douglas W. Churchill Special To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/president-commends-catholic-magzine-sends-congratulations-to-the.html | PRESIDENT COMMENDS CATHOLIC MAGAZINE; Sends Congratulations to The Commonweal on Anniversary | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/opera-guild-host-at-tea-tomorrow-new-jersey-women-to-attend-short.html | OPERA GUILD HOST AT TEA TOMORROW; New Jersey Women to Attend Short Hills Musicale--Mrs. Witherspoon Honor Guest SUSANNE FISHER WILL SING Mrs. Walter Sands Marvin and Mrs. George J. His Are in Charge of Tea Tables | True | Special to THE NEW YORK TIMES. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/pedestrian-care-cuts-traffic-toll-8-fewer-walkers-killed-in-nine.html | PEDESTRIAN CARE CUTS TRAFFIC TOLL; 8% Fewer Walkers Killed in Nine Months of 1939, Making Total Saving 2% in U.S. THIS REGION DOES BEST Safety Council Finds North Atlantic Improvement 11% and New York City's 9% 8 Per Cent Fewer Pedestrian Deaths Kansas City Halves Deaths | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/the-screen-port-of-shadows-a-somber-french-film-at-the-new.html | THE SCREEN; 'Port of Shadows,' a Somber French Film, at the New Central--Flying Picture at the Rialto | True | By Frank S. Nugent | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/lead-to-knorr-at-chess-he-beats-green-in-group-a-of-marshall-club.html | LEAD TO KNORR AT CHESS; He Beats Green in Group A of Marshall Club Tourney | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/institutionalism-is-curse-of-christianity-in-face-of-communism-dr.html | 'Institutionalism' Is Curse of Christianity In Face of Communism, Dr. Romig Asserts | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/an-eerie-calm-prevails-in-west-extreme-quiet-causes-greater.html | AN EERIE CALM PREVAILS IN WEST; Extreme Quiet Causes Greater Expectation of a German Drive in Near Future ALLIES STILL DIGGING IN Swiss Increasing Preparation but French Demobilize One Class for the Present Task Being Magnified Balloons Carry Propaganda Swiss Take Precautions Some French Demobilized Flood Waters Receding Nothing Special, Says Reich | True | By G.h. Archambault Wireless To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/norwegian-ship-is-sunk-name-of-vessel-is-not-disclosed-in-british.html | NORWEGIAN SHIP IS SUNK; Name of Vessel Is Not Disclosed in British Report | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/continental-divide-gets-its-first-big-snow.html | Continental Divide Gets Its First Big Snow | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/300000-is-being-returned-to-bergdoll-surrender-voids-custody-of.html | $300,000 Is Being Returned to Bergdoll; Surrender Voids Custody of Full $535,340 | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/to-unveil-tompkins-portrait.html | To Unveil Tompkins Portrait | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/the-european-situation.html | The European Situation | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/more-sound-in-senate-to-amplify-debates.html | More Sound in Senate To Amplify Debates | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/doctor-dies-at-wheel-and-crash-kills-wife-dr-fj-weigand-60-victim.html | DOCTOR DIES AT WHEEL AND CRASH KILLS WIFE; Dr. F.J. Weigand, 60, Victim --Another Accident Fatal to 2 Special to THE NEW YORK TIMES. | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/gold-for-reich-doubted-berlin-skeptical-on-soviet-rumor-sees-little.html | GOLD FOR REICH DOUBTED; Berlin, Skeptical on Soviet Rumor, Sees Little Help in Metal | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/russian-nobility-party-association-arranges-dance-on-nov-18-as-a.html | RUSSIAN NOBILITY PARTY; Association Arranges Dance on Nov. 18 as a Benefit | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/gets-old-jamaica-charter.html | Gets Old Jamaica Charter | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/steel-rate-92-as-orders-pile-up-2400000-tons-of-ingots-will-be.html | STEEL RATE 92% AS ORDERS PILE UP; 2,400,000 Tons of Ingots Will Be Required to Finish Rail Reconstruction Program Large Orders in Week STEEL RATE 92% AS ORDERS PILE UP Increase Not General | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/sears-ward-to-set-christmas-record-sales-sure-to-reach-new-high.html | SEARS, WARD TO SET CHRISTMAS RECORD; Sales Sure to Reach New High, Observers Say--Profit Mark Also Probable GAINS BIGGER THIS MONTH Sharp September Increases Exceeded--Inventories Are Found in Good Shape See Sears Leading Gain No "Bargain Fliers" | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/refugees-going-to-chile-180-sail-from-rotterdam-after-waiting-nine.html | REFUGEES GOING TO CHILE; 180 Sail From Rotterdam After Waiting Nine Months | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/chester-c-bolton-representative-57-republican-served-22d-ohio.html | CHESTER C. BOLTON, REPRESENTATIVE, 57; Republican Served 22d Ohio District Since '28 Save for 1 Term--Dies in Cleveland 6 YEARS IN STATE SENATE Former Steel Executive Was Lieut. Col. in 101st Division During World War Elected to Ohio Senate Active in American Legion | True | Special to THE NEW YORK TIMES.Harris & Ewing, 1936 | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/katharine-timpson-to-be-wed.html | Katharine Timpson to Be Wed | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/no-boom-discerned-here-london-brackets-sound-revival-with-peace-in.html | NO BOOM DISCERNED HERE; London Brackets Sound Revival With Peace in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/dangers-of-today-called-repetition-our-civilization-like-that-of.html | DANGERS OF TODAY CALLED REPETITION; Our Civilization, Like That of Ancient Rome, Faces Ruin, Father Tytheridge Says CHRIST AGAIN REJECTED Same Conditions Prevailing Now as in Galilee 2,000 Years Ago, Is Assertion Where Difference Lies Doctrine Same Today | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/properties-resold-in-brooklyn-area-arlington-investing-disposes-of.html | PROPERTIES RESOLD IN BROOKLYN AREA; Arlington Investing Disposes of Eight Scattered Holdings | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/thomas-j-hughes-sr.html | THOMAS J. HUGHES SR. | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/activities-in-real-estate-new-park-avenue-apartment-house.html | ACTIVITIES IN REAL ESTATE; NEW PARK AVENUE APARTMENT HOUSE | True | American Photo Service | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/st-bonaventure-wins-70-defeats-mount-st-marys-on-dash-around-end-by.html | ST. BONAVENTURE WINS, 7-0; Defeats Mount St. Mary's on Dash Around End by Downey | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/physicians-to-run-clinic-at-meeting-hospital-ward-set-up-in-chicago.html | PHYSICIANS TO RUN CLINIC AT MEETING; Hospital Ward Set Up in Chicago Hotel for Sessions of Post-Graduate AssociationDIAGNOSES TO BE STUDIED About 3,000 Delegates Will Be Able to See Examination ofPatients by Specialists | True | Special to THE NEW YORK TIMES. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/thoens-tops-shoot-field-breaks-98-to-triumph-at-traps-of-the-new.html | THOENS TOPS SHOOT FIELD; Breaks 98 to Triumph at Traps of the New York A.C. | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/borican-easily-retains-national-aau-pentathlon-title-near-finish-of.html | Borican Easily Retains National A.A.U. Pentathlon Title; NEAR FINISH OF 200-METER DASH IN NATIONAL PENTATHLON | True | By Frank Elkins | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/flints-route-held-a-military-secret-by-nazi-officials-berlin-admits.html | FLINT'S ROUTE HELD A MILITARY SECRET BY NAZI OFFICIALS; Berlin Admits Only That the Ship, Flying the Swastika, Is En Route to Reich Port DRIFTING MINES A PERIL Soviet Announces Sailing of Freighter but Is Silent on Fate of Crew of 41 | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/jurist-lays-cornerstone.html | Jurist Lays Cornerstone | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/newark-downs-brooklyn-eagles-in-home-debut-on-gridiron-247-ties.html | Newark Downs Brooklyn Eagles In Home Debut on Gridiron, 24-7; Ties Wilmington, Victor Over Union City, for Lead in American Association's Southern Group-- Jersey City Wins Jersey City 24, Paterson 0 Wilmington 10, Union City 7 | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/important-figures-jailed-in-slovakia-head-of-railways-party-chiefs.html | IMPORTANT FIGURES JAILED IN SLOVAKIA; Head of Railways, Party Chiefs and Former Ministers Said to Be Under Arrest ANTI-NAZI FEELING NOTED Prague Is Quiet, Following Disturbances-- Police in Cordon Around Square Long Experience on Railways Published Several Books Quiet Restored in Prague Observation in Paris | True | By Telephone To the New York Times.wireless To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/paper-output-off-in-38-down-more-than-a-million-tons-commerce-dept.html | PAPER OUTPUT OFF IN '38; Down More Than a Million Tons, Commerce Dept. Reports | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/deals-on-long-island-estate-at-huntington-purchased-for-a-boarding.html | DEALS ON LONG ISLAND; Estate at Huntington Purchased for a Boarding School | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/milk-cooperative-gains-consumerfarmer-group-growing-in-membership.html | MILK COOPERATIVE GAINS; Consumer-Farmer Group Growing in Membership and Business | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/our-future-army-is-being-organized-war-department-looks-toward.html | OUR FUTURE ARMY IS BEING ORGANIZED; War Department Looks Toward Peace Force of 600,000, Including National GuardMAPS SWEEPING CHANGES Plans Call for a Four-Army, Nine-Corps, 27-Division Military Organization Regrouping Is Under Way Three Divisions in Each Corps Units Concentrated in South Much Equipment Needed | True | By Hanson W. Baldwin | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/embargo-repeal-and-sessions-end-likely-this-week-house-leaders-now.html | EMBARGO REPEAL AND SESSION'S END LIKELY THIS WEEK; House Leaders Now Predict Approval of Senate Neutrality Bill by Margin of ThirtyOPPONENTS DISPUTE THISIsolationists Will Test TheirStrength Tomorrow in Motion to Keep Arms Ban Wheeler Stresses Problems House Procedure Is Outlined EMBARGO REPEAL LIKELY THIS WEEK Leaders Plan Poll of House Nye Predicts Move for Loans | True | By Luther A. Huston Special To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/mt-st-michael-on-top-beats-central-catholic-high-by-130-on-lawrence.html | MT. ST. MICHAEL ON TOP; Beats Central Catholic High by 13-0 on Lawrence Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/cg-barth-inventor-mechanical-engineer-management-consultant-served.html | C.G. BARTH, INVENTOR, MECHANICAL ENGINEER; Management Consultant Served Many Firms--Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/reichsbank-position-improves-in-week-discounts-and-note-circulation.html | REICHSBANK POSITION IMPROVES IN WEEK; Discounts and Note Circulation Off on Oct. 23 | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/dwight-b-waldo-was-president-of-western-state-teachers-college.html | DWIGHT B. WALDO; Was President of Western State Teachers College, 1904-36 | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/laundryman-found-dead.html | Laundryman Found Dead | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/allage-laurels-to-mrs-vares-dog-tips-manitoba-jake-annexes-stake-at.html | ALL-AGE LAURELS TO MRS. VARE'S DOG; Tip's Manitoba Jake Annexes Stake at Medford Trials and Retires Trophy | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/prestige-of-eastern-football-boosted-by-cornells-triumph-over-ohio.html | Prestige of Eastern Football Boosted by Cornell's Triumph Over Ohio State; RUN OF 79 YARDS THAT STARTED CORNELL ON WAY TO VICTORY AT COLUMBUS | True | By Allison Danzig | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/new-usha-program-saves-2-pc-in-cost-of-public-housing-financing.html | NEW USHA PROGRAM SAVES 2 P.C. IN COST OF PUBLIC HOUSING; Financing During Construction Period to Be by Notes Sold on Competitive BiddingRATE OF P.C. EXPECTED This, on Short-Term Basis, Compares With Federal Interest Charge of 3 to 3 % $50,000,000 Issue Due Soon Plan Acclaimed by Straus HOUSING COSTS CUT BY NEW USHA PLAN | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/harriet-winslow-is-betrothed-to-physician-dr-charles-wheeler-jr.html | Harriet Winslow Is Betrothed to Physician, Dr. Charles Wheeler Jr., Cornell Instructor; Pine--Stevens Binner--Conner | True | Delar | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/to-get-industry-honor-lh-brown-of-johnsmanville-chosen-for-vermilye.html | TO GET INDUSTRY HONOR; L.H. Brown of Johns-Manville Chosen for Vermilye Medal | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/britons-assail-government-controlitis-commons-to-hear-criticisms-of.html | Britons Assail Government 'Controlitis'; Commons to Hear Criticisms of Bureaus | True | | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/aids-red-cross-rollcall-s-sloan-colt-heads-special-gifts-committee.html | AIDS RED CROSS ROLL-CALL; S. Sloan Colt Heads Special Gifts Committee | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/30000-visit-greystone-see-flower-show-on-the-estate-of-samuel.html | 30,000 VISIT GREYSTONE; See Flower Show on the Estate of Samuel Untermyer | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/tax-certificates-scrapped-by-reich-their-issue-is-to-be.html | TAX CERTIFICATES SCRAPPED BY REICH; Their Issue Is to Be Discontinued by the Finance Ministry on Nov. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/yonkers-home-is-ransacked.html | Yonkers Home Is Ransacked | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/ruth-reva-liberman-wed-to-seymour-klein-brides-three-sisters-are.html | Ruth Reva Liberman Wed to Seymour Klein; Bride's Three Sisters Are Her Attendants | True | David Berns | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/fate-of-flint-crew-cause-of-concern-washington-unable-to-learn-from.html | FATE OF FLINT CREW CAUSE OF CONCERN; Washington Unable to Learn From Moscow or Berlin the Whereabouts of Vessel SCUTTLING OF SHIP FEARED Further Representations to Germany and to Russia Are Expected This Week | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/bank-sees-nation-as-supplier-in-war-belligerents-must-turn-to-us-as.html | BANK SEES NATION AS SUPPLIER IN WAR; Belligerents Must Turn to Us as Source of Requirements, Guaranty Survey Says DOUBTS ADVANCE IN PRICES Unused Capacity of Industry Here Cited--Long Combat Held to Mean Inflation Price Stability as a Policy Obstacles to an Advance | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/london-expected-cut-in-bank-rate-move-fulfills-markets-view-that-it.html | LONDON EXPECTED CUT IN BANK RATE; Move Fulfills Market's View That It Prepares Ground for War Financing FISCAL SOUNDNESS SENSED Reversion of Credit Situation Almost to Pre-War Character Held a Stimulant | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/bookings-continue-firm-magazine-steel-says-this-is-in-face-of-price.html | BOOKINGS CONTINUE FIRM; Magazine Steel Says This Is in Face of Price Uncertainty | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/ethics-of-christ-urged-on-nations-smith-and-others-say-his.html | ETHICS OF CHRIST URGED ON NATIONS; Smith and Others Say His Principles Alone Will Solve Present-Day Problems STATE EMPLOYES AT MASS Communion Breakfast Is Told 'Darkness in Europe' Is Due to Rejection of Moral Law Say's Nations Flouted Moral Law Newman Group Has Breakfast | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/14-world-records-in-swimming-listed-americans-credited-with-six.html | 14 WORLD RECORDS IN SWIMMING LISTED; Americans Credited With Six, Hough Establishing Three Breast-Stroke Marks FLANAGAN, KIEFER NAMED N.Y.A.C. Relay Four Also On Roster--European Women Set Seven Standards | True | Times Wide World | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/reich-migration-viewed-as-taking-over-50-years.html | Reich Migration Viewed As Taking Over 50 Years | True | By Telephone To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/financial-circles-in-rome-reserved-on-war-result.html | Financial Circles in Rome Reserved on War Result | True | By Telephone To the New York Times. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/cio-denies-union-disregarded-navy-uaw-offered-to-consult-department.html | C.I.O. DENIES UNION DISREGARDED NAVY; U.A.W. Offered to Consult Department in Attempt to End Bohn Strike, Says Thomas | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/conference-football-standings.html | Conference Football Standings | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/british-soldiers-stage-shows-while-awaiting-german-attacks.html | British Soldiers Stage Shows While Awaiting German Attacks; Professional Actors Are on Way to Entertain Troops--Fun Helps Men When Rain Comes Through the Roofs of Their Billets | True | By Sir Philip Gibbs British War Correspondent Copyright, 1939, By the New York Times Company and the McNaught Syndicate. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/thirty-sailing-dinghies-take-part-in-keen-competition-off-larchmont.html | Thirty Sailing Dinghies Take Part in Keen Competition Off Larchmont Club; ENTERED IN THE NATIONAL HORSE SHOW AT THE GARDEN | True | By James Robbins Special To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/chrysler-talks-to-go-on-today-dewey-federal-conciliator-will-try-to.html | CHRYSLER TALKS TO GO ON TODAY; Dewey, Federal Conciliator, Will Try to Break Deadlock Over Discharge of 104 UNION BARS 'HORSE TRADE' Rejects Offer to Take Back 76 Men Only--Company Will Pay Insurance to Nov. 15 Union Shop Demand Dropped Corporation Pays Insurance | True | By Louis Stark Special To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/cleaningfluid-blast-hurts-4.html | Cleaning-Fluid Blast Hurts 4 | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/grotesquely-drastic.html | GROTESQUELY DRASTIC" | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/utility-plans-to-expand-philadelphia-electric-to-spend-45000000-on.html | UTILITY PLANS TO EXPAND; Philadelphia Electric to Spend $45,000,000 on Plant | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/pope-issues-call-to-all-christians-to-defend-religion-amplifying.html | POPE ISSUES CALL TO ALL CHRISTIANS TO DEFEND RELIGION; Amplifying His Crusade Upon Totalitarianism, He Pleads for a United Front CONSECRATES 12 BISHOPS Elevation of 2 Negroes Makes History--2 Americans Are Also Honored in List Many Nations Represented Calls on All Christians POPE ISSUES CALL TO ALL CHRISTIANS Names of Bishops-Elect Encyclical Not Read in Reich | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/germanys-needs-in-oil-iron-vital-allies-victory-assured-says.html | GERMANY'S NEEDS IN OIL, IRON VITAL; Allies' Victory 'Assured,' Says Caillaux, if They Starve Her on These Items FUEL BASIC TO STRATEGY French Senator Sees Blockade Preventing Reich From Getting Minimum Requirements | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/competitive-policy-seen-due-for-shift-economists-envision-passing.html | COMPETITIVE POLICY SEEN DUE FOR SHIFT; Economists Envision Passing of Traditional Concept of the Single Standard HENDERSON TALK STUDIED SEC Commissioner Discusses Facts Brought Out in TNEC's Hearing on Oil Industry No Sense Kidding Ourselves" Frank and Arnold Agree COMPETITIVE POLICY SEEN DUE FOR SHIFT | True | By John H. Crider Special To the New York Times. | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/patriotic-groups-dinner-thursday-society-of-colonial-wars-in-the.html | PATRIOTIC GROUP'S DINNER THURSDAY; Society of Colonial Wars in the State of New York Will Hold 42d Annual Event KING SMITH THE CHAIRMAN Representatives of Military and Diplomatic Circles to Be Among Guests of Honor | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/williams-takes-boston-club-cup-captures-dinghy-trophy-from-mit-by.html | WILLIAMS TAKES BOSTON CLUB CUP; Captures Dinghy Trophy From M.I.T. by Three Points-- Princeton Team Third | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/commander-of-the-roma-to-take-over-liner-rex.html | Commander of the Roma To Take Over Liner Rex | True | Times Wide World, 1939 | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/war-orders.html | WAR ORDERS | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/grief-for-godless-urged-by-palen-sorrow-may-lead-christians-to.html | GRIEF FOR GODLESS URGED BY PALEN; Sorrow May Lead Christians to Remedy Church's Dearth of Followers, He Holds TOTALITARIAN LOSS CITED Church Has Failed Because Members and Ministers Have, He Contends | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/st-marys-is-upset-by-portland-1412-enzlers-extra-points-decide-as.html | ST. MARYS IS UPSET BY PORTLAND, 14-12; Enzler's Extra Points Decide as Team Rallies in Fourth | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/a-german-scouting-expedition-that-ended-on-a-scottish-hillside.html | A GERMAN SCOUTING EXPEDITION THAT ENDED ON A SCOTTISH HILLSIDE | True | Radiophoto, pasaed by British Censor | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/british-mission-visits-war-zone.html | British Mission Visits War Zone | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/mess-on-the-deck-of-a-german-uboat.html | MESS ON THE DECK OF A GERMAN U-BOAT | True | Passed by German Censor | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/tram-strike-threatens-mexico.html | Tram Strike Threatens Mexico | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/3000-to-canvass-for-quill.html | 3,000 to Canvass for Quill | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/belgian-peace-service-cardinal-van-roey-urges-the-country-to-remain.html | BELGIAN PEACE SERVICE; Cardinal van Roey Urges the Country to Remain Neutral | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/peace-a-spiritual-problem.html | Peace a Spiritual Problem | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/europe-function-of-the-state-is-real-issue-as-pope-has-seen.html | Europe; Function of the State Is Real Issue, as Pope Has Seen | True | By Anne O'Hare McCormick | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/card-party-on-dec-4-aids-needy-children-catholic-big-sisters-will.html | CARD PARTY ON DEC. 4 AIDS NEEDY CHILDREN; Catholic Big Sisters Will Hold Event of Mrs. Mackay's Home | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/miriam-wolfson-to-wed-queens-girl-fiancee-of-herbert-shapiro-of.html | MIRIAM WOLFSON TO WED; Queens Girl Fiancee of Herbert Shapiro of Spartanburg, S.C. Irene Michaels Is Married | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/veterans-install-officers.html | Veterans Install Officers | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/lhevinnes-are-soloists-duopianists-appear-again-with-the.html | LHEVINNES ARE SOLOISTS; Duo-Pianists Appear Again With the Philharmonic Here | True | | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/the-flint-affair.html | THE FLINT AFFAIR | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/paris-sees-change-in-world-fashions-wartime-openings-introduce.html | PARIS SEES CHANGE IN WORLD FASHIONS; Wartime Openings Introduce Comfortable Clothes That Avoid the Sensational FEMININE MOTIF PREVAILS 'Cash-and-Carry Gowns' With Ample Pockets Presented as Schiaparelli Opus | True | By Kathleen Cannell Special To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/staten-island-celebrates.html | Staten Island Celebrates | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/7000-pilgrims-take-vow-st-anthony-legion-pledges-allegiance-to.html | 7,000 PILGRIMS TAKE VOW; St. Anthony Legion Pledges Allegiance to Christ | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/airplane-slayer-back-in-missouri-flying-romeo-waives-extradition.html | AIRPLANE SLAYER BACK IN MISSOURI; 'Flying Romeo' Waives Extradition After Giving Story of Wild Struggle in Air SHOT COMPANION IN HEAD Prisoner Says Bivens Balked at Plan to Go to Mexico and Fight Sent Plane Into Dive | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/419718-jam-fair-on-last-sunday-crowd-is-second-largest-of-season.html | 419,718 Jam Fair on Last Sunday; Crowd Is Second Largest of Season; 71,095 Enter in Single Hour to Set New Record--Patched Trylon Proves Big Attraction-- Glass Center to Return | True | By Sidney M. Shalett | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/mrs-constantine-brown-author-washington-journalists-wife-dies-in.html | MRS. CONSTANTINE BROWN; Author, Washington Journalist's Wife, Dies in Port Royal, Va. | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/john-dawson-ross-librarian-wrote-32-books-on-robert-burnsdies-here.html | JOHN DAWSON ROSS; Librarian Wrote 32 Books on Robert Burns--Dies Here | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/faith-called-vital-for-a-free-state-dr-russell-sees-democracy.html | FAITH CALLED VITAL FOR A FREE STATE; Dr. Russell Sees Democracy Sacrificed if We Lose Perspective | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/asks-peace-call-by-italy-senator-king-proposes-action-on-popes.html | ASKS PEACE CALL BY ITALY; Senator King Proposes Action on Pope's Encyclical | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/supreme-love-of-god-urged-by-dr-phelps-christians-should-worship-as.html | SUPREME LOVE OF GOD URGED BY DR. PHELPS; Christians Should Worship as Nazis Do Hitler, He Holds | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/british-act-to-frustrate-news-leaks-through-spies.html | British Act to Frustrate News Leaks Through Spies | True | Wireless to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/la-salle-victor-by-310-margin-against-the-st-joseph-eleven-largest.html | LA SALLE VICTOR BY 31-0; Margin Against the St. Joseph Eleven Largest in Series | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/thoughts-for-democrats.html | THOUGHTS FOR DEMOCRATS | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/hunted-baby-coos-as-police-whiz-by-object-of-kidnap-scare-is-in.html | HUNTED BABY COOS AS POLICE WHIZ BY; Object of Kidnap Scare Is in Carriage, Safe With Daddy, During Frantic Search | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/win-bridge-tourney-brooklyn-mother-and-daughter-first-in-long.html | WIN BRIDGE TOURNEY; Brooklyn Mother and Daughter First in Long Island Contest | True | Special to THE NEW YORK TIMES. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/british-raids-over-reich-now-admitted-by-nazis.html | British 'Raids' Over Reich Now Admitted by Nazis | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/italy-seen-in-step-to-block-russia-rumania-expected-to-be-asked-to.html | ITALY SEEN IN STEP TO BLOCK RUSSIA; Rumania Expected to Be Asked to Join Bloc After Giving Land to Bulgaria and Hungary TURKEY ALSO FOR UNITY Paris Awaits Molotoff's Talk to Supreme Soviet as Guide to Policy in the Balkans | True | By Telephone To the New York Times. | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/foreign-phone-rates-cut-calls-to-south-america-pacific-west-indies.html | FOREIGN PHONE RATES CUT; Calls to South America, Pacific, West Indies Cheaper | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/resident-offices-report-on-trade-dress-volume-holds-at-good-level.html | RESIDENT OFFICES REPORT ON TRADE; Dress Volume Holds at Good Level and Fur-Trimmed Coats Show Increase SPORTSWEAR CALL ACTIVE Household and Fancy Linens Bought Actively as Prices Rise and Supplies Drop | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/bankers-to-hear-little-columbia-football-coach-to-speak-at-jersey.html | BANKERS TO HEAR LITTLE; Columbia Football Coach to Speak at Jersey Conference | True | | C1B 434137 |
| 1939-10-30 | 1939-10-30 | https://www.nytimes.com/1939/10/30/archives/redskins-drop-to-second-place-by-bowing-to-packers-24-to-14-green.html | Redskins Drop to Second Place By Bowing to Packers, 24 to 14; Green Bay Intercepts 5 of Baugh's Passes --Hinkle, Bruder, Laws Cross Goal for Winners, Farkas and Todd for Losers | True | | C1B 434137 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/elected-to-directorship-of-the-franklin-society.html | Elected to Directorship Of the Franklin Society | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/afl-unions-end-dispute-in-capital-separation-of-functions-set-in.html | A.F.L. UNIONS END DISPUTE IN CAPITAL; Separation of Functions Set in the Building Trades for Engineers and Teamsters BUT ONE RIFT CONTINUES Mobile Concrete Mixer Issue, Which Led to Anti-Trust Indictments, Remains | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/asks-standardized-thanksgiving.html | Asks Standardized Thanksgiving | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/roads-extend-circle-rates.html | Roads Extend 'Circle' Rates | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/labor-is-drafted-for-french-plants-workers-must-accept-jobs-to.html | LABOR IS DRAFTED FOR FRENCH PLANTS; Workers Must Accept Jobs to Which Assigned, Unless Excused by Doctors HOLIDAYS ARE CURTAILED Premier Empowered to Decide in Each Instance Whether Work Shall Stop for Day | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dr-brathwaite-71-of-equitable-dies-associate-medical-director-of.html | DR. BRATHWAITE, 71, OF EQUITABLE, DIES; Associate Medical Director of the Life Assurance Society Served Company 41 Years FORMER OFFICER IN NAVY Wrote Extensively on Medical Matters--Served as Davis Cup Team Adviser | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/pound-rises-18c-franc-is-steady-trading-in-foreign-exchange-here-is.html | POUND RISES 1/8C; FRANC IS STEADY; Trading in Foreign Exchange Here Is Slow--Peru Sends Gold | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/terrier-yelps-reveals-fire.html | Terrier Yelps, Reveals Fire | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/falcon-injures-five-boys.html | Falcon Injures Five Boys | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/4-billion-to-double-navy-admiral-stark-estimates-cost-for.html | 4 BILLION TO DOUBLE NAVY; Admiral Stark Estimates Cost for Representative Bates | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/liu-players-in-shape.html | L.I.U. Players in Shape | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/lighten-stranded-tanker-soconyvacuum-barges-are-sent-to-help-the.html | LIGHTEN STRANDED TANKER; Socony-Vacuum Barges Are Sent to Help the Mobilfuel | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/bedding-permit-revenue-up-6.html | Bedding Permit Revenue Up 6% | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/card-party-friday-for-museum.html | Card Party Friday for Museum | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/polo-dinner-next-monday.html | Polo Dinner Next Monday | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/federal-wheat-reserve-10458501-bushels-acquired-for-crop-insurance.html | FEDERAL WHEAT RESERVE; 10,458,501 Bushels Acquired for Crop Insurance | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/reichs-rome-envoy-goes-to-see-hitler-blockade-troubles-of-italian.html | REICH'S ROME ENVOY GOES TO SEE HITLER; Blockade Troubles of Italian Ships Said to Interest Berlin | True | By Telephone To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/party-to-aid-home-for-aged.html | Party to Aid Home for Aged | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/arms-ban-repeal-meets-first-test-in-house-today-rules-committee.html | ARMS BAN REPEAL MEETS FIRST TEST IN HOUSE TODAY; Rules Committee Adopts Resolution to Send NeutralityMeasure to ConferenceWITH EMBARGO DOOMEDIsolationists Will Get Chanceto Upset This on Motionto Direct Retention | True | By Turner Catledge Special To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/kit-bags-to-go-to-france-le-paquet-au-front-to-send-50-cases-on-the.html | KIT BAGS TO GO TO FRANCE; Le Paquet au Front to Send 50 Cases on the Roosevelt | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/widener-reported-planning-art-gift-rumor-is-that-he-will-present.html | WIDENER REPORTED PLANNING ART GIFT; Rumor Is That He Will Present Works to National Gallery in Washington | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/nyac-nine-to-dine-nov-18.html | N.Y.A.C. Nine to Dine Nov. 18 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/nyu-injuries-hit-drive-for-lafayette-five-firststring-casualties.html | N.Y.U. INJURIES HIT DRIVE FOR LAFAYETTE; Five First-String Casualties Jolt Violet Eleven | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/to-offer-new-bank-plan.html | To Offer New Bank Plan | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/stock-market-indices-weekly-international-level-on-oct-28-was-615.html | STOCK MARKET INDICES; Weekly International Level on Oct. 28 Was 61.5, Against 60.4 | True | Special Cable to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mussolini-demands-unity-reaffirms-totalitarianism-after-popes.html | MUSSOLINI DEMANDS UNITY; Reaffirms Totalitarianism After Pope's Attack on It | True | By Telephone To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/nazi-tortures-detailed-by-britain-concentration-camp-horrors-told.html | Nazi Tortures Detailed by Britain; Concentration Camp Horrors Told; White Paper Says Practices Recall 'Darkest Ages'--Diplomats' Reports Give Data on Floggings and Killings by Guards | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/bankers-wife-fights-fine-appeals-3-speeding-levy-she-paid-last-july.html | BANKER'S WIFE FIGHTS FINE; Appeals $3 Speeding Levy She Paid Last July | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/danger-looms-for-georgetown-unbeaten-since-last-1937-game-but-squad.html | Danger Looms for Georgetown, Unbeaten Since Last 1937 Game; But Squad of 35 That Includes Only Three Seniors Hopes to Maintain Fine Record Despite Three Hard Contests Ahead | True | By Louis Effrat Special To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/events-today.html | EVENTS TODAY | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/woman-juror-confesses-cowardice-in-verdict.html | Woman Juror Confesses 'Cowardice' in Verdict | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/new-broadcast-on-today-gallant-american-women-to-dramatize-work-of.html | NEW BROADCAST ON TODAY; 'Gallant American Women' to Dramatize Work of Pioneers | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/screen-news-here-and-in-hollywood-universal-adds-george-moran-to-wc.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Adds George Moran to W.C. Fields--Mae West Picture Being Filmed 'BEWARE SPOOKS!' TO OPEN Joe Brown Vehicle at the Globe Thursday--'Mr. Smith Goes to Washington' Held Over | | By Douglas W. Churchill Special To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/steel-output-up-to-91-with-tonnage-at-record.html | Steel Output Up to 91%, With Tonnage at Record | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/nyac-victor-at-squash-class-b-team-blanks-columbia-club-for-second.html | N.Y.A.C. VICTOR AT SQUASH; Class B Team Blanks Columbia Club for Second Victory | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/goldis-trial-set-for-nov-13.html | Goldis Trial Set for Nov. 13 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/federated-europe-hinted-after-war-french-and-british-believed-to-be.html | FEDERATED EUROPE HINTED AFTER WAR; French and British Believed to Be Thinking in Terms of a Union of States REASON FOR DELAY IS SEEN Allies Hesitate to Destroy Nazism Until They Decide What Shall Replace It | True | By P.j. Philip Wireless To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/excerpts-from-british-governments-white-paper-on-german.html | Excerpts From British Government's White Paper on German Concentration Camps | True | Wireless to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/butler-asks-peace-move-says-us-should-cite-pact-of-paris-to-the.html | BUTLER ASKS PEACE MOVE; Says U.S. Should Cite Pact of Paris to the Belligerents | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/elevator-companies-enjoined-by-state-consent-decree-entered-against.html | ELEVATOR COMPANIES ENJOINED BY STATE; Consent Decree Entered Against Manufacturers in Trust Case | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/condition-of-reserve-member-banks-in-101-cities-oct-25.html | Condition of Reserve Member Banks in 101 Cities Oct. 25 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mexico-educating-spanish-children-about-350-of-original-457-are.html | MEXICO EDUCATING SPANISH CHILDREN; About 350 of Original 457 Are Still Being Cared For With President's Funds 300 IN A SPECIAL SCHOOL Their Lot Like That of Mexican Orphans--Some Have Found Homes or Employment | True | By Arnaldo Cortesi By Air Mail To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/bank-debits-rise-slightly-in-week-total-is-8104000000-for-period.html | BANK DEBITS RISE SLIGHTLY IN WEEK; Total Is $8,104,000,000 for Period Ended Oct. 25 | True | Special to THE NEW YORK TIMES. | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/jersey-tax-board-suggests-reforms-urges-banks-receive-payments.html | JERSEY TAX BOARD SUGGESTS REFORMS; Urges Banks Receive Payments Where City Systems Are Lax | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/de-pinna-co-shares-filed-with-the-sec-offering-of-stock-by-store-is.html | DE PINNA CO. SHARES FILED WITH THE SEC; Offering of Stock by Store Is Not New Financing | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/naval-orders.html | Naval Orders | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/call-for-cuban-bonds.html | Call for Cuban Bonds | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/railroads-income-higher-in-9-months-class-i-systems-report-net.html | RAILROADS' INCOME HIGHER IN 9 MONTHS; Class I Systems Report Net Operating Returns, Up to Sept. 30, of $355,009,889 $205,444,845 A YEAR AGO Gross Revenues in Period Came to $2,862,079,851-- Taxes of $266,677,012 Were Paid | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mrs-gs-bucknall-entertains-at-tea-junior-league-aide.html | MRS. G.S. BUCKNALL ENTERTAINS AT TEA; JUNIOR LEAGUE AIDE | True | Delar | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/former-tiffany-employe-dies.html | Former Tiffany Employe Dies | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/syracuse-tests-backs-coach-seeks-help-for-hoffman-injured-signal.html | SYRACUSE TESTS BACKS; Coach Seeks Help for Hoffman, Injured Signal Caller | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/leaves-5000-to-hospital.html | Leaves $5,000 to Hospital | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/27619927-earned-by-edison-company-consolidateds-net-for-9-months.html | $27,619,927 EARNED BY EDISON COMPANY; Consolidated's Net for 9 Months $1.67 a Share, Against $1.60 in '38 Period GAIN FOR BROOKLYN UNIT New York Steam Cuts Loss to $57,798, Westchester Lighting Has Loss | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/wall-st-upheld-by-wa-harriman-investment-banker-says-public-does.html | WALL ST. UPHELD BY W.A. HARRIMAN; Investment Banker Says Public Does Not Understand Its Part in Economic Life | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/today-is-the-deadline-for-paying-realty-taxes.html | Today Is the Deadline For Paying Realty Taxes | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/regional-plan-names-an-advisory-group-to-assist-rehabilitation-of.html | Regional Plan Names an Advisory Group To Assist Rehabilitation of Local Areas | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/war-note-is-muted-in-christmas-toys-in-the-1939-display-of-american.html | WAR NOTE IS MUTED IN CHRISTMAS TOYS; IN THE 1939 DISPLAY OF AMERICAN TOY MANUFACTURERS | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/jersey-rail-job-unfilled-state-forgot-to-name-director-when-term.html | JERSEY RAIL JOB UNFILLED; State Forgot to Name Director When Term Expired | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ham-and-eggs-again.html | "HAM AND EGGS" AGAIN | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/retailers-balking-at-shoe-price-rise-producers-displaying-spring.html | RETAILERS BALKING AT SHOE PRICE RISE; Producers, Displaying Spring Lines, Find Them, Unwilling to Take All of New Costs FABRICS MAY BE FACTOR Guild Styles May Permit Cut in Advances--Some Changes in Construction Hinted | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/reich-denies-unity-mitford-is-ill.html | Reich Denies Unity Mitford Is Ill | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/traffic-count-started-real-estate-board-checks-up-pedestrians-in-62.html | TRAFFIC COUNT STARTED; Real Estate Board Checks Up Pedestrians in 62 Centers | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/airplane-manufacturing-files.html | Airplane Manufacturing Files | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/argentine-grain-shipments.html | Argentine Grain Shipments | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/reich-bishops-warning-reported.html | Reich Bishop's Warning Reported | True | By Telephone To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/three-playgrounds-to-be-opened-today-moses-and-other-officials-to.html | THREE PLAYGROUNDS TO BE OPENED TODAY; Moses and Other Officials to Take Part in the Ceremonies | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/activity-resumed-on-western-front-clearing-weather-allows-air.html | ACTIVITY RESUMED ON WESTERN FRONT; Clearing Weather Allows Air Scouting as Patrols Are Again in Skirmishes ALL REPULSED, FRENCH SAY German Assault Expected, but Allies Are Confident That It Can Be Stopped | True | By G.h. Archambault Wireless To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/chryslers-pact-spurned-by-union-auto-workers-term-proffer-a-war.html | CHRYSLER'S PACT SPURNED BY UNION; Auto Workers Term Proffer a War Declaration as Limited to Life of Wagner Act SINGLE CONTRACT REFUSED Company Concedes 11 Parallel Agreements--Split on Shop Clause Is Reopened | True | By Louis Stark Special To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/armstrong-stops-pacho-in-4th-round-referee-halts-denver-fight-after.html | ARMSTRONG STOPS PACHO IN 4TH ROUND; Referee Halts Denver Fight After Welterweight Ruler Punishes Clevelander | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/sale-by-american-centrifugal.html | Sale by American Centrifugal | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dies-to-hunt-reds-in-consumer-units-ordered-arrested.html | DIES TO HUNT REDS IN CONSUMER UNITS; ORDERED ARRESTED | True | Times Wide World | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/business-failures-drop-latest-total-207-against-218-week-before-251.html | BUSINESS FAILURES DROP; Latest Total 207, Against 218 Week Before, 251 Year Ago | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/exgov-colcord-nevadan-was-100-coasts-last-survivor-of-period.html | EX-GOV. COLCORD, NEVADAN WAS 100; Coast's Last Survivor of Period Following Famous Gold Rush to California HEADED CARSON CITY MINT Had Charge for 13 Years Until 1911--Met Mark Twain, Who Was Seeking His Fortune | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/real-leadership-urged-dh-morris-speaks-at-fund-rally-of-phi-beta.html | 'REAL LEADERSHIP' URGED; D.H. Morris Speaks at Fund Rally of Phi Beta Kappa | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/hope-farm-event-nov-15-16.html | Hope Farm Event Nov. 15, 16 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/other-corporate-reports-union-oil-of-california.html | OTHER CORPORATE REPORTS; Union Oil of California | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/theatre-men-to-face-ticket-sale-charges-under-voluntary-code.html | Theatre Men to Face Ticket Sale Charges Under Voluntary Code Expiring at Midnight | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/all-finland-backs-answer-to-russia-parliamentary-groups-unite-in.html | ALL FINLAND BACKS ANSWER TO RUSSIA; Parliamentary Groups Unite in Stand Against Concessions-- Delegates Leave Tonight ROOSEVELT AID REPORTED Story of Message to Paasikivi Denied in Moscow--Plan for U.S. Mediation Hinted | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/challedon-in-big-winter-races.html | Challedon in Big Winter Races | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/midtown-taxi-cruising-ban-fought-in-court-showcause-order-served-on.html | Midtown Taxi Cruising Ban Fought in Court; Show-Cause Order Served on Valentine | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/party-to-aid-cathedral-life-with-father-on-nov-14-will-help-edifice.html | PARTY TO AID CATHEDRAL; 'Life With Father' on Nov. 14 Will Help Edifice at Washington | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/big-houses-planned-on-heights-brooklyn-details-are-filed-for-three.html | BIG HOUSES PLANNED ON HEIGHTS, BROOKLYN; Details Are Filed for Three Six-Story Apartments | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/cellophane-price-lowered.html | Cellophane Price Lowered | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/hot-springs.html | HOT SPRINGS | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/engagement-terminated.html | Engagement Terminated | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/farm-aid-153-million-texas-lead-states-in-subsidies-for-quarter.html | FARM AID 153 MILLION; Texas Lead States in Subsidies for Quarter Ended Oct. 1 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/incidents-in-european-conflict-horsemeat-in-demand-in-reich.html | Incidents in European Conflict; Horsemeat in Demand in Reich | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/two-men-return-wpa-money.html | Two Men Return WPA Money | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/parimutuel-question-remains-on-ballot-preliminaries-valid-court-of.html | Pari-Mutuel Question Remains on Ballot; Preliminaries Valid, Court of Appeals Rules; PARI-MUTUEL ISSUE WILL GO TO VOTERS | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/scrimmage-tests-the-army-defense-cadet-varsity-works-against-notre.html | SCRIMMAGE TESTS THE ARMY DEFENSE; Cadet Varsity Works Against Notre Dame Plays in Long Session With Jayvees | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/accuses-bean-shippers-ftc-cites-a-michigan-group-as-restraining.html | ACCUSES BEAN SHIPPERS; FTC Cites a Michigan Group as Restraining Trade | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/republicans-get-162679.html | Republicans Get $162,679 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/wheat-ends-down-after-early-rise-buying-develops-on-increase-in.html | WHEAT ENDS DOWN AFTER EARLY RISE; Buying Develops on Increase in Drought News but Support Fails Toward the Close LOSSES ARE PUT AT C Brokers Who Usually Act for Exporters Take Corn at Advancing Prices | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/stock-exchange-admits-rights.html | Stock Exchange Admits 'Rights' | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/world-theatre-sold-to-satisfy-judgment-west-49th-st-building-is-bid.html | WORLD THEATRE SOLD TO SATISFY JUDGMENT; West 49th St. Building Is Bid In by Trust Company | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/firm-trend-rules-in-cotton-futures-moderate-trade-fixations-and.html | FIRM TREND RULES IN COTTON FUTURES; Moderate Trade Fixations and Foreign Buying Tend to Promote Stability CLOSE IS 3 TO 4 POINTS UP Hedge-Selling From the South Is Limited--New Business Lags in Goods Market | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dancer-put-on-trial-by-swiss-in-spy-plot-she-is-accused-with-3.html | DANCER PUT ON TRIAL BY SWISS IN SPY PLOT; She Is Accused With 3 Others of Copying Gun Design | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/drygoods-jobbers-sales-ahead-of-1938-topping-september-best-in-two.html | Dry-Goods Jobbers' Sales Ahead of 1938, Topping September, Best in Two Years; Chicago Volume Lower | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/annalist-index-eases-wholesale-commodities-at-816-are-03-point-off.html | ANNALIST INDEX EASES; Wholesale Commodities at 81.6 Are 0.3 Point Off in Week | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/brink-loses-to-lasalle.html | Brink Loses to LaSalle | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/buddy-baer-bout-victor.html | Buddy Baer Bout Victor | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/the-european-situation.html | The European Situation | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/wood-field-and-stream-bruin-breaks-from-cover.html | WOOD, FIELD AND STREAM; Bruin Breaks From Cover | True | By Raymond R. Camp | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/american-six-wins-31-beats-rangers-in-last-game-of-series-field.html | AMERICAN SIX WINS, 3-1; Beats Rangers in Last Game of Series, Field Excelling | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/threat-to-blow-up-flint-laid-to-nazis-americans-warned-by-men-of.html | THREAT TO BLOW UP FLINT LAID TO NAZIS; Americans Warned by Men of the Deutschland Not to 'Try Anything' Britons State | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/japan-denies-plan-to-talk-with-us-spokesman-repudiates-idea-of.html | JAPAN DENIES PLAN TO TALK WITH U.S.; Spokesman Repudiates Idea of Parleys, Including Britain --Press Shifts Ground | True | By Hugh Byas Wireless To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/exchange-aide-honored-head-of-carpenter-shop-guest-at-luncheon-club.html | EXCHANGE AIDE HONORED; Head of Carpenter Shop Guest at Luncheon Club | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/hull-ready-to-test-trade-treaty-law-state-department-will-offer-no.html | HULL READY TO TEST TRADE TREATY LAW; State Department Will Offer No Objection to Vanderbilt in Move for Court Review GOVERNOR HELD PARTISAN Grady Makes Public Letters Exchanged in Dispute Over Effects of Pacts | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rca-union-vote-ordered-employes-to-choose-cio-or-afl-in-nlrb-poll.html | R.C.A. UNION VOTE ORDERED; Employes to Choose C.I.O. or A.F.L. in NLRB Poll | True | Special to THE NEW YORK TIMES. | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/russian-exile-wed-to-gh-townsend-marries-yachtsman.html | RUSSIAN EXILE WED TO G.H. TOWNSEND; MARRIES YACHTSMAN | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/membership-drive-opens-1000-women-attend-meeting-of-jewish.html | MEMBERSHIP DRIVE OPENS; 1,000 Women Attend Meeting of Jewish Education Group | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/guns-guard-milk-trucks-vermont-farmers-carry-arms-as-protection.html | GUNS GUARD MILK TRUCKS; Vermont Farmers Carry Arms as Protection Against Union | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/baltic-germans-arrive-in-danzig-more-than-2000-from-latvia-and.html | BALTIC GERMANS ARRIVE IN DANZIG; More Than 2,000 From Latvia and Estonia Land Over the Week-End From 3 Ships MOST TO STAY IN CORRIDOR Many Unable to Carry More Than Few Personal Items-- Permanence Stressed | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/galento-and-thomas-barred-in-illinois-schmeling-also-is-suspended.html | GALENTO AND THOMAS BARRED IN ILLINOIS; Schmeling Also Is Suspended Pending Hearing on Fights | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/crowley-praises-fordham-players-principe-dennery-and-holovak-cited.html | CROWLEY PRAISES FORDHAM PLAYERS; Principe, Dennery and Holovak Cited for Brilliant Workin Victory Over PittTEAM IN FINE CONDITIONCame Through Grueling TestWithout Injury-- Krywicki IsReady for Rice Game | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/vanderbilt-heirs-appeal-carry-fight-to-supreme-court-on-850000-tax.html | VANDERBILT HEIRS APPEAL; Carry Fight to Supreme Court on $850,000 Tax Here | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/williams-in-hard-drill.html | Williams in Hard Drill | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/yales-regulars-study-new-plays-coach-pond-prepares-varsity-for.html | YALE'S REGULARS STUDY NEW PLAYS; Coach Pond Prepares Varsity for Saturday's Contest in Bowl With Dartmouth OTHERS WORK OUT IN RAIN Substitutes Face Reserves in Hard Scrimmage--Orr to Be in Action for Indians | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/books-of-the-times-edith-ellis.html | BOOKS OF THE TIMES; Edith Ellis | True | By Ralph Thompson | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/minimum-saving-500000-sprague-expects-nassau-cut-in-1940-to-be.html | 'MINIMUM' SAVING $500,000; Sprague Expects Nassau Cut in 1940 to Be Larger | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/park-department-gets-fairs-brazilian-birds.html | Park Department Gets Fair's Brazilian Birds | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/other-dividend-news-standard-oil-company-of-indiana.html | OTHER DIVIDEND NEWS; Standard Oil Company of Indiana | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/kansas-city-sells-250000-of-bonds-lazard-freres-co-and-stern.html | KANSAS CITY SELLS $250,000 OF BONDS; Lazard Freres & Co. and Stern Brothers Receive Award of Public Hospital Issue STAMFORD LOAN OFFERED Bids on $500,000 of Notes to Be Considered--Ossining Securities Bought | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/business-world-winter-resort-lines-active.html | Business World; Winter Resort Lines Active | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/pat-rooney-on-stage-50-years.html | Pat Rooney on Stage 50 Years | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/1200000-rail-loan-sold-wheeling-lake-erie-issue-won-by-chicago.html | $1,200,000 RAIL LOAN SOLD; Wheeling & Lake Erie Issue Won by Chicago Syndicate | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/betty-belle-brown-prospective-bride-sayville-li-girl-to-be-wed-to.html | BETTY BELLE BROWN PROSPECTIVE BRIDE; Sayville, L.I., Girl to Be Wed to John Dobbins of San Francisco | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/swiss-conservatives-win.html | Swiss Conservatives Win | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/brown-to-open-drill-for-tufts.html | Brown to Open Drill for Tufts | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/us-to-push-inquiry-on-crime-in-nation-grand-jury-that-indicted-carl.html | U.S. TO PUSH INQUIRY ON CRIME IN NATION; Grand Jury That Indicted Carl Shapiro and Others Ends as Time Limit Nears NEW GROUP TO CARRY ON Trial on Charge of Sending Money to Fugitive Lepke Will Begin Today | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dinners-precede-benefit-parties-will-be-given-before-the.html | DINNERS PRECEDE BENEFIT; Parties Will Be Given Before the Performance of 'Skylark'. | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/roosevelt-to-try-latin-debts-plan-formula-is-reported-in-move-to.html | ROOSEVELT TO TRY LATIN DEBTS PLAN; Formula Is Reported in Move to Find Basis for Extending Credit to Republics LOAN COUNCIL IS SCORED Government to Take Part in Negotations Looking to a Settlement of Issue | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/kentucky-derby-raised-to-75000-added-value-of-66th-classic-on-may-4.html | KENTUCKY DERBY RAISED TO $75,000; Added Value of 66th Classic on May 4 Is Topped Only by $100,000 Santa Anita DETAILS NOT COMPLETED Churchill Downs Directors to Decide on Purses to Second, Third and Fourth Horses | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/colgate-enjoys-respite-cheerful-view-is-held-for-the-cornell-game.html | COLGATE ENJOYS RESPITE; Cheerful View Is Held for the Cornell Game Next Week | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/morris-lauds-mrs-earle-head-of-council-urges-women-to-support.html | MORRIS LAUDS MRS. EARLE; Head of Council Urges Women to Support Candidate | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ball-aides-feted-by-virginia-dunne-assists-charity-fete.html | BALL AIDES FETED BY VIRGINIA DUNNE; ASSISTS CHARITY FETE | True | Delar | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/financial-markets-stocks-continue-in-narrow-rut-with-trading.html | FINANCIAL MARKETS; Stocks Continue in Narrow Rut, With Trading Dullest in Two Weeks and Final Prices Irregular | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/card-party-today-for-chapin-nursery-many-will-entertain-at-annual.html | CARD PARTY TODAY FOR CHAPIN NURSERY; Many Will Entertain at Annual Autumn Luncheon | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/state-taxes-yield-more-rise-of-185-in-revenue-since-1937-shown-in.html | STATE TAXES YIELD MORE; Rise of 18.5% in Revenue Since 1937 Shown in Federal Study | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/katherine-bacon-plays.html | Katherine Bacon Plays | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/missouri-charges-pendergast-bribe-grand-jury-indicts-politician-and.html | MISSOURI CHARGES PENDERGAST BRIBE; Grand Jury Indicts Politician and Asks Federal Prison to Hold Him When Time Is Up O'MALLEY ALSO IS BLAMED Accused of Receiving $62,500 From Ex-Kansas City Boss in Insurance Scandal | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/25000-war-pilots-to-train-in-canada-men-from-all-over-empire-will.html | 25,000 WAR PILOTS TO TRAIN IN CANADA; Men From All Over Empire Will Depend on U.S. Planes | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/harmon-of-michigan-heads-scoring-list-paces-the-nations-pointmakers.html | HARMON OF MICHIGAN HEADS SCORING LIST; Paces the Nation's Point-Makers With a Total of 73 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ocean-yacht-is-bought-by-army-for-136000-with-view-to-a.html | Ocean Yacht Is Bought by Army for $136,000 With View to a Presidential Trip to Alaska | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/bears-still-lead-in-ground-gaining-but-redskin-average-is-higher.html | BEARS STILL LEAD IN GROUND GAINING; But Redskin Average Is Higher --Giant Defense Best | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/on-college-gridirons-harvard-sophomores-improve.html | ON COLLEGE GRIDIRONS; Harvard Sophomores Improve | True | By Robert F. Kelley | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/nicaragua-students-held-accused-of-violating-neutrality-by.html | NICARAGUA STUDENTS HELD; Accused of Violating Neutrality by Assailing Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/reich-loses-plea-for-exiles-estate-surrogate-here-rules-it-is-his.html | REICH LOSES PLEA FOR EXILES' ESTATE; Surrogate Here Rules It Is His Duty to Impound Funds That Would Be Confiscated HE INVOKES A NEW LAW Rejects Power of Attorney Offered by Consul--Decision May Have Wide Effect | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/changes-in-guaranty-trust.html | Changes in Guaranty Trust | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/steel-company-earns-2269944-american-rolling-mill-in-nine-months-to.html | STEEL COMPANY EARNS $2,269,944; American Rolling Mill, in Nine Months to Sept. 30 Last Year, Had $1,280,158 Loss NET PROFIT IS 26c A SHARE Results of Operations Reported by Other Corporations, With Comparisons | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/advertising-news-and-notes-statler-hotels-pick-y-r.html | Advertising News and Notes; Statler Hotels Pick Y. & R. | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/heads-traffic-engineers-hawley-s-simpson-is-chosen-as-president-of.html | HEADS TRAFFIC ENGINEERS; Hawley S. Simpson Is Chosen as President of Institute | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/louis-floors-rival-thrice.html | Louis Floors Rival Thrice | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/5-ships-in-convoy-sunk-by-uboats-at-least-3-submarines-raid-group.html | 5 SHIPS IN CONVOY SUNK BY U-BOATS; At Least 3 Submarines Raid Group of 27 Vessels After British Warships Leave 61 OFF FREIGHTER RESCUED Blow Is Believed Heaviest Ever Dealt to Bunched Craft-- 5 Week-End Sinkings | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/goldstein-candidacy-wins-final-approval-appeals-court-bars.html | GOLDSTEIN CANDIDACY WINS FINAL APPROVAL; Appeals Court Bars Schurman's Contest of Nomination | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/thirteen-concerns-share-utility-lien-insurance-companies-here-and.html | THIRTEEN CONCERNS SHARE UTILITY LIEN; Insurance Companies Here and in Canada Take $66,582,000 of New York Power Bonds METROPOLITAN LIFE LEADS $24,382,000 Bought at Private Sale--3 s Priced at 104.14 to Yield 3 Per Cent | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/2-holdup-suspects-held-no-bail-set-for-fugitives-from-jersey.html | 2 HOLD-UP SUSPECTS HELD; No Bail Set for Fugitives From Jersey Authorities | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/refinancing-is-rumored-curtis-publishing-company-to-hold-special.html | REFINANCING IS RUMORED; Curtis Publishing Company to Hold Special Meeting Dec. 6 | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/walthour-trains-for-race.html | Walthour Trains for Race | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/peruvian-airmen-overdue-on-flight-two-gallino-brothers-on-nonstop.html | PERUVIAN AIRMEN OVERDUE ON FLIGHT; Two Gal'ino Brothers on NonStop Trip from New York toLima Are UnreportedHOPE OF SUCCESS IS GONEPair Had Fuel for Maximum of Thirty Hours--Airport atGoal Is Kept Lighted | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/british-angered-at-nazis-in-boer-atrocity-charges.html | British Angered at Nazis In Boer Atrocity Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/welcome-in-latvia-reported-by-soviet-troops-met-by-ministervilna.html | WELCOME IN LATVIA REPORTED BY SOVIET; Troops Met by Minister--Vilna Has Celebration on Return | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/louis-beales-honored-mrs-h-edward-manville-and-count-bernadotte.html | LOUIS BEALES HONORED; Mrs. H. Edward Manville and Count Bernadotte Entertain | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/italys-population-increases.html | Italy's Population Increases | True | By Telephone To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/germany-and-the-blockade.html | GERMANY AND THE BLOCKADE | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/museum-to-open-art-library.html | Museum to Open Art Library | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/jl-lewis-attacks-thirdterm-move-he-says-two-federal-officials-are.html | J.L. LEWIS ATTACKS 'THIRD-TERM MOVE; He Says Two Federal Officials Are Organizing 'Progressives' in 11 Western States NOMINATION 'SECRET' AIM Doubts Roosevelt Approval, Letter to Olson States--OrdersLabor League Shun Group | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/to-commemorate-kings-visit.html | To Commemorate King's Visit | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mayor-leases-his-office-at-airport-as-clubroom.html | Mayor Leases His Office At Airport as Clubroom | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/two-penn-jayvees-get-varsity-berths-shane-and-smith-rewarded-as.html | TWO PENN JAYVEES GET VARSITY BERTHS; Shane and Smith Rewarded as Squad Faces Navy Game | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/molotoffs-speech-stirs-speculation-soviet-cool-to-suggestion-that.html | MOLOTOFF'S SPEECH STIRS SPECULATION; Soviet Cool to Suggestion That He Deny Soviet-Reich Military Alliance BALTIC PACTS VOTE LIKELY White Russia Decides to Seize Big Estates and Nationalize Banks and Industries | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/miss-funkhouser-sets-wedding-day-she-will-become-the-bride-of.html | MISS FUNKHOUSER SETS WEDDING DAY; She Will Become the Bride of Winthrop Nelson Francis on Nov. 25 in Roanoke, Va. CHOOSES 7 ATTENDANT'S Fiance, Member of Philadelphia Family, to Have Brother for His Best Man | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dimitroff-in-good-graces-comintern-secretary-appears-in-public-with.html | DIMITROFF IN GOOD GRACES; Comintern Secretary Appears in Public With Stalin | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/papuan-cathedral-open-australian-archibshop-native-anglican-clergy.html | PAPUAN CATHEDRAL OPEN; Australian Archibshop, Native Anglican Clergy Consecrate It | True | Special Cable to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/carpenter-steel-limits-orders.html | Carpenter Steel Limits Orders | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/offers-new-leather-fabric.html | Offers New Leather Fabric | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rea-on-trading-floor-asks-drive-to-boost-curb.html | Rea, on Trading Floor, Asks Drive to Boost Curb | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/manhattan-lists-dates-western-trip-on-the-basketball-program-of-22.html | MANHATTAN LISTS DATES; Western Trip on the Basketball Program of 22 Games | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/alabama-blue-laws-enforced.html | Alabama Blue Laws Enforced | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/bethune-m-grant-jr-editor-of-gloves-a-johnstown-trade-publication.html | BETHUNE M. GRANT JR.; Editor of Gloves, a Johnstown Trade Publication, Dies | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/demand-deposits-rise-in-the-week-increase-is-154000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $154,000,000 for Period Ended Oct. 25, Report of Member Banks Shows BROKERS' BORROWINGS UP Holdings of Treasury Bills Are $58,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/a-name-goes-down-on-the-red-cross-enrollment-book.html | A NAME GOES DOWN ON THE RED CROSS ENROLLMENT BOOK | True | Times Wide World | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/refrigerator-sales-up-september-rise-was-173-total-9-months-guin.html | REFRIGERATOR SALES UP; September Rise Was 17.3%-- Total 9 Months' Gain 49.7% | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/all-hallows-on-top-50-tops-fordham-prep-white-kicking-goal-and.html | ALL HALLOWS ON TOP, 5-0; Tops Fordham Prep, White Kicking Goal and Forcing Safety | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/spanish-aid-group-protests-to-dies-allegation-that-funds-were.html | SPANISH AID GROUP PROTESTS TO DIES; Allegation That Funds Were Misused Is Resented | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/12-boys-vie-as-cooks-to-win-summer-trip-and-porgy-a-la-monitors.html | 12 BOYS VIE AS COOKS TO WIN SUMMER TRIP; And 'Porgy a la Monitors' Takes First Prize at Club | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/nazis-magnify-fire-here-broadcast-from-reich-tells-of-damage-to.html | NAZIS MAGNIFY FIRE HERE; Broadcast From Reich Tells of 'Damage' to Planes at Pier | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/auction-sales.html | AUCTION SALES | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/afl-committee-endorses-odwyer-issues-final-list-of-candidates-if.html | A.F.L. COMMITTEE ENDORSES O'DWYER; Issues Final List of Candidates If Approves in City | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ruby-keeler-files-suit-divorce-complaint-says-jolson-has-made.html | RUBY KEELER FILES SUIT; Divorce Complaint Says Jolson Has Made Property Pact | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/tigers-may-start-bokum-at-tackle-when-rain-drove-princeton-football.html | TIGERS MAY START BOKUM AT TACKLE; WHEN RAIN DROVE PRINCETON FOOTBALL SQUAD INDOORS | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/auto-output-rises-more-than-seasonally-most-dealers-report-their.html | Auto Output Rises More Than Seasonally; Most Dealers Report Their Stocks Are Low | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/simon-boccanegra-opens-opera-nov-27-tibbett-to-sing-title-role-of.html | 'SIMON BOCCANEGRA' OPENS OPERA NOV. 27; Tibbett to Sing Title Role of Verdi Work at Metropolitan | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/wholesale-prices-ease-lower-farm-products-and-food-values-cause.html | WHOLESALE PRICES EASE; Lower Farm Products and Food Values Cause Decline | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/news-of-markets-in-european-cities-london-session-quiet-as-most.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Session Quiet as Most Issues Ease--Gilt-Edge Section Loses Buoyancy RENTES ADVANCE IN PARIS Trading Dull and Fluctuations Moderate in Amsterdam-- Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/daughter-to-randolph-a-hearsts.html | Daughter to Randolph A. Hearsts | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/charles-osborn-48-naval-commander.html | CHARLES OSBORN, 48, NAVAL COMMANDER | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/war-risk-rates-reduced.html | War Risk Rates Reduced | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/edward-dermody-supervisor-for-ten-years-of-the-town-of-cochecton.html | EDWARD DERMODY; Supervisor for Ten Years of the Town of Cochecton Dies | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/new-glove-shades-ready-they-will-be-keyed-to-shoe-tones-for-spring.html | NEW GLOVE SHADES READY; They Will Be Keyed to Shoe Tones for Spring, Affected by War | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/book-notes.html | BOOK NOTES | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/crowd-is-angered-by-subway-tieup-police-reserves-sent-to-135th-st.html | CROWD IS ANGERED BY SUBWAY TIE-UP; Police Reserves Sent to 135th St. and Lenox Ave. Station to Curb Disorder SHORT CIRCUIT IS CAUSE Service on I.R.T. Line Halted Nearly an Hour--20,000 Said to Have Been Delayed | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/call-dies-witness-fugitive-in-slaying-new-orleans-police-ask-arrest.html | CALL DIES WITNESS FUGITIVE IN SLAYING; New Orleans Police Ask Arrest of W.C. McCuistion, Ex-Red, Testifying in Capital | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/japanese-blamed-for-bias-in-china-evidence-shows-antiforeign.html | JAPANESE BLAMED FOR BIAS IN CHINA; Evidence Shows Anti-Foreign Agitations Are Staged in Occupied Districts ROLE FORCED ON CHINESE Bombing of Some Missions and Other Terrorism Found Part of a Program | True | By Douglas Robertson Wireless To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/fire-department-raises-28-in-rank-four-battalion-chiefs-ziegler.html | FIRE DEPARTMENT RAISES 28 IN RANK; Four Battalion Chiefs, Ziegler, Conway, McDonald, Geller, Become Deputy Chiefs 24 PROBATIONARY FIREMEN Promotions and Appointments Will Take Effect at 12:01 A.M. Tomorrow | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mrs-judd-caught-in-hospital-area-trunk-slayer-steals-food-from.html | MRS. JUDD CAUGHT IN HOSPITAL AREA; Trunk Slayer Steals Food From House on Grounds and New Flight Is Prevented IN HYSTERICAL CONDITION Shoeless, Shabby, She Says She Hid in Near-By Cornfield Six Days as Fugitive | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rockaways-start-raising-li-tracks-11000000-project-by-state-and.html | ROCKAWAYS START RAISING L.I. TRACKS; $11,000,000 Project by State and Railroad Hailed as Soon to the Area | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ccny-gets-new-plays-brooklyn-college-eleven-hard-hit-by-injuries.html | C.C.N.Y. GETS NEW PLAYS; Brooklyn College Eleven Hard Hit by Injuries | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/letters-to-the-times-relief-system-criticized-judge-obrien.html | Letters To The Times; Relief System Criticized Judge O'Brien Reiterates Complaints Against Welfare Department | True | HERBERT A. O'BRIEN, Justice, Domestic Relations Court. Jamaica, N.Y., Oct. 28, 1939. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/transfer-of-14-ships-to-brazil-approved-sale-by-mooremccormack-line.html | TRANSFER OF 14 SHIPS TO BRAZIL APPROVED; Sale by Moore-McCormack Line Was for $3,500,000 Total | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/backs-radio-curb-on-cio-akron-station-cites-ruling-on-controversial.html | BACKS RADIO CURB ON C.I.O.; Akron Station Cites Ruling on Controversial Issues | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/court-appeal-lost-by-football-giants-operating-corporation-must-pay.html | COURT APPEAL LOST BY FOOTBALL GIANTS; Operating Corporation Must Pay $800 on Ticket Charge | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rev-michael-j-tighe-of-staten-island-67-st-mary-of-assumption.html | REV. MICHAEL J. TIGHE OF STATEN ISLAND, 67; St. Mary of Assumption Pastor Succumbs in Atlantic City | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/city-of-flint-sails-from-norway-port-en-route-to-reich-us-freighter.html | CITY OF FLINT SAILS FROM NORWAY PORT EN ROUTE TO REICH; U.S. Freighter Leaves Tromsoe Facing Heavy Weather in Her Course to the Skagerrak SHIP CAN AVOID BLOCKADE Hull Says Every Precaution Is Being Taken to Guarantee Safety of 41 Americans | True | Special to THE NEW YORK TIMES. | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/three-congressmen-fix-own-auto-violations.html | Three Congressmen 'Fix' Own Auto Violations | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/troops-sail-tomorrow-units-of-first-division-to-leave-for-winter.html | TROOPS SAIL TOMORROW; Units of First Division to Leave for Winter Manoeuvres | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/hunter-begins-war-seminars.html | Hunter Begins War Seminars | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/amherst-squad-rests.html | Amherst Squad Rests | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/developments-of-the-day-in-trade-and-industrial-markets-broader.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; BROADER PUBLICITY ASKED FOR GROCERS Food Producers Get 5-Point Program to Acquaint Consumers With TradeAD ATTACKS WELCOMEDLord & Thomas Executive TellsConvention They SpurSelf-Regulation | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/traffic-deaths-rise-from-1938-for-week-fatalities-over-weekend-high.html | TRAFFIC DEATHS RISE FROM 1938 FOR WEEK; Fatalities Over Week-End High --Total Accidents Drop | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/reich-calls-on-hunters-to-augment-food-supply.html | Reich Calls on Hunters To Augment Food Supply | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dr-hugh-f-dailey-veterinarian-was-staff-head-of-hospital-in-boston.html | DR. HUGH F. DAILEY; Veterinarian Was Staff Head of Hospital in Boston | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/a-doctors-west-point.html | A DOCTORS' WEST POINT | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dr-hu-gives-terms-for-peace-in-china-chinese-ambassador-honored-at.html | DR. HU GIVES TERMS FOR PEACE IN CHINA; CHINESE AMBASSADOR HONORED AT DINNER HERE | True | Times Wide World | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/eleanor-hayward-engaged-to-marry-becomes-affianced.html | ELEANOR HAYWARD ENGAGED TO MARRY; BECOMES AFFIANCED | True | Boris (Boston) | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/black-tom-losses-put-at-50000000-as-reich-protests-mixed-claims.html | BLACK TOM LOSSES PUT AT $50,000,000 AS REICH PROTESTS; Mixed Claims Commission Announces Awards for Munition Explosions HULL UPHOLDS ROBERTS $24,000,000 in German Account Held by the Treasury to Be Applied on Awards | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rumania-holds-princess-house-arrest-for-the-mother-of-cantacuzene.html | RUMANIA HOLDS PRINCESS; House Arrest for the Mother of Cantacuzene, Slain Iron Guard | True | By Telephone To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/hj-johnson-heads-insurance-group-life-institute-formed-early-in.html | H.J. JOHNSON HEADS INSURANCE GROUP; Life Institute Formed Early in Year by 85 Companies as Information Bureau PARKINSON EXPLAINS AIMS Equitable Executive Calls TNEC a Committee of 'Reckless Young Men' | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/flynn-trial-date-set-former-bronx-official-and-six-others-go-to.html | FLYNN TRIAL DATE SET; Former Bronx Official and Six Others Go to Court Nov. 20 | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rutgers-stays-indoors-coach-harman-reviews-lehigh-contest-and.html | RUTGERS STAYS INDOORS; Coach Harman Reviews Lehigh Contest and Checks Errors | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/queens-college-gets-a-bust-of-jefferson-eisner-hails-his-great-role.html | QUEENS COLLEGE GETS A BUST OF JEFFERSON; Eisner Hails His Great Role in Education at Unveiling | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/chinaburma-airline-opens.html | China-Burma Airline Opens | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/german-cotton-imports-drop.html | German Cotton Imports Drop | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/spotlight-on-moscow.html | SPOTLIGHT ON MOSCOW | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/raise-check-protest-minimum.html | Raise Check Protest Minimum | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/curb-restores-majestic-radio-shares-were-suspended-during.html | CURB RESTORES MAJESTIC; Radio Shares Were Suspended During Bankruptcy Filing | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/pittsburgh-bank-reports-union-trust-gives-statement-on-fiftieth.html | PITTSBURGH BANK REPORTS; Union Trust Gives Statement on Fiftieth Anniversary | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/fair-will-close-quietly-tonight-heavily-guarded-extra-police-and.html | FAIR WILL CLOSE QUIETLY TONIGHT, HEAVILY GUARDED; Extra Police and Watchmen on Duty to Curb Vandalism or Hilarity in Final Hours OPENS AGAIN MAY 25, 1940 Finland Officially Announces Participation Again--Danes Withdraw Their Support | True | By Sidney M. Shalett | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/homestead-property-auctioned-in-jersey-equipment-is-sold-to-settle.html | HOMESTEAD PROPERTY AUCTIONED IN JERSEY; Equipment Is Sold to Settle Federal Agency's Claims | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/national-guard-orders.html | National Guard Orders | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/sports-of-the-times-reg-us-pat-off-explaining-something-about.html | Sports of the Times Reg. U.S. Pat. Off.; Explaining Something About Clemson | True | By John Kieran | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rev-george-w-lamb-rector-of-church-of-covenant-philadelphia-since.html | REV. GEORGE W. LAMB; Rector of Church of Covenant, Philadelphia, Since 1923 | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/british-documents-win-wide-sales-in-england.html | British Documents Win Wide Sales in England | True | Special Cable to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/columbia-resources-put-at-158314167-estimated-total-includes-five.html | COLUMBIA RESOURCES PUT AT $158,314,167; Estimated Total Includes Five Affiliated Institutions | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/white-in-10round-draw.html | White in 10-Round Draw | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/jersey-central-is-in-bankruptcy-unable-to-get-state-to-delay.html | JERSEY CENTRAL IS IN BANKRUPTCY; Unable to Get State to Delay $1,229,614 Tax Action, It Seeks Federal Relief COURT APPROVES PETITION Railroad Assails 'Exorbitant' Levies, of Which It Owes Total of $33,306,852 | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/steel-plate-orders-at-peak.html | Steel Plate Orders at Peak | True | Special to THE NEW YORK TIMES. | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/tenement-house-in-bronx-trading-property-at-1120-wyatt-st-brings.html | TENEMENT HOUSE IN BRONX TRADING; Property at 1,120 Wyatt St. Brings Cash Over First Mortgage of $308,200 PERKY AVENUE PLOT SOLD Four Two-Family Dwellings Change Owners in Two Separate Transactions | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mcoll-will-absorb-texas-co-of-canada-oil-company-to-pay-1850000-for.html | M'COLL WILL ABSORB TEXAS CO. OF CANADA; Oil Company to Pay $1,850,000 for Assets | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/celanese-to-give-dividend-in-stock-50cent-payment-also-voted-as.html | CELANESE TO GIVE DIVIDEND IN STOCK; 50-Cent Payment Also Voted as Corporation Shows Profit of $1,234,035 for Quarter NET BELOW PERIOD IN 1938 Part of Earnings to Be Used in Expansion, C. Dreyfus, President, Says | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ski-croup-meets-tomorrow.html | Ski Croup Meets Tomorrow | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ellis-island-to-get-coast-guard.html | Ellis Island to Get Coast Guard | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/reich-scores-vote-on-arms-embargo-newspapers-interpret-move-as.html | REICH SCORES VOTE ON ARMS EMBARGO; Newspapers Interpret Move as Weakening the Position of Neutrality of Roosevelt ALLIED REACTION IS CITED 'First Stage' in Drawing Us From Sidelines Is Called Reason for Their 'Enthusiasm' | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/returns-from-southern-cruise.html | Returns From Southern Cruise | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/cordoba-pays-on-interest.html | Cordoba Pays on Interest | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/services-here-today-for-harvey-v-deuell-governor-and-mayor-listed.html | SERVICES HERE TODAY FOR HARVEY V. DEUELL; Governor and Mayor Listed as Honorary Bearers for Editor | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/army-held-unable-to-cope-with-irish-notre-dame-cornellcolumbia-and.html | ARMY HELD UNABLE TO COPE WITH IRISH; Notre Dame, Cornell-Columbia and Dartmouth-Yale Games to Draw Chief Interest NAVY WILL PLAY AT PENN Harvard Heads for Princeton -- Undefeated Face Minor Threats in Other Areas | True | By Allison Danzig | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/chemical-unit-changes-name.html | Chemical Unit Changes Name | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/gourmet-season-is-on-150-of-les-amis-descoffier-dine-to-begin-fifth.html | GOURMET SEASON IS ON; 150 of Les Amis d'Escoffier Dine to begin Fifth Year | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/columbia-loses-stoltz-for-cornell-game-reserve-back-injures-knee-in.html | Columbia Loses Stoltz for Cornell Game; Reserve Back Injures Knee in Scrimmage; COLUMBIA ENDS WHO ARE GETTING READY FOR CORNELL GAME | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/finns-proceeding-on-plans-for-meet-but-kirby-commenting-here-doubts.html | FINNS PROCEEDING ON PLANS FOR MEET; But Kirby, Commenting Here, Doubts Olympics Can Be Held Even in Helsinki SHIFT TERMED FANTASTIC No American City Would Be Ready to Hold 1940 Games, Committeemen Assert | True | By Arthur J. Daley | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/backs-older-group-as-surgical-risks-doctor-tells-chicago-session.html | BACKS OLDER GROUP AS SURGICAL RISKS; Doctor Tells Chicago Session Elderly Persons Stand as Good Chance as Younger BLEEDING CHECK REVEALED Use of Vitamin K Is Described From Records at Mayo Clinic by Minnesota Professor | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/store-stocks-06-below-a-year-ago-collections-slightly-better-in.html | STORE STOCKS 0.6% BELOW A YEAR AGO; Collections Slightly Better in September, Reserve Bank Reports SALES CONTINUE TO RISE October Volume Here Shows Usual Seasonal Gain Over Good September | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ten-flushing-dwellings-sold.html | Ten Flushing Dwellings Sold | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/furniture-prices-up-on-some-lines-southern-producers-advance-7-to.html | FURNITURE PRICES UP ON SOME LINES; Southern Producers Advance 7 to 12%, Reflecting New Wage Provisions NORTH BLAMES LUMBER But Some Leave Quotations Unchanged at Midseason Chicago Showings | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dr-willard-soper-yale-professor-56-tuberculosis-authority-who.html | DR. WILLARD SOPER, YALE PROFESSOR, 56; Tuberculosis Authority, Who Served on Medical School Faculty Since '27, Dies WAS MAJOR DURING WAR Head of Winchester Hospital in New Haven Held Posts Here and in Saranac | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/new-brake-lining-test-bureau-of-standards-forced-to-change.html | NEW BRAKE LINING TEST; Bureau of Standards Forced to Change Equipment | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/us-bonds-favored-in-meager-trading-italian-dollar-section-also.html | U.S. BONDS FAVORED IN MEAGER TRADING; Italian Dollar Section Also Shares in Little Activity Developing in Session TOTAL SALES $5,772,325 Strength in Lehigh Valley Issues Marks Featureless Domestic Corporate List | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/nathan-committee-formed.html | Nathan Committee Formed | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/us-riders-here-for-garden-show-members-of-united-states-army-horse.html | U.S. RIDERS HERE FOR GARDEN SHOW; MEMBERS OF UNITED STATES ARMY HORSE SHOW TEAM AFTER THEIR ARRIVAL | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/centering-called-hope-of-colleges-southern-educators-are-told-that.html | CENTERING CALLED HOPE OF COLLEGES; Southern Educators Are Told That Pooling of Resources Has Proved Successful FACILITIES INTERCHANGED Sharing of Libraries, Teachers and Courses by Cooperating Units Ends Duplications | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/music-saleski-gives-recital.html | MUSIC; Saleski Gives Recital | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/3-indicted-in-bank-fraud-two-former-employes-charged-with-cashing.html | 3 INDICTED IN BANK FRAUD; Two Former Employes Charged With Cashing Fake Checks | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/utility-orders-generator.html | Utility Orders Generator | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/atlantic-air-rivals-clash-at-caa-hearing-pan-american-opposes-plan.html | ATLANTIC AIR RIVALS CLASH AT CAA HEARING; Pan American Opposes Plan of Export Line to Start Service | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/manhattan-stages-detailed-workout-coach-kopf-holds-boston-u-in-high.html | MANHATTAN STAGES DETAILED WORKOUT; Coach Kopf Holds Boston U. in High Regard After a Study of Scouting Reports FIRST TEAM KEPT INTACT Gnup, Fay, Proch and Migdal in Backfield, With Farabaugh and Varner at the Ends | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/tax-changes-to-be-urged-state-chamber-committee-to-submit-plans.html | TAX CHANGES TO BE URGED; State Chamber Committee to Submit Plans Thursday | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/treasury-offers-250000000-rfc-notes-weekly-bill-issues-cut-to.html | Treasury Offers $250,000,000 RFC Notes; Weekly Bill Issues Cut to $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/escapes-torpedo-across-bow.html | Escapes Torpedo Across Bow | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/cio-wins-decision-in-foundry-contest-labor-board-rejects-plea-by.html | C.I.O. WINS DECISION IN FOUNDRY CONTEST; Labor Board Rejects Plea by A.F.L. in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ban-on-dual-jobs-upheld-in-schools-court-of-appeals-rules-act.html | BAN ON DUAL JOBS UPHELD IN SCHOOLS; Court of Appeals Rules Act Barring More Than One Position Is Valid LA GUARDIA BACKED BILL Mayor Urged Lehman to Sign If as He Cited Pay and Positions Here | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mnutt-opposes-ohio-security-bill-sees-congress-made-court-of.html | M'NUTT OPPOSES OHIO SECURITY BILL; Sees Congress Made 'Court of Appeals,' but Favors Wider Latitude in the Law CHALLENGED BY JENKINS Sponsor of Measure in House Says 'Bureaucrats' Deprive State of Pension Grants | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/bank-changes-retirement-plan.html | Bank Changes Retirement Plan | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/variety-features-new-jersey-sales-small-apartment-residences.html | VARIETY FEATURES NEW JERSEY SALES; Small Apartment, Residences, Tenement and Farms Go Into New Hands BUYER TO ALTER DWELLING Three-Story 12-Family House in Irvington Purchased for Modernization | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/retailers-ask-the-icc-to-hold-hearings-in-freight-cases-to-avert.html | Retailers Ask the I.C.C. to Hold Hearings In Freight Cases to Avert Christmas Tie-Up | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/fire-department.html | Fire Department | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/giants-to-prepare-for-detroit-game-eastern-division-leaders-in-fine.html | GIANTS TO PREPARE FOR DETROIT GAME; Eastern Division Leaders, in Fine Condition, Will Start Heavy Training Today DODGERS SET FOR ACTION Coach Clark to Drill Squad at Freeport for Contest With the Pirate Eleven | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/election-campaign-quickens-its-pace-with-balloting-only-week-off.html | ELECTION CAMPAIGN QUICKENS ITS PACE; With Balloting Only Week Off, Candidates Enlarge Their Speaking Programs SPECIAL POLICE ORDERS Issued by Valentine to Cut Disorder and to Safeguard Against Voting Frauds | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/sales-increased-by-liquor-concern-distillers-corpseagrams-puts.html | SALES INCREASED BY LIQUOR CONCERN; Distillers Corp.-Seagrams Puts Total for Year Ended July 31 at $84,787,807 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/purge-reported-in-reich-himmler-said-to-be-eliminating-enemies-in.html | PURGE REPORTED IN REICH; Himmler Said to Be Eliminating Enemies in Prisons | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/daughter-to-mrs-wm-wherry-3d.html | Daughter to Mrs. W.M. Wherry 3d | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/three-british-ships-lost-crew-of-trawler-on-two-vessels-destroyed.html | THREE BRITISH SHIPS LOST; Crew of Trawler on Two Vessels Destroyed in Succession | True | Special Cable to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/books-published-today.html | Books Published Today | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/utility-buys-site-for-plant.html | Utility Buys Site for Plant | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/to-assist-a-charity-theatre-performance-friday-in-behalf-of-little.html | TO ASSIST A CHARITY; Theatre Performance Friday in Behalf of Little Italy | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/shapiro-beats-nakamura-east-side-fighter-wins-8round-bout-at-st.html | SHAPIRO BEATS NAKAMURA; East Side Fighter Wins 8-Round Bout at St. Nicks | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/league-council-call-is-issued-by-maisky-body-will-disregard-war-in.html | LEAGUE COUNCIL CALL IS ISSUED BY MAISKY; Body Will Disregard War in Its Meeting on Dec. 3 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/daniel-smiley-weds-miss-alice-plumlee-ceremony-takes-place-in-the.html | DANIEL SMILEY WEDS MISS ALICE PLUMLEE; Ceremony Takes Place in the Central Presbyterian Church | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/wood-and-wieman-are-optimistic-as-teams-head-for-major-games-army.html | Wood and Wieman Are Optimistic As Teams Head for Major Games; Army and Princeton Coaches Tell Writers at Luncheon Their Men Are Improving-- Columbia Will Show Up, Says Little | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/key-largo-has-premiere-paul-muni-returns-to-stage-in-anderson-play.html | 'KEY LARGO' HAS PREMIERE; Paul Muni Returns to Stage in Anderson Play in Indianapolis | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mexico-seeks-to-buy-santa-fe-subsidiary-wants-railroad-linking.html | MEXICO SEEKS TO BUY SANTA FE SUBSIDIARY; Wants Railroad Linking Northern States With Pacific Port | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/fight-writ-for-stoll-kidnapper.html | Fight Writ for Stoll Kidnapper | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/crucible-steel-talks-to-go-on.html | Crucible Steel Talks to Go On | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/goucher-college-begins-drive.html | Goucher College Begins Drive | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/two-long-shots-shoeless-joe-and-fairflax-annex-feature-races-at.html | Two Long Shots, Shoeless Joe and Fairflax, Annex Feature Races at Empire; FAIRFLAX, 5-1, WINS FROM WATCH OVER Outsider Takes Cirrus Purse by Nose, With Preeminent Third at Empire City SHOELESS JOE ALSO FIRST Smythe's 7-1 Chance Defeats Favored Shadows Pass and Survives Foul Claim | True | By Fred van Ness | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/us-opens-new-bund-inquiry-here-kuhn-aide-balks-then-testifies-james.html | U.S. Opens New Bund Inquiry Here; Kuhn Aide Balks, Then Testifies; James Wheeler-Hill, National Secretary, Is First Witness--His Attorney Derides 'Rumors' of Link to Nazi Germany | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/refund-by-louisiana-builders.html | Refund by Louisiana Builders | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/chile-seeks-16-locomotives.html | Chile Seeks 16 Locomotives | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/renamed-to-city-college-posts.html | Renamed to City College Posts | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/swears-he-warned-paine-investment-counsel-testifies-as-government.html | SWEARS HE WARNED PAINE; Investment Counsel Testifies as Government Witness | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/sales-5th-ave-employes-to-pick-own-directors.html | Sales 5th Ave. Employes To Pick Own Directors | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/british-at-front-living-in-comfort-while-waiting-for-war-to-begin.html | British at Front Living in Comfort While Waiting for War to Begin; What Morrow May Bring Is All-Absorbing Question as Old Friendships Are Renewed and New Ones Made Over Good Food | True | By Sir Philip Gibbs British War Correspondent | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/paraguayan-minister-here-with-bride.html | PARAGUAYAN MINISTER HERE WITH BRIDE | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/liquor-men-baffled-not-sure-at-just-what-hour-fair-licenses-expire.html | LIQUOR MEN BAFFLED; Not Sure at Just What Hour Fair Licenses Expire | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/columbia-plans-new-station.html | Columbia Plans New Station | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/british-guard-against-parachute-attacks-troops-in-rear-await-nazi.html | British Guard Against Parachute Attacks; Troops in Rear Await Nazi Suicide Squads | True | Special Cable to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mohonk-riders-dine-saturday.html | Mohonk Riders Dine Saturday | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/prague-is-quiet-again-curfew-kept-after-eventful-independence.html | PRAGUE IS QUIET AGAIN; Curfew Kept After Eventful 'Independence' Week-End | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/fair-workers-get-tokens-certificates-being-handed-to-them-as-they.html | FAIR WORKERS GET TOKENS; Certificates Being Handed to Them as They Quit Today | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/would-double-power-of-cavalry-division-general-joyce-says-the-texas.html | WOULD DOUBLE POWER OF CAVALRY DIVISION; General Joyce Says the Texas Manoeuvres Showed Need | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/newspaper-talk-tomorrow.html | Newspaper Talk Tomorrow | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/flat-near-columbia-bought-by-operator-8story-tennessee-apartments.html | FLAT NEAR COLUMBIA BOUGHT BY OPERATOR; 8-Story Tennessee Apartments Taken by Reznick | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/family-aid-is-stressed-gifford-makes-plea-for-funds-at-meeting-in.html | FAMILY AID IS STRESSED; Gifford Makes Plea for Funds at Meeting in Queens | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/bridge-nov-9-to-aid-convent.html | Bridge Nov. 9 to Aid Convent | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/topics-in-wall-street-sugar-prices.html | TOPICS IN WALL STREET; Sugar Prices | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/seek-fees-for-rko-service.html | Seek Fees for R.-K.-O. Service | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/british-note-gives-denial-on-athenia-ambassador-writing-to-hull.html | BRITISH NOTE GIVES DENIAL ON ATHENIA; Ambassador, Writing to Hull, Cites Ship's Chief Officer to Refute Anderson Charges SUNK BY'A SUBMARINE' Liner Carried No Explosive or Guns Nor Was She Fitted for Arising, Lothian Says | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/cadillac-lasalles-sales-climb.html | Cadillac, LaSalles Sales Climb | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/british-flotilla-fights-off-raid-destroyers-in-action-against.html | BRITISH FLOTILLA FIGHTS OFF RAID; Destroyers in Action Against Planes Over North Sea-- Air Battle Seen in Scotland | True | By Robert P. Post Special Cable To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rival-artillery-watched-in-duel-french-and-german-gunfire-to.html | RIVAL ARTILLERY WATCHED IN DUEL; French and German Gunfire to Observer in Luxembourg, Seems Only 'Workout' DUCHY IS FEELING SAFER Indicate Building of Maginot Line to West Makes Reich Invasion Less Likely | True | By George Axelsson Wireless To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/edward-w-woodman-former-orange-police-judge-first-appointed-by.html | EDWARD W. WOODMAN; Former Orange Police Judge-- First Appointed by Wilson | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/book-luncheon-on-thursday.html | Book Luncheon on Thursday | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/one-passenger-in-clipper-dixie-leaves-for-lisbon-with-lone-bermuda.html | ONE PASSENGER IN CLIPPER; Dixie Leaves for Lisbon With Lone Bermuda Man Aboard | True | Special to THE NEW YORK TIMES. | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/niagara-hudson-note-sale-3750000-financing-at-3-to-be-arranged-with.html | NIAGARA HUDSON NOTE SALE; $3,750,000 Financing at 3 % to Be Arranged With Banks | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/the-black-tom-awards.html | THE "BLACK TOM" AWARDS | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/dr-karl-fischel-62-hospital-official-medical-superintendent-of-the.html | DR. KARL FISCHEL, 62, HOSPITAL OFFICIAL; Medical Superintendent of the Rogers Memorial at Saranac | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mrs-untermeyer-victor-with-ghezzi-they-win-new-jersey-scotch.html | MRS. UNTERMEYER VICTOR WITH GHEZZI; They Win New Jersey Scotch Foursomes Golf at 72 | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/fynanal-ciuci-first-card-68-to-annex-amateurpro-golf-at-oceanside.html | FYNAN-AL CIUCI FIRST; Card 68 to Annex Amateur-Pro Golf at Oceanside | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/captain-of-the-columbus-believed-to-be-drowned.html | Captain of the Columbus Believed to Be Drowned | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rev-alan-e-brooke-kings-chaplain-exprofessor-of-divinity-at.html | REV. ALAN E. BROOKE; King's Chaplain Ex-Professor of Divinity at Cambridge | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/burned-at-halloween-party.html | Burned at Halloween Party | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/farewelland-hail.html | FAREWELL--AND HAIL! | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/in-the-nation-washington-studies-riddle-of-soviet-diplomacy.html | In The Nation; Washington Studies Riddle Of Soviet Diplomacy | True | By Arthur Krock | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/valentine-lauds-ymca-expresses-appreciation-of-aid-to-police-in.html | VALENTINE LAUDS Y.M.C.A.; Expresses Appreciation of Aid to Police in Crime Prevention | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/nicaragua-is-seeking-pact-with-cost-a-rica-foreign-minister-asks.html | NICARAGUA IS SEEKING PACT WITH COST A RICA; Foreign Minister Asks Treaty on San Juan River Canal | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/girl-gets-first-job-dies-excitement-fatal-to-jean-van-duesen-of.html | GIRL GETS FIRST JOB, DIES; Excitement Fatal to Jean Van Duesen of Westwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/germans-lay-fate-of-poles-to-british-they-direct-germanys-uboat.html | GERMANS LAY FATE OF POLES TO BRITISH; THEY DIRECT GERMANY'S U-BOAT CAMPAIGN | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/watson-and-griffen-win-take-proamateur-golf-tourney-after-tying.html | WATSON AND GRIFFEN WIN; Take Pro-Amateur Golf Tourney After Tying With 67 | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/maternity-deaths-drop-off-23-since-1937-to-lowest-rate-in-countrys.html | MATERNITY DEATHS DROP; Off 23% Since 1937 to Lowest Rate in Country's History | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/apartment-taken-by-polish-consul-count-krasicki-leases-suite-in-the.html | APARTMENT TAKEN BY POLISH CONSUL; Count Krasicki Leases Suite in the Building at 1,000 Park Avenue EL DORADO UNIT LEASED Attorney Obtains Eight Rooms -- Realty Firm Officer Rents in 157 East 72d St. | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/gets-federal-court-post-elmore-whitehurst-to-be-administrative.html | GETS FEDERAL COURT POST; Elmore Whitehurst to Be Administrative Assistant in Capital | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/new-liner-on-orient-run-japanese-had-planned-to-use-nitta-maru-on.html | NEW LINER ON ORIENT RUN; Japanese Had Planned to Use Nitta Maru on European Route | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/patrolmans-car-kills-man.html | Patrolman's Car Kills Man | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/eakins-canvases-in-two-exhibitions-sketches-and-intimate-works-to.html | EAKINS CANVASES IN TWO EXHIBITIONS; Sketches and Intimate Works to Be Shown at Babcock's and Kleemann's Today STUDIES IN COLLECTION 'The Veteran' Is Among the Finished Portraits--William Rush Picture to Be on View | True | By Edward Alden Jewell | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/los-angeles-heat-a-high-sultriest-october-in-history-brings.html | LOS ANGELES HEAT A HIGH; Sultriest October in History Brings 99-Degree Day | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/allday-rain-aids-citys-water-supply-up-to-730-pm-31-inch-had-fallen.html | ALL-DAY RAIN AIDS CITY'S WATER SUPPLY; Up to 7:30 P.M. .31 Inch Had Fallen, but More Is Needed | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/austrian-mutiny-denied-but-london-hears-every-tenth-man-in.html | AUSTRIAN MUTINY DENIED; But London Hears Every Tenth Man in Garrisons Is Shot | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/old-hungarian-paper-suspends.html | Old Hungarian Paper Suspends | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/floating-mines-peril-to-ships-in-north-sea-master-of-freighter.html | FLOATING MINES PERIL TO SHIPS IN NORTH SEA; Master of Freighter Tells of Seeing Five in One Crossing | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/44-britons-queried-want-war-aims-published.html | 44% Britons Queried Want War Aims Published | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/50-red-unions-ousted-paris-labor-group-expels-those-silent-on.html | 50 'RED' UNIONS OUSTED; Paris Labor Group Expels Those Silent on Communism | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/rumania-stands-firm-on-bulgarian-claim-no-soil-will-be-ceded.html | RUMANIA STANDS FIRM ON BULGARIAN CLAIM; No Soil Will Be Ceded, Oficials Say-- Soviet Fears Abate | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/vatican-seeks-concordat-new-accord-with-spain-not-renewal-of-old.html | VATICAN SEEKS CONCORDAT; New Accord With Spain, Not Renewal of Old One, Held Aim | True | By Telephone To the New York Times. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/1000-recruiting-prizes-officers-of-fighting-69th-offer-stimulus-to.html | $1,000 RECRUITING PRIZES; Officers of 'Fighting 69th' Offer Stimulus to Increase Strength | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/viceroy-calls-gandhi-to-parley-on-status-other-party-chiefs-invited.html | VICEROY CALLS GANDHI TO PARLEY ON STATUS; Other Party Chiefs Invited-- Second Ministry Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/doctor-dies-cleaning-gun-accidentally-shoots-himself-in-mount.html | DOCTOR DIES CLEANING GUN; Accidentally Shoots Himself in Mount Vernon Home | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/wounded-jesuits-named-japanese-say-sentry-mistook-missionaries-for.html | WOUNDED JESUITS NAMED; Japanese Say Sentry Mistook Missionaries for Chinese | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/prince-petition-thrown-out.html | Prince Petition Thrown Out | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/turkeys-day.html | TURKEY'S DAY | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/hearing-on-oil-situation-house-committee-will-begin-sessions-on-nov.html | HEARING ON OIL SITUATION; House Committee Will Begin Sessions on Nov. 6 | True | | C1B 434138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/news-of-the-estate-nice-goin-defers-its-premiere-from-next-week-to.html | NEWS OF THE ESTATE; 'Nice Goin'!' Defers Its Premiere From Next Week to Late November-- Woollcott Accepts Role | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/salvationist-fund-up-240630-raised-up-to-sept-30-by-citizens-appeal.html | SALVATIONIST FUND UP; $240,630 Raised Up to Sept. 30 by Citizens Appeal | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/mrs-lucy-w-dodge-berkshire-hostess-gives-a-party-for-william-s-ginn.html | MRS. LUCY W. DODGE BERKSHIRE HOSTESS; Gives a Party for William S. Ginn and His Bride | True | Special to THE NEW YORK TIMES. | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/commercial-credit-shows-drop-in-net-consolidated-income-for-quarter.html | COMMERCIAL CREDIT SHOWS DROP IN NET; Consolidated Income for Quarter Is Put at $2,925,863 | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/almoners-to-give-card-party.html | Almoners to Give Card Party | True | | C1B 434138 |
| 1939-10-31 | 1939-10-31 | https://www.nytimes.com/1939/10/31/archives/fierce-storm-rages-in-budapest.html | Fierce Storm Rages in Budapest | True | By Telephone To the New York Times. | C1B 434138 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/mayor-to-get-plan-for-ninecent-milk-scheme-for-distribution-by-tank.html | MAYOR TO GET PLAN FOR NINE-CENT MILK; Scheme for Distribution by Tank Trucks Is Revealed by Councilman Straus DRAFTED BY COMMITTEE City Legislator Hesitates to Give Details for Fear of Getting 'Pants Kicked' | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/elsa-zebranska-recital.html | Elsa Zebranska Recital | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/sports-of-the-times-pimlico-special-with-vanderbilt-dressing.html | Sports of the Times; Pimlico Special, With Vanderbilt Dressing | True | By John Kieran | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/british-queen-will-speak-on-radio-armistice-day.html | British Queen Will Speak On Radio Armistice Day | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/untermyer-extends-exhibit.html | Untermyer Extends Exhibit | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/canada-encourages-productive-capital-rules-affecting-nonresidents.html | CANADA ENCOURAGES PRODUCTIVE CAPITAL; Rules Affecting Non-Residents Are Modified | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/illness-halts-ellenstein-trial.html | Illness Halts Ellenstein Trial | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/brokers-expanded-loans-in-october-advances-on-securities-rose.html | BROKERS EXPANDED LOANS IN OCTOBER; Advances on Securities Rose $60,000,000, in Other Fields $63,000,000 TREASURY BORROWINGS UP 91-Day Bills Increased and Marketed at Reduced Interest Rates | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/lawyer-got-7000-in-martin-awards-court-patronage-came-after-he-lent.html | LAWYER GOT $7,000 IN MARTIN AWARDS; Court Patronage Came After He Lent $500 to Judge and Arranged Dummy Mortgage SAYS HE GOT MONEY BACK He and Others Swear the Jurist's Aid to Them Was Not to Repay Favors | True | By Warren Moscow Special To the New York Times. | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/41vote-gain-seen-against-embargo-house-roll-call-compared-to-june.html | 41-VOTE GAIN SEEN AGAINST EMBARGO; House Roll Call Compared to June Showing When Vorys Had Arms Ban Put In 50 COUNTED AS CONVERTS All but Two Are Democrats-- Nine Members Swing Other Way--Fish Belittles Vote | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/chinese-report-gains-japanese-drive-in-shansi-said-to-have-been.html | CHINESE REPORT GAINS; Japanese Drive in Shansi Said to Have Been Smashed | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/digs-up-old-shell-dies-in-blast.html | Digs Up Old Shell, Dies in Blast | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/17-hurt-in-crash-of-bus-in-queens-pedestrian-on-curb-injured.html | 17 HURT IN CRASH OF BUS IN QUEENS; Pedestrian on Curb Injured Seriously in Collision With Truck in Corona | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/refinancing-plan-of-grand-union-co-proceeds-of-recapitalization.html | REFINANCING PLAN OF GRAND UNION CO.; Proceeds of Recapitalization Would Pay Off Remaining Arrearage Certificates SPECIAL MEETING DEC. 8 Chain Store System Cleared $294,976 in Nine Months-- Sales Were $23,370,231 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/indictment-accuses-42-in-bootleg-fraud-ring-owes-4230000-taxes.html | INDICTMENT ACCUSES 42 IN BOOTLEG FRAUD; Ring Owes $4,230,000 Taxes, Prosecutor Asserts | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/closes-subscription-to-rfcs-1-notes-treasury-also-asks-tenders-on-1.html | CLOSES SUBSCRIPTION TO RFC'S 1% NOTES; Treasury Also Asks Tenders on $100,000,000 of Bills | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/exchange-seat-brings-60000.html | Exchange Seat Brings $60,000 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/gets-36018-for-injury.html | Gets $36,018 for Injury | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/trace-call-at-riddle-farm.html | Trace Call at Riddle Farm | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/yugoslavia-signs-5-pacts-other-trade-treaties-sought-with-rumania.html | YUGOSLAVIA SIGNS 5 PACTS; Other Trade Treaties Sought With Rumania, Hungary, France | True | By Telephone To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/steel-rate-advance-again-counters-trend-more-orders-given-on-terms.html | Steel Rate Advance Again Counters Trend; More Orders Given on Terms Set by Mills | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/peckdaly.html | Peck--Daly | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/public-officials-at-deuell-service-attorney-general-mayor-and.html | PUBLIC OFFICIALS AT DEUELL SERVICE; Attorney General, Mayor and Police Commissioner Attend Ceremonies for Editor NEWSPAPER MEN PRESENT Dr. W.A. Burner of Cornwall Officiates--Private Service at the Home Today | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/financial-position-is-given.html | Financial Position Is Given | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/incidents-in-european-conflict-two-germans-put-to-death.html | Incidents in European Conflict; Two Germans Put to Death | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/edward-a-rollinses-have-son.html | Edward A. Rollinses Have Son | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/tropical-garden-to-open-on-friday-rare-flora-among-300-varieties-in.html | TROPICAL GARDEN TO OPEN ON FRIDAY; Rare Flora Among 300 Varieties in New Bronx Display | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/looks-to-us-for-planes-australian-press-stresses-importance-of-arms.html | LOOKS TO US FOR PLANES; Australian Press Stresses Importance of Arms Ban Repeal | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/crossing-program-pushed-by-moses-removal-of-115-at-grade-at-cost-of.html | CROSSING PROGRAM PUSHED BY MOSES; Removal of 115 at Grade at Cost of $57,000,000 by April 1, 1943, Forecast YEAR'S PROGRESS LISTED Work on Atlantic Ave., Aqueduct and Rockaway Projects Stressed in Report | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/hull-asks-safety-for-crew-of-flint-cautions-germany-and-britain-on.html | HULL ASKS SAFETY FOR CREW OF FLINT; Cautions Germany and Britain on Concern for Americans --Both Are Reassuring SHIP STAYS NEAR COAST Sails Slowly Along Perilous Shore Followed Closely by Norwegian Destroyer | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/railroads-plight-is-laid-to-hague-head-of-jersey-senate-says-the.html | RAILROAD'S PLIGHT IS LAID TO HAGUE; Head of Jersey Senate Says the Mayor Frustrated Move to Compromise Taxes Due LATTER TERMS IT A 'STEAL' Says Hendrickson Is 'Secret Representative' of Lines--D. L. & W. Plea in Court Today | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/shipping-and-mails-outgoing-passenger-and-mail-ships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Ships | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/ywca-reports-17989-in-gifts-total-of-61792-raised-to-date-in.html | Y.W.C.A. REPORTS $17,989 IN GIFTS; Total of $61,792 Raised to Date in Campaign for $200,000 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/amherst-at-full-strength.html | Amherst at Full Strength | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/pleads-for-library-fund-dodds-tells-princeton-trustees-of-need-for.html | PLEADS FOR LIBRARY FUND; Dodds Tells Princeton Trustees of Need for New Building | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/britain-to-modify-war-restrictions-measures-must-be-shown-to-be.html | BRITAIN TO MODIFY WAR RESTRICTIONS; Measures Must Be Shown to Be Essential and Defined So as to Prevent Abuse OPPOSITION WINS POINTS Attack on Sir John Anderson Looks Ominous for Him but Vote Is Avoided | True | Special Cable to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/jane-boyce-betrothed-james-oughton-to-wed-daughter-of-mrs.html | JANE BOYCE BETROTHED; James Oughton to Wed Daughter of Mrs. Livingston Fairbank | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/ice-ad-budget-to-be-larger.html | Ice Ad Budget to Be Larger | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/exus-agent-gets-3-years.html | Ex-U.S. Agent Gets 3 Years | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/cotton-develops-easier-undertone-some-of-the-selling-attributed-to.html | COTTON DEVELOPS EASIER UNDERTONE; Some of the Selling Attributed to Declines in Outside Markets and Profit-TakingLOSSES ARE 4 TO 8 POINTSBusiness in the South Tapers Off With Sales 38,706 Bales,Against 24,254 Year Ago | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/douglas-gibbonses-halloween-hosts-parties-by-leo-kissams-john-s.html | DOUGLAS GIBBONSES HALLOWEEN HOSTS; Parties by Leo Kissams, John S. Rogerses and the John L. Tonneles Also Mark Day J.L. TONNELES ENTERTAIN Mrs. Harold Lehman, James J. Atkinsons and Miss Adele Haggerty Give Dinners | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/housing-contracts-let-asbury-park-clearance-project-to-be-started.html | HOUSING CONTRACTS LET; Asbury Park Clearance Project to Be Started Next Week | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/chicago-shoe-prices-up.html | Chicago Shoe Prices Up | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/second-ill-balks-cancer-freezing-unrelated-complication-fatal-as.html | SECOND ILL BALKS CANCER 'FREEZING'; Unrelated Complication Fatal as Refrigation Is Ending | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/cancer-week-proclaimed-starts-today-under-move-of-mayor-to-cut-toll.html | CANCER WEEK PROCLAIMED; Starts Today Under Move of Mayor to Cut Toll Here | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/free-loan-society-aided-18231-in-1938-1107600-advanced-by-hebrew.html | FREE LOAN SOCIETY AIDED 18,231 IN 1938; $1,107,600 Advanced by Hebrew Group During Year | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dean-sommer-gets-arbitration-medal-aaa-presents-gold-award-for-his.html | DEAN SOMMER GETS ARBITRATION MEDAL; A.A.A. Presents Gold Award for His Distinguished Service in the Field LAUDS MOVEMENT'S RISE Judge Allen Cites Its Growth to Present Recognition by Thirteen States | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/envoy-to-ecuador-here.html | Envoy to Ecuador Here | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/last-giant-panda-coming.html | Last Giant Panda Coming | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/arthur-j-largy-was-superintendent-of-bronx-highways-for-24-years.html | ARTHUR J. LARGY; Was Superintendent of Bronx Highways for 24 Years | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/us-steel-shows-10420445-profit-return-in-quarter-contrasts-with.html | U.S. STEEL SHOWS $10,420,445 PROFIT; Return in Quarter Contrasts With $5,847,791 Deficit in Same Period in 1938 47C FOR A COMMON SHARE Regular Preferred Dividend to Be Paid--E.R. Stettinius Jr., Chairman, Gives Data | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/art-in-america.html | ART IN AMERICA | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/frisc0-hits-plan-of-icc-examiners-brief-filed-with-agency-assails.html | FRISC0 HITS PLAN OF I.C.C. EXAMINERS; Brief Filed With Agency Assails in Particular Taking Away of Rights of Stockholders SEES NEW ERA FOR ROADS One of Points Made Is Against Use of 'Boyd Doctrine,' Which Was Set Up in 1913 | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/davis-is-favorite-to-beat-canzoneri-brownsville-boxer-will-have.html | DAVIS IS FAVORITE TO BEAT CANZONERI; Brownsville Boxer Will Have Youth on His Side in Bout at Gardan Tonight | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/estate-near-carmel-bought.html | Estate Near Carmel Bought | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/140-leaders-attend-ymca-fund-rally-plans-mapped-for-campaign-to.html | 140 LEADERS ATTEND Y.M.C.A. FUND RALLY; Plans Mapped for Campaign to Raise $l,490,109 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dominion-delegates-in-london-for-talks-four-more-provincial.html | DOMINION DELEGATES IN LONDON FOR TALKS; Four More Provincial Cabinets in India Quit in Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/3-boroughs-to-get-large-arartments-1-each-planned-in-manhattan.html | 3 BOROUGHS TO GET LARGE ARARTMENTS; 1 Each Planned in Manhattan, Bronx; 2 in Brooklyn | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dr-leo-moskowitz-gynecologist-50-once-instructor-of-nurses-at-beth.html | DR. LEO MOSKOWITZ, GYNECOLOGIST, 50; Once Instructor of Nurses at Beth Israel Hospital | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/axis-to-axis.html | AXIS TO AXIS | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bank-of-japan-note-circulation-in-week-to-oct-27-highest-on-record.html | BANK OF JAPAN; Note Circulation in Week to Oct. 27 Highest on Record | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/syracuse-to-honor-dinneen.html | Syracuse to Honor Dinneen | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/police-department.html | Police Department | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/challedon-12-favorite-over-kayak-ii-and-cravat-today-three-rivals.html | Challedon 1-2 Favorite Over Kayak II and Cravat Today; THREE RIVALS SET FOR PIMLICO TEST Challedon Meets Older Racers for 'Horse of the Year' Title in Special MUDDY TRACK IS EXPECTED Kayak II Second Choice and Cravat Outsider in $10,000 Sweepstakes Today | True | By the United Press. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/beer-brewing-falls-4-years-consumption-shows-a-like-dropthis-state.html | BEER BREWING FALLS 4%; Year's Consumption Shows a Like Drop--This State in Lead | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/homes-financed-in-state-federal-board-reports-total-of-229367000.html | HOMES FINANCED IN STATE; Federal Board Reports Total of $229,367,000 for 1939 | True | Special to THE NEW YORK TIMES. | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/archives/wholesale-shifts-mark-drive-of-giants-for-invasion-of-detroit.html | Wholesale Shifts Mark Drive of Giants for Invasion of Detroit; GIANTS RESERVES DRAW TOP RANKING Eleven Led by Leemans Will Start against Lions, Coach Owen Announces WARNS OF OTHER CHANGES Pittsburgh Pins Chances for Victory Over Brooklyn on Brumbaugh and Niccolai | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/troth-of-miss-selma-greenhut.html | Troth of Miss Selma Greenhut | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/equity-extends-ban-on-scalping-code-to-prevent-speculation-in.html | EQUITY EXTENDS BAN ON SCALPING; Code to Prevent Speculation in Theatre Tickets Kept in Force Until Nov. 15 17 ACCUSED OF BREACHES Theatre League Holds Hearing for Two of Its Members and Fifteen Ticket Brokers | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/commercial-leases-increase-in-volume-varied-types-of-businesses-in.html | COMMERCIAL LEASES INCREASE IN VOLUME; Varied Types of Businesses in Activity Reported for Day | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/the-international-situation.html | The International Situation | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/belgian-quartet-has-recital-here-ensemble-of-strings-and-piano.html | BELGIAN QUARTET HAS RECITAL HERE; Ensemble of Strings and Piano Appears at Town Hall in First American Concert MOZART, BRAHMS OFFERED Composition Bautista Wrote During Air Raids in Spanish Civil War Also Played | True | By Howard Taubman | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/elected-as-president-of-engineering-group.html | Elected as President Of Engineering Group | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/young-selfridge-resigns-follows-his-father-in-quitting-london.html | YOUNG SELFRIDGE RESIGNS; Follows His Father in Quitting London Department Store | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/friedsam-gift-aids-jewish-education-his-foundation-makes-grant-of.html | FRIEDSAM GIFT AIDS JEWISH EDUCATION; His Foundation Makes Grant of $1,000,000 for Religious Training of Youth | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/harvard-moves-to-help-passing-by-putting-helman-in-backfield.html | Harvard Moves to Help Passing By Putting Helman in Backfield; Spreyer and Heiden Also Tried Behind Line --Rice at Right Tackle for Princeton, Replacing Injured Herring | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/1939-fair-closes-seen-by-26000000-plans-laid-for-40-last-day-is.html | 1939 FAIR CLOSES; SEEN BY 26,000,000; PLANS LAID FOR '40; LAST DAY IS QUIET Raw Winds and Rain Cut Throngs Till Spurt in the Evening A SUCCESS, SAYS GIBSON Exposition Is in 'Fine Shape' for Next Season Despite $23,000,000 Liabilities | True | By Sidney M. Shalett | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/irked-finns-delay-talks-with-soviet-hold-molotoff-disclosure-of.html | IRKED FINNS DELAY TALKS WITH SOVIET; Hold Molotoff Disclosure of Terms Alters Situation-- Plan Firm Refusal | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/latin-display-proposed-block-tells-noble-few-buyers-here-know-what.html | LATIN DISPLAY PROPOSED; Block Tells Noble Few Buyers Here Know What to Import | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/spies-add-to-nazi-curbs-foreign-communication-is-curtailed-to-bar.html | SPIES ADD TO NAZI CURBS; Foreign Communication Is Curtailed to Bar Espionage. | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/blast-routs-vibrations-class.html | Blast Routs Vibrations Class | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/president-hails-refugee-show.html | President Hails Refugee Show | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/miss-joan-herron-engaged-to-wed-new-canaan-girl-formerly-of.html | MISS JOAN HERRON ENGAGED TO WED; New Canaan Girl, Formerly of Stockbridge, to Be Bride of Harry Reed Pugh Jr. HE IS NEW YORK LAWYER Bride-elect Is a Graduate of Barrington and Katharine Gibbs School Here | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/marjorie-menzies-betrothed.html | Marjorie Menzies Betrothed | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/cruising-taxi-ban-in-midtown-lifted-valentine-suspends-the-plan.html | CRUISING TAXI BAN IN MIDTOWN LIFTED; Valentine Suspends the Plan After Show Cause Order Is Served on Him | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/cisco-outpoints-harkins.html | Cisco Outpoints Harkins | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bondholders-get-cash-trustee-makes-interest-payment-on-labor-temple.html | BONDHOLDERS GET CASH; Trustee Makes Interest Payment on Labor Temple Building | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/icc-rate-inquiry-asked-motor-carriers-cite-cuts-made-or-proposed-by.html | I.C.C. RATE INQUIRY ASKED; Motor Carriers Cite Cuts Made or Proposed by Railroads | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/reich-churches-in-truce-accept-spiritual-leadership-of-werner.html | REICH CHURCHES IN TRUCE; Accept Spiritual Leadership of Werner Council for Present | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/chairman-of-curb-stands-unopposed-members-favor-reelection-of.html | CHAIRMAN OF CURB STANDS UNOPPOSED; Members Favor Re-election of Bettman in the Nominating List of Suggestions | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/school-teacher-arrested.html | School Teacher Arrested | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/marshal-kelly-quits-resigns-to-keep-his-post-as-a-tammany-leader.html | MARSHAL KELLY QUITS; Resigns to Keep His Post as a Tammany Leader | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/admiral-tavera-54-of-french-fleet-aide-fo-admiral-darlan-the.html | ADMIRAL TAVERA, 54, OF FRENCH FLEET; Aide fo Admiral Darlan, the Commander in Chief of Navy | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/french-exports-here-pressed-as-war-aid-american-chamber-of-commerce.html | FRENCH EXPORTS HERE PRESSED AS WAR AID; American Chamber of Commerce in Paris to Continue Drive | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/britain-is-unmoved-by-molotoff-talk-not-displeased-by-indication-of.html | BRITAIN IS UNMOVED By MOLOTOFF TALK; Not Displeased by Indication of Continued Neutrality of Russia in the War DOUBTS COMFORT TO NAZIS Berlin Pleads Lateness of the Address for Any Comment by the Reich Press | True | By Raymond Daniell Special To The New York Times. | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/roosevelt-rejects-battery-bridge-plan-but-mayor-says-he-will-never.html | Roosevelt Rejects Battery Bridge Plan, But Mayor Says He Will Never Give It Up | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/miss-van-cortlandt-to-be-married-dec-2-will-have-seven-attendants.html | MISS VAN CORTLANDT TO BE MARRIED DEC. 2; Will Have Seven Attendants at Bridal to Edward Litchfield | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/4-failure-groups-off-construction-was-only-division-with-increase.html | 4 FAILURE GROUPS OFF; Construction Was Only Division With Increase for Week | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/miss-helen-crabbe-plans-her-bridal-marriage-to-richard-mitchell.html | MISS HELEN CRABBE PLANS HER BRIDAL; Marriage to Richard Mitchell Will Take Place in Upper Montclair on Dec. 2 | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/toporcer-selected-as-albany-manager-former-card-star-succeeds.html | TOPORCER SELECTED AS ALBANY MANAGER; Former Card Star Succeeds Maranville-- Other News | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/mundelein-mass-in-rome-us-ambassador-phillips-and-other-americans.html | MUNDELEIN MASS IN ROME; U.S. Ambassador Phillips and Other Americans Attend | True | By Telephone To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bond-notes.html | BOND NOTES | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/a-gift-for-education.html | A GIFT FOR EDUCATION | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/foreign-bond-list-makes-advances-speculative-interest-develops-in.html | FOREIGN BOND LIST MAKES ADVANCES; Speculative Interest Develops in the Latin-American Loans as a Group TREASURY ISSUES IMPROVE New RFC 1% Notes Quoted at 100 3/4-- Secondary Rail Obligations Are Sold | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/drotto-rank-dies-psychologist-55-associate-of-freud-for-20-years.html | DR.OTTO RANK DIES; PSYCHOLOGIST, 55; Associate of Freud for 20 Years Had Differed With the Founder of Psychoanalysis WROTE ON REVISED FORM Study Emphasized Conscious, Contradicting Hypothesis of Unconscious Conflicts | True | Salni | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/diamond-belt-bouts-tonight.html | Diamond Belt Bouts Tonight | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/injuries-and-rain-slow-nyu-team-movies-of-two-losing-games-with.html | INJURIES AND RAIN SLOW N.Y.U. TEAM; Movies of Two Losing Games With Lafayette Studied-- Heavy Duty for Boell | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/adds-275000000-to-defense-budget-roosevelt-sends-request-to-house.html | ADDS $275,000,000 TO DEFENSE BUDGET; Roosevelt Sends Request to House Group to Meet Needs of Neutrality Program | True | By Felix Belair Jr. Special To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/mendelssohn-collateral-sold.html | Mendelssohn Collateral Sold | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/arthur-tisdale-65-railway-executive-exgeneral-manager-of-western.html | ARTHUR TISDALE, 65, RAILWAY EXECUTIVE; Ex-General Manager of Western Region of Canadian National | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/named-eagle-trustee-ce-galston-is-appointed-by-referee-in.html | NAMED EAGLE TRUSTEE; C.E. Galston Is Appointed by Referee in Bankruptcy Action | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/extension-of-bonds-sought-by-utility-portland-gas-plan-would-bring.html | EXTENSION OF BONDS SOUGHT BY UTILITY; Portland Gas Plan Would Bring Funds for Expansion | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/exchange-firms-announce-changes-bl-wynkoop-formerly-in-distributors.html | EXCHANGE FIRMS ANNOUNCE CHANGES; B.L. Wynkoop, Formerly in Distributors Group, Joins R.H. Johnson & Co. | True | Blank & Stoller, 1939 | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/crude-oil-raised-again.html | CRUDE OIL RAISED AGAIN | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/reich-press-sees-america-divided-government-is-pictured-as-taking.html | REICH PRESS SEES AMERICA DIVIDED; Government Is Pictured as Taking Steps Toward War Against Desire of People WARNINGS FELT UNHEEDED Commentators Await Effects of Neutrality Revision to Say 'We Told You So' | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/in-the-nation-the-political-division-on-foreign-policy.html | In The Nation; The Political Division on Foreign Policy | True | By Arthur Krock | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/1000-windows-in-queens-broken-on-halloween.html | 1,000 Windows in Queens Broken on Halloween | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/both-sides-of-city-set-brisk-renting-mrs-bradshaw-crandell-new.html | BOTH SIDES OF CITY SET BRISK RENTING; Mrs. Bradshaw Crandell New Tenant of Apartment in 322 East 57th St. G.S. OLDS ENGAGES UNIT Soap Company Official Takes Suite in East 52d St.-- Other Lessees Listed | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/new-small-loan-plan-mead-would-set-up-body-supervised-by-federal.html | NEW SMALL LOAN PLAN; Mead Would Set Up Body Supervised by Federal Reserve | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/standards-pushed-in-store-wrapping-committee-puts-the-savings.html | STANDARDS PUSHED IN STORE WRAPPING; Committee Puts the Savings Possible for Retailers at Up to $25,000,000 TO CUT NUMBER OF SIZES Group Asks Merchants to Back Program as One of the Best Ways to Economize | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/city-parcels-auctioned-ten-properties-in-various-parts-of-borough.html | CITY PARCELS AUCTIONED; Ten Properties in Various Parts of Borough in Forced Sales | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/22-houses-100-rented-ashforth-concern-reports-on-its-east-side.html | 22 HOUSES 100% RENTED; Ashforth Concern Reports on Its East Side Apartments | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/melville-shoe-sales-up-741.html | Melville Shoe Sales Up 7.41% | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/rutgers-drills-in-mud-tranavitch-is-star-as-scarlet-drills-for-new.html | RUTGERS DRILLS IN MUD; Tranavitch Is Star as Scarlet Drills for New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/lycoming-merges-with-aviation-corp-subsidiary-of-auburn-automobile.html | LYCOMING MERGES WITH AVIATION CORP.; Subsidiary of Auburn Automobile Co. in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/weddell-plans-aid-for-study-in-spain-ambassador-and-his-wife-give.html | WEDDELL PLANS AID FOR STUDY IN SPAIN; Ambassador and His Wife Give an Annual Scholarship at Salamanca University | True | By T.j. Hamilton Wireless To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/us-gold-imports-in-5-days-15442672-weekly-reports-end-wednesday.html | U.S. Gold Imports in 5 Days $15,442,672; Weekly Reports End Wednesday Hereafter | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/news-of-markets-in-european-cities-london-stocks-off-as-traders.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Off as Traders Await Result of the Soviet Supreme Council Meeting RENTES AGAIN UP IN PARIS French Bourse Cuts Session to 2 Hours Daily for Winter-- Operations in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dewitt-offers-aid-to-dies-court-candidate-asserts-peace-league-has.html | DEWITT OFFERS AID TO DIES; Court Candidate Asserts Peace League Has Not Been Libeled | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/philatelists-bid-high-for-rare-us-stamps-prices-at-auction-of-brown.html | PHILATELISTS BID HIGH FOR RARE U.S. STAMPS; Prices at Auction of Brown Collection Above Expectations | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/252205-gifts-aid-catholic-charity-archbishops-committee-lists-total.html | $252,205 GIFTS AID CATHOLIC CHARITY; Archbishop's Committee Lists Total to Date Received in Appeal for 1939 4,766 DONATED TO FUND Contributions Announced at Reception Given for Prelate by Laymen's Group | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/miriam-p-blagden-will-become-bride-she-and-george-crocker-obtain.html | MIRIAM P. BLAGDEN WILL BECOME BRIDE; She and George Crocker Obtain License-- Wedding on Nov. 8 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/rumanian-economy-held-good.html | Rumanian Economy Held Good | True | By Telephone To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/plea-for-summer-play-schools.html | Plea for Summer Play Schools | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/major-charles-c-bull-one-of-theodore-roosevelts-rough-riders-dies.html | MAJOR CHARLES C. BULL; One of Theodore Roosevelt's Rough Riders Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/new-pastor-is-installed.html | New Pastor Is Installed | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/book-notes.html | BOOK NOTES | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/city-welfare-budget-shows-saving-of-1-736300-for-next-4-months.html | City Welfare Budget Shows Saving Of $1 736,300 for Next 4 Months; Estimate Board Votes $21,671,250 and State Will Provide $12,493,450--Change Laid to Rise in Employment | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/new-plant-closed-in-chrysler-clash-company-allegs-slow-down-at.html | NEW PLANT CLOSED IN CHRYSLER CLASH; Company Alleges 'Slow Down' at Dodge Truck Factory, Union Charges Lockout OUTPUT FIGURES OFFERED Each Side Accuses Other of Provocative Tactics-- Talks Remain in Deadlock | True | By Louis Stark Special To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/twoday-rain-eases-city-water-dearth-goodman-warns-however-that-more.html | TWO-DAY RAIN EASES CITY WATER DEARTH; Goodman Warns, However, That More Relief is Needed | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/reynoldsgreenwood.html | Reynolds--Greenwood | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/miss-lyda-f-krause-magazine-editor-and-author-dies-in-rocky-hill-nj.html | MISS LYDA F. KRAUSE; Magazine Editor and Author Dies in Rocky Hill, N.J. | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/army-air-unit-to-puerto-rico.html | Army Air Unit to Puerto Rico | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/netherlands-seeks-atlantic-air-link-extension-of-pan-american-line.html | NETHERLANDS SEEKS ATLANTIC AIR LINK; Extension of Pan American Line to Amsterdam Likely | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dorothy-gordon-a-bride-wed-to-samuel-d-wilson-son-of-late.html | DOROTHY GORDON A BRIDE; Wed to Samuel D. Wilson, Son of Late Philadelphia Mayor | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/son-born-to-andrew-g-currys.html | Son Born to Andrew G. Currys | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/colgate-spirits-rising-caseria-injured-quarterback-will-rejoin.html | COLGATE SPIRITS RISING; Caseria, Injured Quarterback, Will Rejoin Squad Today | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/althoff-on-stage-30-years.html | Althoff on Stage 30 Years | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/couple-and-son-25-found-dead-in-home-husband-and-wife-leave-notes.html | COUPLE AND SON, 25, FOUND DEAD IN HOME; Husband and Wife Leave Notes Indicating Suicide Pact | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/rome-shifts-seen-as-blow-to-reich-london-and-paris-point-out.html | ROME SHIFTS SEEN AS BLOW TO REICH; London and Paris Point Out Officials Dropped Had Close Contacts With Nazis BERLIN DISCOUNTS 'PURGE' Attributes That Interpretation to 'Wishful Thinking' of Enemies of Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bank-clearings-up-in-mobile.html | Bank Clearings Up in Mobile | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/november-elections.html | NOVEMBER ELECTIONS | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/daily-oil-output-declines-in-week-drop-of-273400-barrels-puts-the.html | DAILY OIL OUTPUT DECLINES IN WEEK; Drop of 273,400 Barrels Puts the Nation-Wide Average at 3,498,500 RUNS TO STILLS ARE OFF Stocks of Finished and Unfinished Gasoline Increase to72,660,000 Barrels | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/pro-fixture-for-coast-football-champions-will-play-there-next-five.html | PRO FIXTURE FOR COAST; Football Champions Will Play There Next Five Years | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/did-not-rule-on-goldstein.html | Did Not Rule on Goldstein | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/2-peruvian-fliers-safe-in-ecuador-gallino-brothers-on-flight-from.html | 2 PERUVIAN FLIERS SAFE IN ECUADOR; Gal'lino Brothers, on Flight From New York to Lima, Are Forced Down by Gas Leak TRAVERSED 3,400 MILES Distance Is Believed Record Between Continents--Pair to Complete Journey Today | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/kellogg-switchboard-elects.html | Kellogg Switchboard Elects | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/further-dies-committee-inquiry-is-favored-by-most-voters-in-us.html | Further Dies Committee Inquiry Is Favored By Most Voters in U.S., Gallup Survey Finds | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/last-rivet-goes-in-today-john-d-rockefeller-jr-to-drive-it-in-lobby.html | LAST RIVET GOES IN TODAY; John D. Rockefeller Jr. to Drive It in Lobby of Center | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/chinese-junks-hit-mine-40-die-in-hong-kong-blast.html | Chinese Junks Hit Mine; 40 Die in Hong Kong Blast | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/tropical-storm-causes-atlantic-coast-warnings.html | Tropical Storm Causes Atlantic Coast Warnings | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bronx-properties-in-new-ownership-big-apartment-house-at-1562-vyse.html | BRONX PROPERTIES IN NEW OWNERSHIP; Big Apartment House at 1,562 Vyse Avenue Is Purchased as an Investment TAXPAYERS CHANGE HANDS Buildings in Bedford Park Blvd. and University Ave. Figure in Deals | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/girl-scout-cookie-sale-begins.html | Girl Scout Cookie Sale Begins | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/ballet-russe-aids-epiphany-church-performance-tomorrow-night-at-the.html | BALLET RUSSE AIDS EPIPHANY CHURCH; Performance Tomorrow Night at the Metropolitan Will Augment Building Fund DINNERS PRECEDE EVENT Mrs. C.H. Russell Jr. Head of Benefit--Peggy Harper Is Debutante Chairman | True | Jay To Winburn | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/black-tom-awards-opposed-in-a-suit-hall-and-morgenthau-cited-as.html | BLACK TOM AWARDS OPPOSED IN A SUIT; Hall and Morgenthau Cited as Defendants by New York Group | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dr-james-e-murphy-tuberculosis-authority-was-sanitarium-aide-26.html | DR. JAMES E. MURPHY; Tuberculosis Authority Was Sanitarium Aide 26 Years | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/temple-improving-coach-swan-finds-gains-in-pass-defense-marked-as.html | TEMPLE IMPROVING, COACH SWAN FINDS; Gains in Pass Defense Marked as Drills Stress Alertness for Interceptions AIR DRIVE BY PITT SEEN Owls' Line-Up Is Kept Intact for Contest on Saturday-- Squad's Spirit High | True | By Kingsley Childs Special To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/manhattan-tunes-running-offense-varsity-also-tests-pass-plays-squad.html | MANHATTAN TUNES RUNNING OFFENSE; Varsity Also Tests Pass Plays --Squad in Good Shape | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/wood-field-and-stream-careful-travel-needed.html | WOOD, FIELD AND STREAM; Careful Travel Needed | True | By Raymond R. Camp | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/25acre-fishkill-farm-sold.html | 25-Acre Fishkill Farm Sold | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/teddy-patic-first-as-laurel-closes-bedwell-racer-leads-air-win-to.html | TEDDY PATIC FIRST AS LAUREL CLOSES; Bedwell Racer Leads Air Win to--Light Chatter Is Third on Muddy Track DOUBLE RETURNS $1,361 Seven Players Hold Tickets on Combination of Helen Gleason and Quatredom | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/midston-beats-crescent-opens-squash-racquets-season-with-a-41.html | MIDSTON BEATS CRESCENT; Opens Squash Racquets Season With a 4-1 Triumph | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/nominated-for-banking-group.html | Nominated for Banking Group | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/syracuse-in-scrimmage-seeks-speedier-offense-for-the-michigan-state.html | SYRACUSE IN SCRIMMAGE; Seeks Speedier Offense for the Michigan State Contest | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/new-revolt-attempt-in-bolivia-a-failure-leader-exiled-generals.html | NEW REVOLT ATTEMPT IN BOLIVIA A FAILURE; Leader, Exiled General's Brother, Takes Refuge in Embassy | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/news-of-the-stage-pastoral-will-open-henry-millers-this-evening-du.html | NEWS OF THE STAGE; 'Pastoral' Will Open Henry Miller's This Evening--'Du Barry Was a Lady' Gets Forty-sixth Street | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/ny-central-seeks-rfc-loan.html | N.Y. Central Seeks RFC Loan | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/hospital-fete-is-opened.html | HOSPITAL FETE IS OPENED | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/liu-five-opens-drills.html | L.I.U. Five Opens Drills | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/wants-columbia-gas-hearing.html | Wants Columbia Gas Hearing | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/books-published-today.html | Books Published Today | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/shirley-steinman-to-be-wed-nov-25-will-become-bride-of-robert-de-wc.html | SHIRLEY STEINMAN TO BE WED NOV. 25; Will Become Bride of Robert De W.C. Meeker in Chapel of St. Bartholomew's | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/debutantes-assist-cleanliness-fete-committee-is-aiding-plans-for.html | DEBUTANTES ASSIST CLEANLINESS FETE; Committee Is Aiding Plans for the Outdoor Association's Supper Dance Nov. 9 MODES CONTEST ARRANGED Guests Will Display Their Own Favorite Costumes--Mrs. Henry Clifton Chairman | True | Ira L. Hill | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/soviet-backs-reich-nettled-at-roosevelts-plea-for-finns-and-at.html | SOVIET BACKS REICH; Nettled at Roosevelt's Plea for Finns and at Turks Over Pact SUGGESTS WE 'FREE' CUBA Molotoff Stresses Cooperation With Germany in Peace Move, Holding War 'Criminal' | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/fair-appreciated-by-helen-keller-unable-to-see-or-to-hear-its.html | FAIR APPRECIATED BY HELEN KELLER; Unable to See or to Hear Its Sights and Sounds, She Was Nevertheless 'Charmed' LIGHTNING 'SPOKE' TO HER 'Sang All Through My Frame in Billowing, Organlike Tones,' She Writes | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/screen-news-here-and-in-hollywood-arouse-and-beware-chosen-by-metro.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Arouse and Beware' Chosen by Metro as a Vehicle for Wallace Beery 'FILM CONCERT' ON TODAY Fifth Avenue Playhouse Plans to Present Eight Shorts-- 'Whipsaw' at Criterion | True | By Douglas W. Churchill Special To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/chile-exiles-41-officers-they-were-accused-of-plotting-revolt-last.html | CHILE EXILES 41 OFFICERS; They Were Accused of Plotting Revolt Last Aug. 25 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/quits-wire-news-post-fa-gribbon-retires-after-51-years-of-service.html | QUITS WIRE NEWS POST; F.A. Gribbon Retires After 51 Years of Service | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/21000-gem-theft-in-66th-st-home-property-of-mrs-john-knight-sister.html | $21,000 GEM THEFT IN 66TH ST. HOME; Property of Mrs. John Knight, Sister of Morgenthau, Was Stolen Last Wednesday | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/to-name-advertising-awards.html | To Name Advertising Awards | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/new-trend-in-printing-more-color-in-pamphlets-and-brochures-is.html | NEW TREND IN PRINTING; More Color in Pamphlets and Brochures Is Noted | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/tolbert-hatfield-kinsman-of-feudists-dies-at-the-age-of-85-in.html | TOLBERT HATFIELD; Kinsman of Feudists Dies at the Age of 85 in Kentucky | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/elected-as-president-of-american-news-co.html | Elected as President Of American News Co | True | Champlain | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/wesleyan-studies-weak-spots.html | Wesleyan Studies Weak Spots | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/cunningham-appointed-coach.html | Cunningham Appointed Coach | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/red-deputies-lose-again-charges-against-29-are-upheld-by-french.html | RED DEPUTIES LOSE AGAIN; Charges Against 29 Are Upheld by French Board | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/capital-gets-lincoln-art-statue-barred-from-worlds-fair-honored-by.html | CAPITAL GETS LINCOLN ART; Statue Barred From World's Fair Honored by Government | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/scrap-iron-institute-to-meet.html | Scrap Iron Institute to Meet | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/to-manage-de-mets-inc-rp-nessler-made-an-officer-in-chicago-company.html | TO MANAGE DE MET'S, INC.; R.P. Nessler Made an Officer in Chicago Company | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/airplane-activity-increases-in-west-scouts-on-both-sides-fly-deep-a.html | AIRPLANE ACTIVITY INCREASES IN WEST; Scouts on Both Sides Fly Deep Across Frontier--Reich Shells Town 6 Miles From Border SMALL UNITS IN CLASHES Germans Claim Downing of 4 Planes and a Successful Raid on French Lines | True | By G.h. Archambault Wireless To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/queens-trolley-line-cleared.html | Queens Trolley Line Cleared | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/old-locomotives-to-steam-off.html | Old Locomotives to Steam Off | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/candidates-favor-restoring-school-funds-teacher-group-reports-after.html | Candidates Favor Restoring School Funds, Teacher Group Reports After a Survey | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/us-balks-soviet-as-a-purchaser-for-nazis-roosevelt-warning-on.html | U.S. Balks Soviet as a Purchaser for Nazis; Roosevelt Warning on Exports Linked to Bid | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/deegan-heads-5th-ave-board.html | Deegan Heads 5th Ave. Board | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/a-visitor-at-the-fair.html | A VISITOR AT THE FAIR | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/clothing-chain-sales-up-rose-19-in-septembervolume-8-higher-for.html | CLOTHING CHAIN SALES UP; Rose 19% in September--Volume 8% Higher for Independents | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/rowing-award-goes-to-gibbon.html | Rowing Award Goes to Gibbon | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/britain-suspends-plan-to-resettle-refugees.html | Britain Suspends Plan To Resettle Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/cio-seamen-hit-federal-agencies-curran-committee-demands.html | C.I.O. SEAMEN HIT FEDERAL AGENCIES; Curran Committee Demands Investigation of Maritime Board and Inspection Bureau ASSERTS OWNERS FAVORED Collusion to Destroy the Rights of Labor Is Charged in 8,000-Word Pamphlet | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/breese-defeats-dunne-takes-exciting-8round-bout-in-white-plains.html | BREESE DEFEATS DUNNE; Takes Exciting 8-Round Bout in White Plains Ring | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/fordham-looks-for-close-contest-with-aerialminded-rice-eleven.html | Fordham Looks for Close Contest With Aerial-Minded Rice Eleven Saturday; HARD WORK AHEAD FOR MAROON SQUAD 'Men Can Take It,' Says Coach Crowley, Outlining Plan for Polo Grounds Battle STRENGTH OF RICE KNOWN Fordham Fears Texans' Power Might 'Explode' in Test Here --De Filippo Is Ready | True | By Robert F. Kelley | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/points-in-molotoff-speech.html | Points in Molotoff Speech | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/new-planetarium-show-color-effects-in-astronomical-phenomena-to-be.html | NEW PLANETARIUM SHOW; Color Effects in Astronomical Phenomena to Be Reproduced | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/court-ends-controversy-justice-obrien-disposes-of-case-causing.html | COURT ENDS CONTROVERSY; Justice O'Brien Disposes of Case Causing Conflict With Hodson | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/joseph-m-goldstein-economics-expert-former-professor-at-university.html | JOSEPH M. GOLDSTEIN, ECONOMICS EXPERT; Former Professor at University of Moscow Was 72 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/mussolini-drops-progerman-aides-in-premier-mussolinis-shakeup-of.html | MUSSOLINI DROPS PRO-GERMAN AIDES; IN PREMIER MUSSOLINI'S SHAKE-UP OF GOVERNMENT OFFICIALS | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/syracuse-soccer-victor-30.html | Syracuse Soccer Victor, 3-0 | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/argentinas-cotton-exports.html | Argentina's Cotton Exports | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/reid-to-fight-friedkin.html | Reid to Fight Friedkin | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bank-of-the-netherlands-circulation-slightly-up-gold-off-in-week-to.html | BANK OF THE NETHERLANDS; Circulation Slightly Up, Gold Off in Week to Oct. 30 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/state-will-sell-100000000-notes-controller-takes-favorable-moment.html | STATE WILL SELL $100,000,000 NOTES; Controller Takes 'Favorable Moment' to Obtain Funds for Several Months INTEREST AT USUAL 0.20% Allotments Made to 94 Banks and Bond Houses Last Night for Confirmation Today | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/new-england-index-up-it-exceeded-normal-in-september-first-time-in.html | NEW ENGLAND INDEX UP; It Exceeded Normal in September First Time in 26 Months | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/mrs-eva-sarner-wed-to-jerome-h-buck-married-to-retired-attorney-by.html | MRS. EVA SARNER WED TO JEROME H. BUCK; Married to Retired Attorney by Dr. John Haynes Holmes | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/appeal-is-made-for-toys-for-needy-at-christmas.html | Appeal Is Made for Toys For Needy at Christmas | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/thanks-to-soviet-voted-after-row-harvey-leads-fight-on-fair.html | THANKS TO SOVIET VOTED AFTER ROW; Harvey Leads Fight on Fair Resolution in City Board, Naming Exhibitors HE SINGLES OUT RUSSIA Morris and Lyons Agree With Queens President--Latter Notes Exception in Vote | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dies-witness-held-red-plot-charged-committee-asserts-complaint.html | DIES WITNESS HELD; 'RED' PLOT CHARGED; Committee Asserts Complaint Against McCuistion Was Inspired by Communists WITNESS TESTIFIES AGAIN Justice Department Is Asked to Investigate While He Is Held for New Orleans | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/walker-heads-actors-former-mayor-elected-by-the-performing-artists.html | WALKER HEADS ACTORS; Former Mayor Elected by the Performing Artists Group | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/share-turnover-fell-in-october-was-smallest-for-the-month-since.html | SHARE TURNOVER FELL IN OCTOBER; Was Smallest for the Month Since 1934 on New York Stock Exchange DECREASE IN BOND TRADES Dealings Were at Minimum for Period Back to '17--Figures for Curb Given | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/japan-forms-plan-for-chinese-today-terms-to-be-given-next-week-to.html | JAPAN FORMS PLAN FOR CHINESE TODAY; Terms to Be Given Next Week to Prospective Leader of New Puppet Regime OFFER IS CALLED LENIENT Recognition That Tokyo Has Special Interest in North Believed Chief Point | True | By Hugh Byas Wireless To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/utility-to-acquire-stock-associated-gas-units-reveal-deal-in-filing.html | UTILITY TO ACQUIRE STOCK; Associated Gas Units Reveal Deal in Filing With SEC | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/justice-out-of-hospital.html | Justice Out of Hospital | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/arthur-j-barrett-51-taught-mathematics-acting-divisional-director.html | ARTHUR J. BARRETT, 51; TAUGHT MATHEMATICS; Acting Divisional Director of Education Board Dies | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/antihitler-film-is-approved.html | Anti-Hitler Film Is Approved | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/brazil-clashes-kill-one-ten-soldiers-and-civilians-are-wounded-in.html | BRAZIL CLASHES KILL ONE; Ten Soldiers and Civilians Are Wounded in Disorders | True | Special Cable to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/d-everett-waid-architect-was-75-expresident-of-the-american.html | D. EVERETT WAID, ARCHITECT, WAS 75; Ex-President of the American Institute Practiced Here 41 Years--Dies in Greenwich WON MEDAL FOR HIS WORK Co-Designer of New York Life Building Was a Founder of Historical Society | True | Special to THE NEW YORK TIMES. | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/condemned-dog-gets-thirty-day-reprieve-home-in-country-promised.html | CONDEMNED DOG GETS THIRTY-DAY REPRIEVE; Home in Country Promised Spaniel if Court Voids Sentence | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/quezon-asks-parleys-says-us-should-begin-to-work-for-neutralization.html | QUEZON ASKS PARLEYS; Says U.S. Should Begin to Work for Neutralization of Philippines | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/trade-treaty-war-renewed-in-senate-vandenberg-demands-curb-on.html | TRADE TREATY WAR RENEWED IN SENATE; Vandenberg Demands Curb on Reduction of Excise Duties on Imports END OF ACT PREDICTED McNary Doubts It Will be Re-passed--Delegation of Power Backed by Barkley | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/son-born-to-the-jack-effrats.html | Son Born to the Jack Effrats | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/27-horses-to-jump-in-military-stake-1000-international-contest-tops.html | 27 HORSES TO JUMP IN MILITARY STAKE; $1,000 International Contest Tops Sunday Night Card at National Show KING-HI OF U.S. FAVORED Essex Troop Mounted Band to Make First Appearance in Parade of Teams | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/yarnell-to-retire-honored-by-edison-his-service-with-the-asiatic.html | YARNELL TO RETIRE; HONORED BY EDISON; His Service With the Asiatic Fleet Is Praised as Rear Admiral Retires | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/s-o-s-is-heard-here-us-coast-guard-cutters-rushing-to-aid-of.html | S O S IS HEARD HERE; U.S. Coast Guard Cutters Rushing to Aid of British Ship POSITION EAST OF BOSTON Other American Vessels Also Believed to Be Answering Call in Rescue Attempt | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/city-college-squad-reviews-its-errors-blackboard-session-held.html | CITY COLLEGE SQUAD REVIEWS ITS ERRORS; Blackboard Session Held Indoors - -Brooklyn Gets New Plays | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/wheat-closes-up-market-erratic-professionals-responsible-for-most-a.html | WHEAT CLOSES UP; MARKET ERRATIC; Professionals Responsible for Most Activity as List Gains 3/8 to Cent DROUGHT IS A FACTOR Cash Interests Fair Buyers of Corn-- Speculators Help Advance in Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bowers-honored-in-chile-good-neighbor-policy-is-being-realized-says.html | BOWERS HONORED IN CHILE; Good Neighbor Policy Is Being Realized, Says Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/no-change-in-insurance-plan.html | No Change in Insurance Plan | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/belgium-guarded-by-rolling-gates-obstacles-planned-to-share-tanks.html | BELGIUM GUARDED BY ROLLING GATES; Obstacles Planned to Share Tanks Instead of Offering Wall They Can Climb GERMAN ATTACK DOUBTED But Strong Fortifications Are in Readiness on Border-- Bridges and Roads Mined | True | By George Axelsson Wireless To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/long-island-trading-reported-by-broker-hewitt-firm-closes-deals-in.html | LONG ISLAND TRADING REPORTED BY BROKER; Hewitt Firm Closes Deals in the East Northport Section | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/boys-club-dance-on-nov-18.html | Boys' Club Dance on Nov. 18 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/suggests-style-cuts-to-keep-skirt-ranges-perahia-urges-study-of.html | SUGGESTS STYLE CUTS TO KEEP SKIRT RANGES; Perahia Urges Study of Costs in Fixing Price Structure | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/carl-shapiro-on-trial-he-and-4-others-accused-of-aiding-gurrah-and.html | CARL SHAPIRO ON TRIAL; He and 4 Others Accused of Aiding Gurrah and Lepke | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/gilbertrussell.html | Gilbert--Russell | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/food-plan-called-surplus-solution-results-show-national-basis-could.html | FOOD PLAN CALLED SURPLUS SOLUTION; Results Show National Basis Could Lift Consumption Over Output, Perkins Says 'BLITZKREIG' PROFITS HIT Young Tells Grocery Session That Business Was Quick to See Dangers | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/foes-of-embargo-win-rule-in-house-on-speeding-bill-conference.html | FOES OF EMBARGO WIN RULE IN HOUSE ON SPEEDING BILL; Conference Procedure Voted After 237 to 177 Showing on a Technicality TWO DAYS DEBATE FIXED Will Be an Motion Slipped In to Instruct the Delegates to Restore Arms Ban | True | By Turner Catledge Special To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/lionel-j-kahn-president-of-furniture-firm-is-stricken-at-toledo.html | LIONEL J. KAHN; President of Furniture Firm Is Stricken at Toledo | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/belloise-beats-vaughn-gains-verdict-in-main-bout-at-coliseum-before.html | BELLOISE BEATS VAUGHN; Gains Verdict in Main Bout at Coliseum Before 7,100 Fans | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/financial-markets-stock-market-weakness-accelerated-as-heavy.html | FINANCIAL MARKETS; Stock Market Weakness Accelerated as Heavy Selling Depresses Pivotal Issues More Than a Point | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bund-secretary-goes-before-jury-again-separate-inquiry-begun-into.html | BUND SECRETARY GOES BEFORE JURY AGAIN; Separate Inquiry Begun Into Information Leak | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/w-and-lmaryland-game-off.html | W. and L.-Maryland Game Off | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/linemen-scrimmage-in-downpour-at-yale-backs-and-ends-work-indoors.html | LINEMEN SCRIMMAGE IN DOWNPOUR AT YALE; Backs and Ends Work Indoors -- Dartmouth Is Handicapped | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/tax-board-members-guilty-of-contempt-failed-to-file-data-on.html | TAX BOARD MEMBERS GUILTY OF CONTEMPT; Failed to File Data on RaceTrack Assessments | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/canadian-mills-raise-wages.html | Canadian Mills Raise Wages | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/withholding-federal-funds.html | WITHHOLDING FEDERAL FUNDS | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/ballet-presented-at-metropolitan-fourth-novelty-given-in-form-of.html | BALLET PRESENTED AT METROPOLITAN; Fourth Novelty Given in Form of 'Igrouchka' Set to Music by Rimsky-Korsakoff ALEXANDRA DANILOVA SEEN Dances Leading Role Opposite Nicolas Beresoff--Decor by Nathalie Gontcharova | True | By John Martin | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/topics-in-wall-street-treasury-financing.html | TOPICS IN WALL STREET; Treasury Financing | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/400-jailed-by-rumania-hungarians-accused-of-plotting-for.html | 400 JAILED BY RUMANIA; Hungarians Accused of Plotting for Transylvanian Coup | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/rosemary-pooley-is-wed-she-becomes-bride-of-colin-s-cadell-in.html | ROSEMARY POOLEY IS WED; She Becomes Bride of Colin S. Cadell in London Ceremony | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/frederic-ormonde-70-a-veteran-of-stage-shakespearean-actor-appeared.html | FREDERIC ORMONDE, 70 A VETERAN OF STAGE; Shakespearean Actor Appeared With Beerbohm Tree | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/would-buy-800-freight-cars.html | Would Buy 800 Freight, Cars | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/army-coach-to-start-younger-players-against-notre-dame-five.html | Army Coach to Start Younger Players Against Notre Dame; FIVE SOPHOMORES LISTED FOR ACTION Army Girds for Faster Attack in Clash With Notre Dame at Stadium Saturday MICHEL TO PLAY TACKLE Rooney and Murphy Will Be at Guard Posts, With Hatch and Evans in Backfield | True | By Allison Danzig Special To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/jews-must-leave-vienna-by-march-1-authorities-set-final-date-as.html | JEWS MUST LEAVE VIENNA BY MARCH 1; Authorities Set Final Date as 4,000 Move From City to Reservation in Poland PROPERTY IS CONFISCATED Berlin and Frankfort Among Other Large Centers That Fear Same Treatment | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bond-redemptions-fell-last-month-total-of-85992000-compares-with.html | BOND REDEMPTIONS FELL LAST MONTH; Total of $85,992,000 Compares With $217,884,000 inthe Preceding Month | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dr-frank-nelson-a-retired-rector-episcopal-clergyman-had-been-head.html | DR. FRANK NELSON, A RETIRED RECTOR; Episcopal Clergyman Had Been Head of Christ Church in Cincinnati--Dies at 70 SERVED PARISH 40 YEARS Proposed Liberalization of the Rules of Marriage for Divorced Persons | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/school-to-play-host-to-foreign-workers-35-fair-exhibit-employes-to.html | SCHOOL TO PLAY HOST TO FOREIGN WORKERS; 35 Fair Exhibit Employes to Be Guests of Buxton Students | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/gas-charge-again-denied-british-cite-new-evidence-they-did-not.html | GAS CHARGE AGAIN DENIED; British Cite New Evidence They Did Not Supply Poison to Poles | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/eagles-to-play-perth-amboy.html | Eagles to Play Perth Amboy | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/financial-writers-show-set.html | Financial Writers' Show Set | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/senator-lewis-left-32397.html | Senator Lewis Left $32,397 | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/glamour-of-eyeglasses-stressed-at-show-styles-to-fit-faces-and-garb.html | Glamour of Eyeglasses Stressed at Show; Styles to Fit Faces and Garb Displayed | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/the-german-terror.html | THE GERMAN TERROR | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/kogan-victor-in-fourth-knocks-out-murray-in-broadway-arenajerome.html | KOGAN VICTOR IN FOURTH; Knocks Out Murray in Broadway Arena--Jerome Wins | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/suites-on-heights-sold-to-operator-ds-meister-new-owner-of-226room.html | SUITES ON HEIGHTS SOLD TO OPERATOR; D.S. Meister New Owner of 226-Room Building at 97 Fort Washington Ave. 434 EAST 5TH ST. BOUGHT Investor Takes Over 15-Unit Structure for Alterations-- Other Trading in City | True | Duprez | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/justice-bissell-shaken-in-crash.html | Justice Bissell Shaken in Crash | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bold-tactics-planned-for-navy-in-its-four-remaining-contests-coach.html | Bold Tactics Planned for Navy In Its Four Remaining Contests; Coach Larson Looks for More Touchdowns Against Penn, Columbia, Princeton, and in the All-Important Army Battle | True | By Louis Effrat Special To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/diphtheria-deaths-at-new-low-in-city-total-for-this-year-so-far-is.html | DIPHTHERIA DEATHS AT NEW LOW IN CITY; Total for This Year So Far Is 19, Against 22 in 1938 Period | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/holc-sells-in-brooklyn-dwellings-in-sterling-place-and-20th-ave-in.html | HOLC SELLS IN BROOKLYN; Dwellings in Sterling Place and 20th Ave. in New Hands | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/large-house-sold-in-cliffside-park-30family-building-at-611.html | LARGE HOUSE SOLD IN CLIFFSIDE PARK; 30-Family Building at 611 Palisade Ave. Figures in New Jersey Trading DEAL IN WEST NEW YORK Insurance Company Disposes of Apartment--Dwelling in Woodridge Is Deeded | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/loss-of-regulars-hurts-notre-dame-saggau-harvey-and-gallagher.html | LOSS OF REGULARS HURTS NOTRE DAME; Saggau, Harvey and Gallagher, Injured, Will Be Unable to Play Saturday | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bank-to-write-insurance.html | Bank to Write Insurance | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/frederick-a-king-74-editor-and-author-arts-and-letters-director-of.html | FREDERICK A. KING, 74, EDITOR AND AUTHOR; Arts and Letters Director of The Literary Digest 25 Years | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/3-liners-arrive-with-2628-aboard-835-americans-among-those-from.html | 3 LINERS ARRIVE WITH 2,628 ABOARD; 835 Americans Among Those From Europe on Statendam, Scythia and Nea Hellas BRITISH VESSEL IS ARMED 14-Year-Old Chicago Boy Who Stowed Away to Become a Spy Returns Chastened | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/new-pastor-to-be-installed.html | New Pastor to Be Installed | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/roosevelt-scouts-thirdterm-drive-somebodys-invention-he-says-of.html | ROOSEVELT SCOUTS THIRD-TERM DRIVE; 'Somebody's Invention,' He Says of Reports on Coming Progressive Convention LABOR'S ROLE UNREVEALED President Is Silent on Lewis Statement Session Is to Urge His Re-election | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/letters-to-the-times-welfare-head-replies-commissioner-hodson.html | Letters to The Times; Welfare Head Replies Commissioner Hodson Closes the Relief Debate for His Department | True | WILLIAM HODSON. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/bans-coughlins-paper-canada-excludes-social-justice-under-war.html | BANS COUGHLIN'S PAPER; Canada Excludes Social Justice Under War Emergency | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/korean-mines-payment-oriental-consolidated-gets-sum-due-from-japan.html | KOREAN MINES PAYMENT; Oriental Consolidated Gets Sum Due From Japan Mining | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/isbell-snared-own-pass-but-packer-back-was-thrown-for-8yard-loss-by.html | ISBELL SNARED OWN PASS; But Packer Back Was Thrown for 8-Yard Loss by Redskins | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/selected-as-president-of-nyu-alumni-group.html | Selected as President Of N.Y.U. Alumni Group | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/cooper-made-tax-body-chairman.html | Cooper Made Tax Body Chairman | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/canada-liquidates-german-concerns-inquiry-said-to-have-disclosed.html | CANADA LIQUIDATES GERMAN CONCERNS; Inquiry Said to Have Disclosed Preparations to Sabotage War Activity of Dominion PRIME MINISTER SPEAKS Mackenzie King Says Conflict Is One of Machines Rather Than of Men | True | By John McCormac Special To the New York Times. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/president-affirms-thanks-giving-date-proclaims-nov-23-to-mark-the.html | PRESIDENT AFFIRMS THANKS GIVING DATE; Proclaims Nov. 23 to Mark the Benefits of the Year and Peace Amid Turmoil | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/arrests-in-poland-alarm-labor-here-socialist-and-union-leaders.html | ARRESTS IN POLAND ALARM LABOR HERE; Socialist and Union Leaders Reported Taken to Russia by Soviet Authorities ONE HELD AS NAZI HOSTAGE Lodz Alderman Is Said to Be Paraded in Chains--Fate of Many Undisclosed | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/dutch-doubt-nazi-attack-troop-moves-cause-no-alarm-british-detain.html | DUTCH DOUBT NAZI ATTACK; Troop Moves Cause No Alarm-- British Detain 30 Ships | True | Wireless to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/gallup-answers-critics-the-only-purpose-of-surveys-is-factfinding.html | GALLUP ANSWERS CRITICS; The Only Purpose of Surveys Is Fact-Finding, He Says | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/henry-c-sanborn-andover-educator-dies-on-eve-of-his-retirement.html | HENRY C. SANBORN; Andover Educator Dies on Eve of His Retirement | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/daughter-to-carl-r-griffens.html | Daughter to Carl R. Griffens | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/fur-workers-support-quill.html | Fur Workers Support Quill | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/columbia-squad-in-high-spirits-drives-through-practice-in-mud.html | Columbia Squad, in High Spirits, Drives Through Practice in Mud; Improved Defensive Play of Wood and Snavely Cheers Lions as Cornell Game Nears--Ithacans Promote Bufalino | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/blind-play-handicap-easily-won-by-rodin-at-empire-city-rodin-52.html | Blind Play Handicap Easily Won by Rodin at Empire City; RODIN, 5-2, VICTOR OVER T.M. DORSETT Walsey Racer Wins by Length and Half, With Gino Rex Third at Yonkers JACOBS HAS 100TH WINNER Gaurisankar, 8-1 Chance From South America, Home First for Leading Trainer | True | By Bryan Field | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/debutantes-show-chinese-costumes-models-are-photographed-in-gowns.html | DEBUTANTES SHOW CHINESE COSTUMES; Models Are Photographed in Gowns They Are to Wear for Bowl of Rice Party 2 WOMEN FLIERS ASSIST Fabrics Used in Some of the Modern Dresses Are Said to Be Decades Old | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/jersey-homesteads-sale-nets-government-1811.html | Jersey Homesteads Sale Nets Government $1,811 | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/2655159-cleared-by-utility-in-year-net-of-american-water-works-and.html | $2,655,159 CLEARED BY UTILITY IN YEAR; Net of American Water Works and Electric Was Equal to 62c a Common Share GROSS REVENUES HIGHER Other Public Power Concerns Report Profits and Losses Over Various Periods | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/text-of-premierforeign-commissar-molotoffs-report-on-foreign.html | Text of Premier-Foreign Commissar Molotoff's Report on Foreign Affairs to the Supreme Soviet | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/slain-fireman-honored-memorial-plaque-for-victim-of-thugs-placed-in.html | SLAIN FIREMAN HONORED; Memorial Plaque for Victim of Thugs Placed in Brooklyn | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/low-bid-of-4605659-is-made-on-housing-city-sends-tenders-on-vladeck.html | LOW BID OF $4,605,659 IS MADE ON HOUSING; City Sends Tenders on Vladeck Project to the USHA | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/schools-to-be-reopened-1000000-children-in-british-danger-zones-are.html | SCHOOLS TO BE REOPENED; 1,000,000 Children in British Danger Zones Are Affected | True | Special Cable to THE NEW YORK TIMES. | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/modern-museum-assists-students-art-exhibition-serves-needs-of.html | MODERN MUSEUM ASSISTS STUDENTS; Art Exhibition Serves Needs of Pupils Ranging in Age From 12 to 18 Years IPCAR WORKS DISPLAYED Creative Growth Shown From Childhood to Maturity in Varied List of Items | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/mayor-asks-unity-against-dictators-la-guardia-cheered-in-boston-as.html | MAYOR ASKS UNITY AGAINST DICTATORS; La Guardia Cheered in Boston as He Calls for End of Arms Ban to Show 'Moral Force' AND YET KEEP OUT OF WAR He Voices Hope for Big Vote in the House to Convince World of Nation's Stand | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/michigan-cornell-move-close-to-top-gain-on-tennessee-leader-of.html | MICHIGAN, CORNELL MOVE CLOSE TO TOP; Gain on Tennessee, Leader of Nation's Football Teams, in Associated Press Poll NOTRE DAME DOWN TO 4TH Ohio State Drops From First Ten, While North Carolina Joins the Select Set | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/named-general-partner-in-management-concern.html | Named General Partner In Management Concern | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/rayon-cloth-shipments-up.html | Rayon Cloth Shipments Up | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/nicaragua-plans-for-parley.html | Nicaragua Plans for Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/on-college-gridrons-a-pair-of-topnotchers.html | ON COLLEGE GRIDRONS; A Pair of Top-Notchers | True | By William D. Richardson | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/viscose-to-produce-vinyon-yarn-fabrics-carbide-corp-announces-it.html | VISCOSE TO PRODUCE VINYON YARN FABRICS; Carbide Corp. Announces It Will Make Powder Only | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/pay-of-waitresses-is-held-inadequate-less-than-welfare-subsistence.html | PAY OF WAITRESSES IS HELD INADEQUATE; Less Than Welfare Subsistence Budget, New Board Is Told | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/backng-of-mayor-won-by-benvenga-la-guardia-in-letter-assures-judge.html | BACKNG OF MAYOR WON BY BENVENGA; La Guardia in Letter Assures Judge of His Support for Re-election to Bench CORSI ENDORSES NATHAN Women's Nonpartisan Group Formed to Aid De Witt-- Others Supported | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/750000000-suit-starts-today.html | $750,000,000 Suit Starts Today | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/retail-adjustors-elect-levine.html | Retail Adjustors Elect Levine | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/pier-strike-looms-on-coastal-lines-longshoremen-vote-to-walk-out.html | PIER STRIKE LOOMS ON COASTAL LINES; Longshoremen Vote to Walk Out, but Agree to Meet Again to Take Final Action DEMAND WAGE INCREASE Seek $1.05 an Hour Instead of 95 Cents in New Contract --1,200 at Meeting | True | | C1B 434185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/events-today.html | EVENTS TODAY | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/security-issues-fewer-in-october-33358000-in-bonds-marketed-lowest.html | SECURITY ISSUES FEWER IN OCTOBER; $33,358,000 in Bonds Marketed, Lowest Figure for October in Over 10 YearsSTOCKS TOTAL $5,181,000Figure Was Larger Than inthe Previous Month and inthe 1938 Period | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/veteran-trainman-feted-by-commuters-d-l-w-employe-ends-48-years.html | VETERAN TRAINMAN FETED BY COMMUTERS; D., L.& W. Employe Ends 48 Years' Service at Party on Train | True | Special to THE NEW YORK TIMES. | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/thugs-steal-1000-in-newark.html | Thugs Steal $1,000 in Newark | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/hands-over-20000-to-bogus-refugee-man-who-tried-to-aid-stranded.html | HANDS OVER $20,000 TO BOGUS REFUGEE; Man Who Tried to Aid Stranded Strangers Reports Loss | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/airlines-lose-plea-to-use-parkways-moses-says-law-bars-special.html | AIRLINES LOSE PLEA TO USE PARKWAYS; Moses Says Law Bars Special Privileges for Limousine Service to North Beach CITES BUS REGULATIONS Franchise Rate on Triboro Span Available If 150 Daily Trips are Guaranteed | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/news-and-notes-of-the-advertising-field-schick-shaver-in-55-papers.html | News and Notes of the Advertising Field; Schick Shaver in 55 Papers | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/liu-to-test-reserves-scrubs-to-get-chance-in-drive-for-west.html | L.I.U. TO TEST RESERVES; Scrubs to Get Chance in Drive for West Virginia Wesleyan | True | | C1B 434185 |
| 1939-11-01 | 1939-11-01 | https://www.nytimes.com/1939/11/01/archives/belgians-fire-on-plane.html | Belgians Fire on Plane | True | | C1B 434185 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/us-again-led-world-in-track-during-1939-aau-tabulation-puts-finland.html | U.S. AGAIN LED WORLD IN TRACK DURING 1939; A.A.U. Tabulation Puts Finland Second and Germany Third | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/manhattan-plant-in-new-ownership-noma-electric-concern-buys.html | MANHATTAN PLANT IN NEW OWNERSHIP; Noma Electric Concern Buys Nine-Story Structure at 55-61 West 13th St. APARTMENT SALES LISTED 13-Unit House in Cornelia St. in Deal--Other Trading in City Properties | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/officials-to-attend-albert-thomas-rites-services-today-for.html | OFFICIALS TO ATTEND ALBERT THOMAS RITES; Services Today for Assistant Chief Engineer in Queens | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/germans-called-home-from-latvia.html | GERMANS CALLED HOME FROM LATVIA | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/two-are-arrested-on-arson-charge-one-got-170000-insurance.html | TWO ARE ARRESTED ON ARSON CHARGE; One Got $170,000 Insurance, Prosecution Asserts | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/business-world-rain-hits-mens-wear-sales.html | Business World; Rain Hits Men's Wear Sales | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/taxi-pay-reduced-11000-may-strike-union-official-says-walkout-order.html | TAXI PAY REDUCED, 11,000 MAY STRIKE; Union Official Says Walkout Order Is to Be Expected 'at Any Moment' MEDIATION PARLEY VAIN Return to 42 % Commission Agreed To Before Fair-- Drivers See Pact Nullified | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/alma-burns-is-engaged-amityville-girl-to-be-bride-of-rennold-a.html | ALMA BURNS IS ENGAGED; Amityville Girl to Be Bride of Rennold A. Lueder of New York | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/held-in-securities-theft.html | Held in Securities Theft | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/new-auto-unit-combines-air-cooler-and-heater.html | New Auto Unit Combines Air Cooler and Heater | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/topics-in-wall-street-public-representatives.html | TOPICS IN WALL STREET; Public Representatives | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/topping-disclaims-wifes-debts.html | Topping Disclaims Wife's Debts | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/injured-sorteado-is-destroyed-here-doctors-act-to-save-argentine.html | INJURED SORTEADO IS DESTROYED HERE; Doctors Act to Save Argentine Racer From Pain as Broken Foreleg Fails to Knit COLT INSURED FOR $40,000 Howard Color-Bearer Buried at Belmont, Where He Set a North American Record | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/bondsman-pleads-not-guilty.html | Bondsman Pleads Not Guilty | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/named-temporary-marshal.html | Named Temporary Marshal | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/soviet-held-aiding-war-aim-to-weaken-both-combatants-seen-in.html | SOVIET HELD AIDING WAR; Aim to Weaken Both Combatants Seen in Yugoslavia | True | By Telephone To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/brooklyn-to-adopt-new-rule.html | Brooklyn to Adopt New Rule | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/the-play-catskill-episode.html | THE PLAY; Catskill Episode | True | By Brooks Atkinson | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/art-bazaar-to-aid-china-fund.html | Art Bazaar to Aid China Fund | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/burke-tried-at-cornell.html | Burke Tried at Cornell | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/silk-reexports-heavy-jump-in-mill-takings-believed-due-to-shipments.html | SILK RE-EXPORTS HEAVY; Jump in Mill Takings Believed Due to Shipments to Britain | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/represents-canadian-railways.html | Represents Canadian Railways | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/japan-to-establish-fourth-naval-base-construction-of-maizuru.html | JAPAN TO ESTABLISH FOURTH NAVAL BASE; Construction of Maizuru Completed and It Will Open Dec. 1 | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/willkie-attacks-dies-procedure-says-witnesses-reputations-are.html | WILLKIE ATTACKS DIES PROCEDURE; Says Witnesses' Reputations Are Ruined by Publicity Given to Innuendoes URGES FREE ENTERPRISE 10,000,000 Idle Could Be Put to Work if Curbs on Capital Were Lifted, He Asserts | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/david-shelley-woods-engineer-with-offices-here-dies-in-pelham-manor.html | DAVID SHELLEY WOODS; Engineer With Offices Here Dies in Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/hearing-on-gas-rates-here.html | Hearing on Gas Rates Here | True | Special to THE NEW YORK TIMES. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dividends-raised-by-standard-oil-jersey-concern-declares-extra-of.html | DIVIDENDS RAISED BY STANDARD OIL; Jersey Concern Declares Extra of 25 Cents and Three Shares of Stock on 200 Held REGULAR 50C ALSO VOTED Two Shares on Every 200 in Distribution by Company Six Months Ago | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/helen-stapleton-becomes-a-bride-bride-in-church.html | HELEN STAPLETON BECOMES A BRIDE; BRIDE IN CHURCH | True | Pach Bros. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/airraid-precautions-in-neutral-sweden.html | AIR-RAID PRECAUTIONS IN NEUTRAL SWEDEN | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/menasco-to-increase-capital.html | Menasco to Increase Capital | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/youngsters-frolic-at-halloween-fete-wearers-of-most-ragged-garb.html | YOUNGSTERS FROLIC AT HALLOWEEN FETE; Wearers of Most Ragged Garb Receive Prizes | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/couple-in-financial-distress-die-together-in-22story-leap-from.html | Couple, in Financial Distress, Die Together In 22-Story Leap From Hotel Window Here | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/flier-is-rescued-at-sea-another-sought-40-miles-from-pacific-end-of.html | FLIER IS RESCUED AT SEA; Another Sought 40 Miles From Pacific End of Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/charles-e-jones-founder-of-bird-paradise-in-vancouver-is-dead.html | CHARLES E. JONES; Founder of 'Bird Paradise' in Vancouver Is Dead | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/jean-chatburn-a-bride.html | Jean Chatburn a Bride | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/three-miss-hanover-drill.html | Three Miss Hanover Drill | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/flint-to-be-spared-to-avoid-incident-british-expected-not-to-try-to.html | FLINT TO BE SPARED TO AVOID 'INCIDENT'; British Expected Not to Try to Take American Ship Lest Nazis Scuttle Her ROUTE IN NEUTRAL WATERS Berlin Fears Plot to Foment Row With U.S.--Vessel Due at Bergen Today | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/majestic-radio-hearing-sec-seeks-to-enter-case-under-the-chandler.html | MAJESTIC RADIO HEARING; SEC Seeks to Enter Case Under the Chandler Act | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/la-guardia-takes-stump-for-bayes-urges-crusade-in-brooklyn-to-elect.html | LA GUARDIA TAKES STUMP FOR BAYES; Urges Crusade in Brooklyn to Elect Justice in Interest of Good Government HOLDS CONTEST IS VITAL Sees Budget Crisis if City Is Forced to Continue to Pay for Special Prosecutors | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/debenture-interest-cut-rates-reduced-on-two-issues-placed-privately.html | DEBENTURE INTEREST CUT; Rates Reduced on Two Issues Placed Privately | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/for-puerto-rico-boycott-nationalist-urges-independence-advocates.html | FOR PUERTO RICO BOYCOTT; Nationalist Urges Independence Advocates Not to Aid Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/mosley-sees-no-danger-british-fascist-explains-why-followers-do-not.html | MOSLEY SEES NO DANGER; British Fascist Explains Why Followers Do Not Enlist | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/labels-28-leaders-of-nmu-as-reds-mccuistion-tells-dies-group-small.html | LABELS 28 LEADERS OF N.M.U. AS REDS; McCuistion Tells Dies Group Small Minority Maintains Control From Key Posts DIES ASKS 2 MORE YEARS Resolution Introduced in House Would Continue Inquiry, With Report in January, 1942 | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/stone-to-be-laid-for-new-boys-club-35-toy-flags-including-that-of.html | STONE TO BE LAID FOR NEW BOYS CLUB; 35 Toy Flags, Including That of Nazis, to Be Placed in Corner of Structure Today BUILDING TO COST $450,000 Gift of Charles Hayden Fund to Madison Square Group--Roof to Have Camp | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/police-department.html | Police Department | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/reich-will-fight-alone-says-press-germany-never-expressed-a-wish.html | REICH WILL FIGHT ALONE, SAYS PRESS; Germany Never Expressed a Wish for Russian Military Assistance, It Is Added BRITAIN AGAIN IS WARNED Paper Asserts the Nazi Forces Are 'Burning to Deal Blows' --Trade Talks Are Pushed | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/sports-today.html | Sports Today | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/3-new-play-areas-opened-by-moses-two-sites-in-queens-and-one-in-the.html | 3 NEW PLAY AREAS OPENED BY MOSES; Two Sites in Queens and One in the Bronx Dedicated | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/left-funds-to-dartmouth-professor-colbys-will-sets-up-new-memorial.html | LEFT FUNDS TO DARTMOUTH; Professor Colby's Will Sets Up New Memorial Fellowship | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/expect-shortage-in-wood-pulp-here-importers-say-paper-makers-will.html | EXPECT SHORTAGE IN WOOD PULP HERE; Importers Say Paper Makers Will Need New Supplies in Next Six Months FLOW HERE SHARPLY CUT Mills at Peak Output, Sold Up to Jan. 1--Marginal Plants to Resume Production | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/france-held-strong-on-financial-front-but-treasury-head-tells.html | FRANCE HELD STRONG ON FINANCIAL FRONT; But Treasury Head Tells Nation This Is 'Psychological War' | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/man-dies-in-fall-from-cliff.html | Man Dies in Fall From Cliff | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/play-financing-hits-snag.html | Play Financing Hits Snag | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/wicket-841-wins-at-narragansett-also-pays-34120-for-2-in-daily.html | WICKET, 84-1, WINS AT NARRAGANSETT; Also Pays $341.20 for $2 in Daily Double Combination With Sadie F. | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/admits-air-murder-gets-life-sentence-pletch-confesses-slaying.html | ADMITS AIR MURDER; GETS LIFE SENTENCE; Pletch Confesses Slaying Missourian to Take Plane | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/appeals-for-war-victims-kindergarten-unit-seeks-50000-to-aid.html | APPEALS FOR WAR VICTIMS; Kindergarten Unit Seeks $50,000 to Aid Children | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/radio-device-is-made-to-loose-air-bombs-frank-capra-is-one-of.html | RADIO DEVICE IS MADE TO LOOSE AIR BOMBS; Frank Capra Is One of Patenters of Remote Control of Planes | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/bronx-cheer-for-kibitzers-in-movie-upheld-by-court.html | Bronx Cheer for Kibitzers In Movie Upheld by Court | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/missed-guard-drill-2-are-jailed.html | Missed Guard Drill, 2 Are Jailed | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/tin-quota-fixed-at-100-fourth-quarter-rate-announced-by.html | TIN QUOTA FIXED AT 100%; Fourth Quarter Rate Announced by International Committee | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/advertising-news-spuds-in-newspaper-tests.html | Advertising News; Spuds in Newspaper Tests | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/boston-leader-denies-label.html | Boston Leader Denies Label | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rites-held-in-france-by-american-legion-fight-of-right-against.html | RITES HELD IN FRANCE BY AMERICAN LEGION; Fight of Right Against Wrong Is Never Finished, Shoop Says | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/penn-forgets-first-defeat-pointing-for-remaining-games-penn-players.html | Penn Forgets First Defeat, Pointing for Remaining Games; PENN PLAYERS WHO WILL BE SEEN IN GAME WITH NAVY ON SATURDAY | True | By Louis Effrat Special To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/scandinavia-sees-fears-confirmed-molotoff-speech-adds-weight-to.html | SCANDINAVIA SEES FEARS CONFIRMED; Molotoff Speech Adds Weight to Theory That Soviet Aims to Drive to Atlantic NAZIS ROLE IS QUESTION Grave View Expected to Bring More Nordic Aid to Finns as Menace Grows | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/nuffield-is-repair-chief-of-britains-air-force.html | Nuffield Is Repair Chief Of Britain's Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dr-macdougall-73-long-an-educator-professor-of-psychology-at-new.html | DR. MACDOUGALL, 73, LONG AN EDUCATOR; Professor of Psychology at New York University for 34 Years Is Dead WROTE SEVERAL VOLUMES Served as Assistant Director of Psychology Laboratory at Harvard Until 1901 | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/army-officers-await-pay-some-britons-have-received-nothing-since.html | ARMY OFFICERS AWAIT PAY; Some Britons Have Received Nothing Since Call to Service | True | Special Cable to THE NEW YORK TIMES | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/koloman-daranyi-hungarian-leader-premier-from-oct-10-1936-to-may-13.html | KOLOMAN DARANYI, HUNGARIAN LEADER; Premier From Oct. 10, 1936, to May 13, 1938, Succumbs in Budapest at 53 PRESIDENT OF DEPUTIES Had Sought Italian Support --Growing Power of Nazis Caused Resignation | True | By Telephone To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/hockey-to-start-tonight-black-hawks-to-engage-detroit-in-national.html | HOCKEY TO START TONIGHT; Black Hawks to Engage Detroit in National League Contest | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/exbelasco-actor-california-suicide-assails-russia.html | EX-BELASCO ACTOR CALIFORNIA SUICIDE; ASSAILS RUSSIA | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/twins-make-nos-2425.html | Twins Make Nos. 24,25 | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rhyme-used-in-oklahoma.html | Rhyme Used in Oklahoma | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/troth-announced-of-gertrude-ward-engaged-to-marry.html | TROTH ANNOUNCED OF GERTRUDE WARD; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/australians-back-canadas-air-plan-fairbairn-heading-mission.html | AUSTRALIANS BACK CANADA'S AIR PLAN; Fairbairn, Heading Mission Arriving at Ottawa, Confers With the Prime Minister | True | By John MacCormac Special To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/city-bank-hails-war-boom-absence-november-review-sees-little-reason.html | CITY BANK HAILS WAR BOOM ABSENCE; November Review Sees Little Reason to Expect Larger Sales of Goods Abroad NO SHARP PRICE ADVANCES Forward Buying Which Caused a Flurry in September Has Moderated, Bank Asserts | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/night-swim-suits-shown-winter-resort-costumes-stressed-in-stores.html | NIGHT SWIM SUITS SHOWN; Winter Resort Costumes Stressed in Store's Style Exhibit | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/theatre-research-aided-vassar-gets-rockefeller-fund-to-study.html | THEATRE RESEARCH AIDED; Vassar Gets Rockefeller Fund to Study Federal Experiment | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/goldwaper-aids-hospitals-drive-report-on-united-hospital-campaign.html | GOLDWAPER AIDS HOSPITALS DRIVE; REPORT ON UNITED HOSPITAL CAMPAIGN ACTIVITIES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/pass-plays-click-against-fordham-in-threehour-practice-for-rice.html | Pass Plays Click Against Fordham In Three-Hour Practice for Rice; Yuravich, Emulating Lain, Tosses Forwards Successfully--Rams List Eight Major Opponents for Next Season | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/mammal-created-without-a-father-rabbit-shown-here-is-first-to-be.html | MAMMAL CREATED WITHOUT A FATHER; Rabbit Shown Here Is First to Be Produced by Artificial Activation of Ovum NOT BORN OF OWN MOTHER Egg Was Transplanted From Test Tube to Doe of Species Different From Parent | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/relief-fraud-laid-to-7-more.html | Relief Fraud Laid to 7 More | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/mrs-morrow-is-elected-acting-smith-college-president-to-head-little.html | MRS. MORROW IS ELECTED; Acting Smith College President to Head Little School Trustees | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/will-act-on-ticket-code-producers-and-equity-prepare-new.html | WILL ACT ON TICKET CODE; Producers and Equity Prepare New Speculation Curbs | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/australia-drafts-huge-war-budget-a-drawing-room-in-buckingham.html | AUSTRALIA DRAFTS HUGE WAR BUDGET; A DRAWING ROOM IN BUCKINGHAM PALACE BECOMES A WAR WORKSHOP | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/architects-file-building-plans-bronx-projects-include-new-flat-on.html | ARCHITECTS FILE BUILDING PLANS; Bronx Projects Include New Flat on Godwin Terrace to Cost $200,000 BROOKLYN HOMES PLANNED Builders Will Erect Groups of One and Two Family Houses in Borough | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/pledges-safe-brooklyn-odwyer-will-go-after-racial-inciters-if.html | PLEDGES 'SAFE BROOKLYN'; O'Dwyer Will Go After 'Racial Inciters' if Elected | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/ryan-still-hopes-to-avert-a-strike-conferences-on-pier-workers.html | RYAN STILL HOPES TO AVERT A STRIKE; Conferences on Pier Workers' Dispute to Continue Today | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/films-chosen-for-young-double-features.html | FILMS CHOSEN FOR YOUNG; Double Features | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/heir-expected-in-italy-princess-of-piedmont-already-has-a-boy-and-a.html | HEIR EXPECTED IN ITALY; Princess of Piedmont Already Has a Boy and a Girl | True | By Telephone To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/kerr-end-lost-to-irish.html | Kerr, End, Lost to Irish | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/boola-brook-completes-double-for-jockey-longden-at-empire.html | Boola Brook Completes Double For Jockey Longden at Empire; Guggenheim's 8-1 Shot Defeats Pleione by Four Lengths, With On Stage Third-- War Moon Wins on Heavy Track | True | By Feed van Ness | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/sec-delists-bond-issue-acts-against-first-bohemian-glass-works-ltd.html | SEC DELISTS BOND ISSUE; Acts Against First Bohemian Glass Works, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/mrs-henry-ashurst-wife-of-senator-formerly-directed-weather-bureau.html | MRS. HENRY ASHURST, WIFE OF SENATOR; Formerly Directed Weather Bureau at Flagstaff, Ariz. | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/museum-to-honor-71yearold-artist-excabinet-makers-36-crayon.html | MUSEUM TO HONOR 71-YEAR-OLD ARTIST; Ex-Cabinet Maker's 36 Crayon Drawings Will Be Placed on View Tomorrow HE NEVER TOOK LESSONS Turned to Sketching When He Became Jobless Because 'I Couldn't Sit Around' | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/jean-m-anderson-to-be-wed-dec-2-she-and-allan-johnson-name-22.html | JEAN M. ANDERSON TO BE WED DEC. 2; She and Allan Johnson Name 22 Attendants for Bridal in Plainfield Church | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/court-postpones-rko-hearing.html | Court Postpones RKO Hearing | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/ham-and-eggsfor-whom.html | HAM AND EGGS--FOR WHOM? | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/sons-of-zion-to-celebrate.html | Sons of Zion to Celebrate | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/charles-l-perrin-larchmont-real-estate-broker-once-active-as.html | CHARLES L. PERRIN; Larchmont Real Estate Broker Once Active as Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/armys-hand-seen-in-tokyo-reversal-on-talk-with-us-negotiations-are.html | ARMY'S HAND SEEN IN TOKYO REVERSAL ON TALK WITH U.S.; Negotiations Are Not Expected Now Until New Regime Is Created at Nanking RECOGNITION TO BE ASKED Spokesman of Foreign Office Says His Chief Is Too Busy to See Our Envoy | True | By Hallett Abend Wireless To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/challedon-defeats-kayak-ii-by-halflength-in-pimlico-special-at.html | Challedon Defeats Kayak II by Half-Length in Pimlico Special at Baltimore; CHALLEDON, ODDS-ON FAVORITE, BEATING KAYAK II AT PIMLICO TRACK | True | By Bryan Field Special To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/court-sees-fraud-in-750000000-suit-jersey-action-over-ethyl-gas.html | COURT SEES FRAUD IN $750,000,000 SUIT; Jersey Action Over Ethyl 'Gas' Profits Delayed as Two Key Witnesses Are Absent BRIBE CHARGE IS MADE Defendants Deny They Offered $5,000,000 to Coast Man to Withhold Testimony | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/palestines-role-praised-jews-need-it-more-than-it-needs-them.html | PALESTINE'S ROLE PRAISED; Jews Need It More Than It Needs Them, Goldstein Says | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/womens-city-club-hears-candidates-platforms-and-qualifications-for.html | WOMEN'S CITY CLUB HEARS CANDIDATES; Platforms and Qualifications for Office Set Forth by a Dozen Aspirants MISS KENYON A SPEAKER Post, Dr. Manginelli, Straus on Program-- Spokesman for Quill Appears | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dr-e-waids-funeral-today.html | Dr. E. Waid's Funeral Today | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/book-notes.html | BOOK NOTES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/sports-of-the-times-a-little-evasion.html | Sports of the Times; A Little Evasion | True | By John Kieran | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/finds-business-here-opposes-war-boom-collins-holds-embargo-repeal.html | FINDS BUSINESS HERE OPPOSES WAR BOOM; Collins Holds Embargo Repeal No Signal for Exploitation | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/tiny-flash-bulb-invented.html | Tiny Flash Bulb Invented | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/frank-hilliards-father-dies.html | Frank Hilliard's Father Dies | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/made-minister-of-refugees.html | Made Minister of Refugees | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/curb-drops-two-bond-issues.html | Curb Drops Two Bond Issues | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/film-of-british-gun-test-mysteriously-vanishes.html | Film of British Gun Test Mysteriously Vanishes | True | Special Cable to THE NEW YORK TIMES | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rl-townsend-aide-to-cahill.html | R.L. Townsend Aide to Cahill | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/report-treatment-for-endocarditis-two-groups-of-doctors-tell-of.html | REPORT TREATMENT FOR ENDOCARDITIS; Two Groups of Doctors Tell of Effective Use of Heparin and Sulfapyridine 'STRIKING' GAINS NOTED Accounts in A.M.A. Journal Hold Out Hope for Victims of Deadly Heart III | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/baillie-tells-of-censors-they-delay-but-do-not-conceal-news-up.html | BAILLIE TELLS OF CENSORS; They Delay but Do Not Conceal News, U.P. Chief Asserts | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dr-james-named-as-head-of-mgill-new-mgill-principal.html | DR. JAMES NAMED AS HEAD OF M'GILL; NEW M'GILL PRINCIPAL | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/ballet-gives-petrushka-massine-of-monte-carlo-group-dances-the.html | BALLET GIVES 'PETRUSHKA'; Massine of Monte Carlo Group Dances the Title Role | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/law-robs-german-of-nobel-award-declines-nobel-prize.html | LAW ROBS GERMAN OF NOBEL AWARD; DECLINES NOBEL PRIZE | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/estate-of-380147-rose-to-2229176-increase-shown-in-accounting-of.html | ESTATE OF $380,147 ROSE TO $2,229,176; Increase Shown in Accounting of Lewis Luckenbach Affairs | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/brown-stresses-passing.html | Brown Stresses Passing | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/daugherty-rejoins-city-college-squad-end-to-start-against-kingsmen.html | DAUGHERTY REJOINS CITY COLLEGE SQUAD; End to Start Against Kingsmen --Brooklyn Tries New Plays | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/mrs-cj-nourse-gives-tea-today-for-aides-juniors-assisting-st.html | MRS. C.J. NOURSE GIVES TEA TODAY FOR AIDES; Juniors Assisting St. Timothy's League Benefit to Be Guests | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/throng-welcomes-sciontis.html | Throng Welcomes Sciontis | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/manhattan-stages-threehour-session-action-with-scrubs-and-cubs-high.html | MANHATTAN STAGES THREE-HOUR SESSION; Action With Scrubs and Cubs High Point of Workout | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/wood-at-navy-workout-but-star-will-be-unable-to-face-pennwerner.html | WOOD AT NAVY WORKOUT; But Star Will Be Unable to Face Penn--Werner Returns | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/men-in-white.html | MEN IN WHITE | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/grounded-tanker-is-floated.html | Grounded Tanker Is Floated | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/14400-is-paid-here-at-stamp-auction-410-for-us-issue-of-1861-is.html | $14,400 IS PAID HERE AT STAMP AUCTION; $410 for U.S. Issue of 1861 Is Day's Highest Price | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/books-of-the-times-sources-of-democracy.html | BOOKS OF THE TIMES; Sources of Democracy | True | By Ralph Thompson | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/liu-regulars-rest-bee-tests-power-of-reserves-in-first-drill-of.html | L.I.U. REGULARS REST; Bee Tests Power of Reserves in First Drill of Week | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/the-screen-first-film-concert-featuring-several-european-artists.html | THE SCREEN; 'First Film Concert,' Featuring Several European Artists, Shown at Fifth Avenue Playhouse | True | By Frank S. Nugent | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/ends-puerto-rican-tour-governor-leahy-spent-3-days-in.html | ENDS PUERTO RICAN TOUR; Governor Leahy Spent 3 Days in Investigations | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/ship-conference-to-be-kept-alive-neutral-members-decide-to-continue.html | SHIP CONFERENCE TO BE KEPT ALIVE; 'Neutral' Members Decide to Continue the Transatlantic Passenger Organization MODIFICATIONS PLANNED But Framework Will Be Ready at War's End for Return of Lines of Belligerents | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/giants-emphasize-defensive-tactics-squad-experiences-trouble-in.html | GIANTS EMPHASIZE DEFENSIVE TACTICS; Squad Experiences Trouble in Solving the Lions' Plays-- Miller Calls Signals | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/czech-award-for-hoover.html | Czech Award for Hoover | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/parachute-invasions-of-britain-expected-french-expert-believes.html | PARACHUTE INVASIONS OF BRITAIN EXPECTED; French Expert Believes Germans Will Be Dropped From Planes | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/scrimmage-at-lafayette.html | Scrimmage at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/paul-van-zeeland-honored-at-dinner-former-belgian-premier-and-jose.html | PAUL VAN ZEELAND HONORED AT DINNER; Former Belgian Premier and Jose Gollan Are Guests of Nicholas Murray Butlers PARTY GIVEN BY L.S. WINGS Mrs. E.E. Smith Jr., Robert Dudley van Royens and John Winkhauses Entertain | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/teacher-held-as-briber-pleads-not-guilty-to-charge-of-seeking.html | TEACHER HELD AS BRIBER; Pleads Not Guilty to Charge of Seeking Promotion With Gift | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/books-published-today.html | Books Published Today | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/wood-field-and-stream-travels-in-faux-pas.html | WOOD, FIELD AND STREAM; Travels in Faux Pas | True | By Raymond R. Camp | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/electing-a-new-council.html | ELECTING A NEW COUNCIL | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/nemone-balfour-in-debut-soprano-is-heard-in-scottish-french-and.html | NEMONE BALFOUR IN DEBUT; Soprano Is Heard in Scottish, French and German Songs | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/gets-australian-war-post.html | Gets Australian War Post | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/herring-princeton-faces-loss-of-leg-no-decision-made-yet-in-case-of.html | HERRING, PRINCETON, FACES LOSS OF LEG; No Decision Made Yet in Case of Injured Tackle | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/sec-reports-data-on-underwriting-18-new-york-houses-handled-928-of.html | SEC REPORTS DATA ON UNDERWRITING; 18 New York Houses Handled 92.8% of All Business in Quarter Ended Sept. 30 | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/treasury-contracts-on-textiles-placed-the-procurement-division-buys.html | TREASURY CONTRACTS ON TEXTILES PLACED; The Procurement Division Buys 8,334,500 Yards of Textiles | True | Special to THE NEW YORK TIMES. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/vassar-gets-stage-grant-rockefeller-foundation-gives-17500-for.html | VASSAR GETS STAGE GRANT; Rockefeller Foundation Gives $17,500 for Theatre Research | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rules-barbers-professional.html | Rules Barbers 'Professional' | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/new-zoning-rules-mapped-for-study-four-new-use-districts-in-city.html | NEW ZONING RULES MAPPED FOR STUDY; Four New Use Districts in City Are Proposed by the Planning Board | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/makes-debut-nov-22.html | MAKES DEBUT NOV. 22 | True | Pach Bros. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/lehigh-fullback-shifted.html | Lehigh Fullback Shifted | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/skirt-producers-reelect.html | Skirt Producers Re-elect | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/two-deer-raid-a-beauty-shop.html | Two Deer Raid a Beauty Shop | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/elects-successor-to-doris-stevens-panamerican-board-selects.html | ELECTS SUCCESSOR TO DORIS STEVENS; Pan-American Board Selects Argentine Woman to Head Inter-American Commission LONG CONFUSION IS ENDED Roosevelt Appointee Becomes Our Member, Matter Being Held an 'Internal Question' | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/levis-to-coach-at-mit-fencing-star-quits-as-officer-of-us-amateur.html | LEVIS TO COACH AT M.I.T.; Fencing Star Quits as Officer of U.S. Amateur Group | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/gets-city-airport-post.html | Gets City Airport Post | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/costa-rican-dairy-herds-affected-by-volcanic-ash.html | Costa Rican Dairy Herds Affected by Volcanic Ash | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/wesleyan-displays-power.html | Wesleyan Displays Power | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/flying-course-here-approved.html | Flying Course Here Approved | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/goldstein-reports-no-campaign-costs-only-expense-incurred-he-says.html | GOLDSTEIN REPORTS NO CAMPAIGN COSTS; Only Expense Incurred, He Says, Was During Primary Recount | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/maniaci-leaves-hospital.html | Maniaci Leaves Hospital | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/animal-league-named-in-will.html | Animal League Named in Will | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/al-humphrey-dies-retired-executive-served-as-president-and-the.html | A.L. HUMPHREY DIES; RETIRED EXECUTIVE; Served as President and the Chairman of Board for Westinghouse Air Brake BEGAN CAREER AS FARMER Former Speaker of House in Colorado Legislature Was Director of Many Firms | True | Blank & Stoller, 1939 | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/lehman-sets-23d-for-thanks-giving-roosevelt-date-is-appointed-as.html | LEHMAN SETS 23D FOR THANKS GIVING; Roosevelt Date Is Appointed as Governor Urges All to Attend Services STATES EQUALLY DIVIDED Twenty-three Stand by Old Tradition--Two So Far Are Not Committed | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/foreign-bonds-rise-in-subdued-session-strength-of-italian-japanese.html | FOREIGN BONDS RISE IN SUBDUED SESSION; Strength of Italian, Japanese and Panaman Issues Main Feature of Foreign List TREASURYS CLOSE MIXED Domestic Corporate List Goes Irregularly Lower--Total Turnover $6,597,550 | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dinner-for-martin-yielded-1000-net-recipients-of-his-patronage-paid.html | DINNER FOR MARTIN YIELDED $1,000 NET; Recipients of His Patronage Paid Up to $50 a Plate, $1.50 Going to Restaurant HE GOT REST, THEY SAY Purpose of Affair in 1935 Only Vaguely Remembered by Senate Witnesses | True | By Warren Moscow Special To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/progerman-poles-reject-the-premiership-of-puppet-protectorate-in.html | Pro-German Poles Reject the Premiership Of Puppet Protectorate in Central Districts; Goebbels Ends Polish Tour | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/aid-for-danish-farmers-government-to-pay-them-for-loss-in-pounds.html | AID FOR DANISH FARMERS; Government to Pay Them for Loss in Pound's Devaluation | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/more-canadian-wheat-in-store.html | More Canadian Wheat in Store | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/bruins-get-cain-in-trade.html | Bruins Get Cain in Trade | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/canadas-foreign-trade-in-securities-increased.html | Canada's Foreign Trade In Securities Increased | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/herbert-d-cooley-assistant-treasurer-of-utah-copper-company-is-dead.html | HERBERT D. COOLEY; Assistant Treasurer of Utah Copper Company Is Dead | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/washington-state-is-dryer.html | Washington State Is Dryer | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/luxembourg-calm-unshaken-by-war-even-in-forbidden-triangle-peasants.html | LUXEMBOURG CALM UNSHAKEN BY WAR; Even in 'Forbidden Triangle' Peasants Go About Their Daily Work as Usual SCHOOLS ARE NOW MOVED Frontier Is Found Deserted-- Some Complaint Is Made of Frequent Plane Flights | True | By George Axelsson Wireless To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/foreign-exchange-steady-most-of-the-leading-rates-are-unchanged-in.html | FOREIGN EXCHANGE STEADY; Most of the Leading Rates Are Unchanged in Dull Market | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/to-give-600000-in-bonuses.html | To Give $600,000 in Bonuses | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/newark-releases-hedrick.html | Newark Releases Hedrick | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/finns-defy-soviet-mine-hangoe-port-firmly-resist-kremlin-demand-for.html | FINNS DEFY SOVIET; MINE HANGOE PORT; 'Firmly Resist' Kremlin Demand for Defense Base Sites and Demilitarized Border | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/name-of-us-steel-unit-changed.html | Name of U.S. Steel Unit Changed | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/veterans-win-in-suit-dewey-ordered-to-reinstate-5-he-had-ousted.html | VETERANS WIN IN SUIT; Dewey Ordered to Reinstate 5 He Had Ousted From Jobs | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/prepares-for-election-curran-instructs-magistrates-clerks-on-the.html | PREPARES FOR ELECTION; Curran Instructs Magistrates' Clerks on the Procedure | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/3-victims-of-siege-of-warsaw-arrive-women-are-among-541-on-the.html | 3 VICTIMS OF SIEGE OF WARSAW ARRIVE; Women Are Among 541 on the President Roosevelt, Here on Third Repatriation Voyage ONE DESCRIBES BOMBING But She Found Artillery Fire Most Nerve-Rackng--Lived in U.S. Embassy Cellar | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/frisco-coupons-to-be-paid.html | Frisco Coupons to Be Paid | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/truck-union-trial-delayed.html | Truck Union Trial Delayed | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/pace-and-geffner-in-nyu-lineup-they-replace-men-injured-in-georgia.html | PACE AND GEFFNER IN N.Y.U. LINE-UP; They Replace Men Injured in Georgia Game--Feibish Is Used at Center Post CONNOLLY, END, RETURNS But He Will Not Start Against Lafayette--Obler, Mondre Try for Tackle Berth | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dies-after-auto-crash-wf-starks-former-nassau-engineer-retired-in.html | DIES AFTER AUTO CRASH; W.F. Starks, Former Nassau Engineer, Retired in 1936 | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/nicaragua-ships-gold-here.html | Nicaragua Ships Gold Here | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/henry-awards-deferred-harvard-postpones-competition-because-of-war.html | HENRY AWARDS DEFERRED; Harvard Postpones Competition Because of War | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/buys-elizabeth-site-for-700000-suites-developer-plans-apartments.html | BUYS ELIZABETH SITE FOR $700,000 SUITES; Developer Plans Apartments for 93 Family Units | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/party-to-aid-sisters-of-mercy.html | Party to Aid Sisters of Mercy | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/questions-brokers-registration.html | Questions Broker's Registration | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/play-to-aid-hospital-womens-division-for-care-of-tubercular-plans.html | PLAY TO AID HOSPITAL; Women's Division for Care of Tubercular Plans Party | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/ferry-line-to-run-all-winter.html | Ferry Line to Run All Winter | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/shipping-disruption-ends-parcel-post-to-germany.html | Shipping Disruption Ends Parcel Post to Germany | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/daughters-of-1812-elect-two-directors-chosen-at-state-officers.html | DAUGHTERS OF 1812 ELECT; Two Directors Chosen at State Officers' Convention | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/named-sales-manager-of-frosted-foods-corp.html | Named Sales Manager Of Frosted Foods Corp | True | Ben Pinchot, 1939 | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dr-thomas-h-candor-former-missionary-and-us-consul-at-barranquilla.html | DR. THOMAS H. CANDOR; Former Missionary and U.S. Consul at Barranquilla | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/cesarewitch-field-cut-38-remain-in-stake-to-be-run-at-newmarket.html | CESAREWITCH FIELD CUT; 38 Remain in Stake to Be Run at Newmarket Today | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rice-of-princeton-gains-tackle-post-bokum-fullback-for-harvard.html | RICE OF PRINCETON GAINS TACKLE POST; Bokum Fullback for Harvard Game--Crimson Tries New Backfield Combination | True | Special to THE NEW YORK TIMES. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rev-henry-w-sherwood-at-92-he-was-oldest-active-minister-in.html | REV. HENRY W. SHERWOOD; At 92 He Was Oldest Active Minister in Dutchess County | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/w-frederick-starks-retired-county-engineer-of-nassau-served-for-21.html | W. FREDERICK STARKS; Retired County Engineer of Nassau Served for 21 Years | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/moscow-is-chided-early-suggests-premier-sought-to-influence-arms.html | MOSCOW IS CHIDED; Early Suggests Premier Sought to Influence Arms Embargo Vote CITES TIMING OF SPEECH He Also Reveals Kalinin Note Praising Roosevelt's Move for Non-Aggression Pledge | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/selfridge-here-fears-for-future-founder-of-selfridges-arrives-in.html | SELFRIDGE, HERE, FEARS FOR FUTURE; FOUNDER OF SELFRIDGE'S ARRIVES IN NEW YORK | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/benjamin-cohen-dies-suddenly.html | Benjamin Cohen Dies Suddenly | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/reports-on-oil-output-bureau-finds-decline-in-1938-from-preceding.html | REPORTS ON OIL OUTPUT; Bureau Finds Decline in 1938 From Preceding Year | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/50cent-fair-rate-is-fixed-for-1940-brazil-to-return-gibson-formally.html | 50-CENT FAIR RATE IS FIXED FOR 1940; BRAZIL TO RETURN; Gibson Formally Announces Plan After a Conference With Concessionnaires 'MOVING DAY' AT THE SITE Treasures Are Taken From Area--Vast Grounds Now Are Stark and Silent | True | By Sidney M. Shalett | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/injuries-weaken-yales-first-line-seabury-tackle-and-johnson-guard.html | INJURIES WEAKEN YALE'S FIRST LINE; Seabury, Tackle, and Johnson, Guard, Are Hurt and May Be Lost for Game Saturday DARTMOUTH SPEEDS WORK Passes Click Near Close of Drill--Pearson, Miller and Guenther Kept Idle | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/statz-to-pilot-los-angeles.html | Statz to Pilot Los Angeles | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/kettering-calls-auto-gains-infinite-tells-michigan-conference-on.html | KETTERING CALLS AUTO GAINS INFINITE; Tells Michigan Conference on Transportation Only Limit Is Human Imagination 'FLASH' INVENTING DENIED Whole Field, Including Transmission of Information, IsSurveyed by Scientists | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/general-electric-insurance.html | General Electric Insurance | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/disputes-fpc-procedure-niagara-powers-documents-are-admitted-by.html | DISPUTES FPC PROCEDURE; Niagara Power's Documents Are Admitted by Examiner | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/in-the-nation-some-of-the-inconsistencies-of-foreign-policy.html | In The Nation; Some of the Inconsistencies of Foreign Policy | True | By Arthur Krock | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/former-us-woman-murdered-in-mexico-body-of-onetime-social-leader.html | FORMER U.S. WOMAN MURDERED IN MEXICO; Body of One-Time Social Leader Found in Trunk in Home | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/letters-to-the-times-status-of-armed-vessels-definite-ruling-on.html | Letters to The Times; Status of Armed Vessels Definite Ruling on Merchantmen With Guns Viewed as Necessary | True | LAWRENCE BROWN. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/retailers-devise-latin-trade-plan-aid-for-south-americans-in.html | RETAILERS DEVISE LATIN TRADE PLAN; Aid for South Americans in Ordering $250,000,000 in Goods Here Is Stressed BUYERS CENTER IS URGED Manufacturers to Be Asked to Send Samples to New York-- Replacing Europe Is Aim | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/instructive-mr-molotoff.html | INSTRUCTIVE MR. MOLOTOFF | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/silk-freight-rates-doubled.html | Silk Freight Rates Doubled | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/recital-is-given-by-mack-harrell-american-baritone-is-heard-at-town.html | RECITAL IS GIVEN BY MACK HARRELL; American Baritone Is Heard at Town Hall in Program of Schubert and Wolf RADIO AUDITION WINNER As Reward He Will Appear With Metropolitan Opera Company After Season Opens | True | By Howard Taubman | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/auction-sales.html | AUCTION SALES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/says-nlrb-examiner-denied-legal-rights-brief-of-baldwin-locomotive.html | SAYS NLRB EXAMINER DENIED LEGAL RIGHTS; Brief of Baldwin Locomotive Works Accuses Denham of Bias | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dutch-food-stock-sample-naval-defense-is-speededno-censorship.html | DUTCH FOOD STOCK SAMPLE; Naval Defense Is Speeded--No Censorship Planned | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/yachtsmen-retain-elder-international-star-class-head-renamed.html | YACHTSMEN RETAIN ELDER; International Star Class Head Renamed Unanimously | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/wheat-sells-off-after-early-rise-drought-reports-from-southwest.html | WHEAT SELLS OFF AFTER EARLY RISE; Drought Reports From Southwest Cause Buying but Support Fails on Rush to SellDEMAND FOR FLOUR SLOWCorn Also Turns Easy FromFirm Start and Loses 3/8to c--Rye Weakens | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/mrs-l-edmund-zacher-wife-of-president-of-travelers-insurance.html | MRS. L. EDMUND ZACHER; Wife of President of Travelers Insurance Company Was 63 | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/gasoline-refinery-started-in-brazil-government-hopes-to-control.html | GASOLINE REFINERY STARTED IN BRAZIL; Government Hopes to Control Industry and Bring in Oil Wells in Bahia AMERICAN PROCESS USED Loss of Customs Revenue Faced--Effect on Trade With U.S. Is Discounted | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/reich-sends-envoy-to-nicaragua.html | Reich Sends Envoy to Nicaragua | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/food-men-to-fight-slurs-on-products-approve-promotion-program-to.html | FOOD MEN TO FIGHT SLURS ON PRODUCTS; Approve Promotion Program to Give Consumers Facts on Grocery Production INDUSTRY RISE REPORTED Producers Had 10-30% Gains in Quarter--Undue Price Boosts Condemned | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/british-seek-easing-of-raid-precautions-childrens-education-is-held.html | BRITISH SEEK EASING OF RAID PRECAUTIONS; Children's Education Is Held Worth Risk of Bombing | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/chemical-concern-clears-3339437-ninemonth-net-of-american-cyanamid.html | CHEMICAL CONCERN CLEARS $3,339,437; Nine-Month Net of American Cyanamid Compares With $1,400,280 Year Before $1.25 FOR COMMON SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/alleghany-collateral-appraisals-put-ratios-under-150-of-face-value.html | ALLEGHANY COLLATERAL; Appraisals Put Ratios Under 150% of Face Value of Bonds | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/writes-hospital-history-dr-beekman-details-75-years-of-treatment.html | WRITES HOSPITAL HISTORY; Dr. Beekman Details 75 Years of Treatment for Cripples | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/news-of-the-stage-st-james-gets-summer-night-this-eveningnice-goin.html | NEWS OF THE STAGE; St. James Gets 'Summer Night' This Evening--'Nice Goin'!' Halts Road Tour Saturday for Polishing | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/stevens-outpoints-terranova.html | Stevens Outpoints Terranova | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/ferromanganese-up-10-a-ton.html | Ferro-Manganese Up $10 a Ton | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/unfair-practice-charged-federal-trade-bureau-holds-hearing-on.html | UNFAIR PRACTICE CHARGED; Federal Trade Bureau Holds Hearing on 'Approval Seals' | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/calls-neutrality-group-pan-american-board-asks-seven-nations-to.html | CALLS NEUTRALITY GROUP; Pan American Board Asks Seven Nations to Name Members | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/thomas-r-malone-aided-city-in-fair-planned-details-of-receptions.html | THOMAS R. MALONE; AIDED CITY IN FAIR; Planned Details of Receptions for Distinguished Visitors | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/cw-leonard-host-celebrates-his-95th-birthday-with-a-reception.html | C.W. LEONARD HOST; Celebrates His 95th Birthday With a Reception | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/landlord-notified-city-hall-to-move-mayors-decision-to-evacuate.html | LANDLORD NOTIFIED CITY HALL TO MOVE; Mayor's Decision to Evacuate Quarters Near World's Fair Was Not Voluntary | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/new-drive-starts-against-intolerance-seal-to-be-used-in-campaign.html | NEW DRIVE STARTS AGAINST INTOLERANCE; SEAL TO BE USED IN CAMPAIGN AGAINST INTOLERANCE | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/elizabeth-cornwall-wed-parents-announce-marriage-to-george-winthrop.html | ELIZABETH CORNWALL WED; Parents Announce Marriage to George Winthrop Hodges | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/news-of-markets-in-european-cities-more-cheerful-tone-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; More Cheerful Tone Develops in London as Gilt-Edge Issues Recover Losses FOREIGN BONDS ALSO FIRM Amsterdam Bourse Stages a Moderate Rally-- Berlin Session Remains Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/richard-foster-henry-former-master-of-chancery-a-lawyer-for-49.html | RICHARD FOSTER HENRY; Former Master of Chancery a Lawyer for 49 Years | True | Special to THE NEW YORK TIMES. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/fire-closes-tonopah-mines.html | Fire Closes Tonopah Mines | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/steel-mergers-up-for-tnec-scrutiny-industry-spokesman-denies.html | STEEL MERGERS UP FOR TNEC SCRUTINY; Industry Spokesman Denies Cleveland Combination of 1930 Violated the Clayton Act PRICES ALSO MADE ISSUE These Are More Vital Than Ever in View of War, Says Arnold, Hailing Delay in Rise | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/irish-playwright-gives-a-peace-plan-carroll-here-says-creative-mind.html | IRISH PLAYWRIGHT GIVES A PEACE PLAN; Carroll, Here, Says 'Creative Mind Must Rule World' | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/octobers-dividends-higher-than-in-1938-total-was-210884738-compared.html | OCTOBER'S DIVIDENDS HIGHER THAN IN 1938; Total Was $210,884,738, Compared With $190,783,485 | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/usha-to-continue-on-private-funds-straus-says-50000000-loan-with.html | USHA TO CONTINUE ON PRIVATE FUNDS; Straus Says $50,000,000 Loan With Government Backing Will Be Offered Soon ISSUES TO BE HALF-YEARLY $521,317,000 Program Reviewed--Roosevelt, LaGuardia Hail Results | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/art-notes.html | ART NOTES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/luncheon-aids-hospital.html | Luncheon Aids Hospital | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/homes-in-brooklyn-are-deeded-by-bank-apartmentstore-buildings-in.html | HOMES IN BROOKLYN ARE DEEDED BY BANK; Apartment-Store Buildings in Avenue U Change Hands | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/the-antitank-gate.html | THE ANTI-TANK GATE | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/chest-donations-up-5-36-community-groups-report-gains-over-last.html | CHEST DONATIONS UP 5%; 36 Community Groups Report Gains Over Last Year | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/buys-in-new-rochelle-investor-acquires-an-apartment-building-of-24.html | BUYS IN NEW ROCHELLE; Investor Acquires an Apartment Building of 24 Suites | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/bid-of-1042987-takes-rail-equipment-loan-louisville-nashville.html | BID OF 104.2987 TAKES RAIL EQUIPMENT LOAN; Louisville & Nashville Awards 2 s to Harriman Ripley & Co. | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/new-yorker-dies-in-auto-crash.html | New Yorker Dies in Auto Crash | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/landis-is-in-hospital-will-stay-for-a-few-days-for-a-checkup-on-his.html | LANDIS IS IN HOSPITAL; Will Stay for a Few Days for a Check-Up on His Health | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/student-15-ends-life-jersey-boy-leaves-note-to-mom-complaining-of.html | STUDENT, 15, ENDS LIFE; Jersey Boy Leaves Note to 'Mom' Complaining of Toothaches | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/incidents-in-european-conflict-veteran-denounces-war.html | Incidents in European Conflict; Veteran Denounces War | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/jersey-enjoined-in-rail-tax-action-court-bars-move-against-the.html | JERSEY ENJOINED IN RAIL TAX ACTION; Court Bars Move Against the Central Pending Decision on Reorganization Sought LINES TO MAKE PAYMENTS Attorney General Says He Will Delay Judgment Procedure Scheduled for Today | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/erie-gets-cut-in-rental-decrease-assures-continuance-of-branch-from.html | ERIE GETS CUT IN RENTAL; Decrease Assures Continuance of Branch From Rochester | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/coward-juror-causes-mistrial.html | 'Coward' Juror Causes Mistrial | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/railroad-wins-tax-appeal.html | Railroad Wins Tax Appeal | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dewey-is-upheld-on-kuhn-records-defense-loses-fight-on-use-at-trial.html | DEWEY IS UPHELD ON KUHN RECORDS; Defense Loses Fight on Use at Trial of the Documents Seized From Bund RULE OF EVIDENCE CITED Court Holds Constitution Is No Bar to Admission of Data Obtained in Any Manner | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/tanker-republic-is-disabled.html | Tanker Republic Is Disabled | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/laundry-workers-win-agreement-gives-5day-week-and-other-advantages.html | LAUNDRY WORKERS WIN; Agreement Gives 5-Day Week and Other Advantages | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/racket-witness-accused-manager-of-fruit-market-held-on-charge-of.html | RACKET WITNESS ACCUSED; Manager of Fruit Market Held on Charge of Perjury | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/nyac-conquers-vale-club-by-50-class-a-squash-team-triumphs-for.html | N.Y.A.C. CONQUERS VALE CLUB BY 5-0; Class A Squash Team Triumphs for Second Time in a Row Without Losing Game PRINCETON SHARES LEAD Prevails Over Columbia U.C., Also by 5-0—Crescents Beat Bayside, 3 to 2 | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/john-torrio-named-in-license-hearing-feinberg-denies-racketeer-link.html | JOHN TORRIO NAMED IN LICENSE HEARING; Feinberg Denies Racketeer Link to Beverage Corporation | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/republicans-get-funds-county-chairmen-are-told-they-will-have.html | REPUBLICANS GET FUNDS; County Chairmen Are Told They Will Have Enough for Needs | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/japanese-skeptical-on-molotoff-speech-he-extended-hand-but-his-left.html | JAPANESE SKEPTICAL ON MOLOTOFF SPEECH; He 'Extended Hand, but His Left Hand,' Paper Comments | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/evelyn-c-willmott-wed.html | Evelyn C. Willmott Wed | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/columbia-strongly-determined-to-score-upset-over-cornells-favored.html | Columbia Strongly Determined to Score Upset Over Cornell's Favored Eleven; COLUMBIA BACKS DURING PRACTICE AT BAKER FIELD YESTERDAY | True | By Allison Danzig | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/communist-application-as-teacher-weighed-here.html | Communist Application As Teacher Weighed Here | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/western-union-hit-by-order-of-nlrb-company-must-disestablish.html | WESTERN UNION HIT BY ORDER OF NLRB; Company Must Disestablish Employes Group, Return Dues Paid Since 1935 | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/making-12500-radios-a-day.html | Making 12,500 Radios a Day | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/arnold-amsinck-chairman-of-german-woermann-ship-line-stricken-in.html | ARNOLD AMSINCK; Chairman of German Woermann Ship Line Stricken in Hamburg | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/confer-with-the-sec-small-business-group-lists-financial-needs.html | CONFER WITH THE SEC; Small Business Group Lists Financial Needs | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/squadron-a-dinner-tonight.html | Squadron A Dinner Tonight | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/penalty-duty-on-german-chinaware-upheld-as-woolworth-loses-customs.html | Penalty Duty on German Chinaware Upheld As Woolworth Loses Customs Court Suit Here | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/power-output-rises-contraseasonally-five-districts-broaden-gains.html | Power Output Rises Contra-Seasonally; Five Districts Broaden Gains Over 1938 | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/move-to-key-hats-to-apparel-colors-millinery-merchandising-men-set.html | MOVE TO KEY HATS TO APPAREL COLORS; Millinery Merchandising Men Set Up Board to Report on Garment Shades WINTER OUTLOOK IS GOOD But Hyland Asks New Styles for Promotion in This Month and Next | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/fabrics-featured-in-fashion-shoes-guild-show-trend-is-welcomed-by.html | FABRICS FEATURED IN FASHION SHOES; Guild Show Trend Is Welcomed by Volume Makers as Way to Hold Price Ranges QUALITY LINES UNCHANGED Leather Rise Not Reflected in Most Cases--Grace in Wedge Heel Stressed | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/events-today.html | EVENTS TODAY | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/maryland-testing-sulfapyridine.html | Maryland Testing Sulfapyridine | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/british-tennis-club-drops-reich-davis-cup-players.html | British Tennis Club Drops Reich Davis Cup Players | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/robert-r-rochester-candidate-for-governor-in-the-louisiana-primary.html | ROBERT R. ROCHESTER; Candidate for Governor in the Louisiana Primary | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/hails-advance-in-boxing-tunney-thanks-god-sport-is-surrounded-by.html | HAILS ADVANCE IN BOXING; Tunney 'Thanks God' Sport Is 'Surrounded by Commercialism' | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/harry-e-mtavey-realty-man-former-trustee-of-mount-kisco-dies-at-51.html | HARRY E. M'TAVEY; Realty Man, Former Trustee of Mount Kisco Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rockefeller-center-is-completed-as-its-creator-pleads-for-peace.html | Rockefeller Center Is Completed As Its Creator Pleads for Peace; DRIVING LAST RIVET AT ROCKEFELLER CENTER | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/city-plan-budget-set-at-117240763-commission-stresses-schools-and.html | CITY PLAN BUDGET SET AT $117,240,763; Commission Stresses Schools and Health Facilities in 1940 Capital Outlays | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/economic-delegate-for-colombia.html | Economic Delegate for Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/shellogg-old-notre-dame-tackle-reports-for-action-with-dodgers.html | Shellogg, Old Notre Dame Tackle, Reports for Action With Dodgers; Husky Forward Being Tried at Guard for Game With Pirates--Nardi and Francis May Draw Starting Roles | True | By Kingsley Childs Special To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/france-curbs-exports-but-several-items-are-removed-from-restricted.html | FRANCE CURBS EXPORTS; But Several Items Are Removed From Restricted List | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/republican-rally-by-women-tonight-simpson-and-candidates-for.html | REPUBLICAN RALLY BY WOMEN TONIGHT; Simpson and Candidates for Supreme Court Will Speak at Club Headquarters YOUNG DEMOCRATS ACTIVE Affiliated Group to Hear Party Nominees--N.Y.U. Students Back Benvenga | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/45000-bid-for-ribbon-plants.html | $45,000 Bid for Ribbon Plants | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/will-develop-mines.html | WILL DEVELOP MINES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/archbishop-of-rennes-dies.html | Archbishop of Rennes Dies | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/gifts-to-racketeers-falsified-on-books-listed-as-production-costs.html | GIFTS TO RACKETEERS FALSIFIED ON BOOKS; Listed as Production 'Costs,' Witnesses Assert | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/greece-honors-lw-archer.html | Greece Honors L.W. Archer | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/pleads-guilty-to-killing.html | Pleads Guilty to Killing | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dies-asks-for-two-years-more.html | Dies Asks for Two Years More | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/york-ice-raises-wages-10.html | York Ice Raises Wages 10% | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/viking-wins-book-award-plaque-for-best-design-bestowed-by-arts.html | VIKING WINS BOOK AWARD; Plaque for Best Design Bestowed by Arts Institute | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/icc-frisco-report-protested-by-rfc-railroad-credit-corporation-also.html | I.C.C. FRISCO REPORT PROTESTED BY RFC; Railroad Credit Corporation Also Objects to Plan | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/gallinos-still-grounded-peruvian-airmen-to-continue-new-yorktolima.html | GAL'LINOS STILL GROUNDED; Peruvian Airmen to Continue New York-to-Lima Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/italian-champion-to-ride.html | Italian Champion to Ride | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/japan-halves-ship-plan-to-build-only-15-merchant-vessels-totaling.html | JAPAN HALVES SHIP PLAN; To Build Only 15 Merchant Vessels Totaling 33,300 Tons | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/holland-on-alert-tests-flood-plan-some-canal-sluices-opened-to.html | HOLLAND ON ALERT, TESTS FLOOD PLAN; Some Canal Sluices Opened to 'Saturate' Ground--Martial Law in 500 Towns | True | By G. H. Archambault Wireless To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/utility-accountants-will-meet-in-chicago-mayor-kelly-and-dr-kester.html | UTILITY ACCOUNTANTS WILL MEET IN CHICAGO; Mayor Kelly and Dr. Kester of Columbia Are on Program | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/voids-bowling-alley-tax.html | Voids Bowling Alley Tax | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/army-at-top-form-for-test-saturday-dummy-scrimmage-is-staged.html | ARMY AT TOP FORM FOR TEST SATURDAY; Dummy Scrimmage Is Staged Against Notre Dame Plays --Maupin Sees Action | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/turkish-president-defends-new-pact-says-accord-with-britain-and.html | TURKISH PRESIDENT DEFENDS NEW PACT; Says Accord With Britain and France Will Operate Only if Nation Is Threatened SECURITY HELD MAIN AIM Inonu, Addressing Parliament, Asserts Friendly Relations With Russia Still Exist | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/contract-to-start-san-juan-air-base-navy-lets-work-for-greatest.html | CONTRACT TO START SAN JUAN AIR BASE; Navy Lets Work for Greatest Aviation Station on Atlantic | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/municipal-league-plans-sessions.html | Municipal League Plans Sessions | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/streamlined-design-for-a-netherland-fortification.html | STREAMLINED DESIGN FOR A NETHERLAND FORTIFICATION | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/report-luncheon-today-community-service-to-hold-first-meeting-in.html | REPORT LUNCHEON TODAY; Community Service to Hold First Meeting in $535,000 Drive | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/north-american-shifts-executives-in-corporate-change.html | NORTH AMERICAN SHIFTS EXECUTIVES; IN CORPORATE CHANGE | True | Bachrach, 1939 | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/syracuse-in-scrimmage-varsity-opposes-team-employing-michigan-state.html | SYRACUSE IN SCRIMMAGE; Varsity Opposes Team Employing Michigan State Plays | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/soviet-embraces-western-ukraine-admits-region-as-a-part-of-russian.html | SOVIET EMBRACES WESTERN UKRAINE; Admits Region as a Part of Russian Republic Into U.S.S.R. --Delegates Laud Stalin POLES HELD OPPRESSORS Red Army Declared to Have Given People Chance to Live a Free Life | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/cotton-sells-off-on-loan-reports-prices-decline-on-possibility-of.html | COTTON SELLS OFF ON LOAN REPORTS; Prices Decline on Possibility of No Government Aid to Producers This Year LOSSES OF 9 TO 14 POINTS Both Near Months Go Below 9 Cents a Pound--Close is at Lows of Day | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/financial-markets-stocks-continue-to-move-irregularly-lower-as.html | FINANCIAL MARKETS; Stocks Continue to Move Irregularly Lower as Market Fails to Heed Favorable Reports | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/shortterm-notes-of-state-all-sold-100000000-issue-absorbed-by-94.html | SHORT-TERM NOTES OF STATE ALL SOLD; $100,000,000 Issue Absorbed by 94 Banks and Bond Houses by Noon, Tremaine Reports | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/trustee-conveys-hoboken-factory-new-owner-plans-outlay-of-60000-to.html | TRUSTEE CONVEYS HOBOKEN FACTORY; New Owner Plans Outlay of $60,000 to Improve Plant Occupying Block JERSEY CITY FLAT SOLD Archbishop Spellman Deeds North Bergen Residence for Strube Estate | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/three-indian-leaders-confer-with-viceroy-gandhi-prasad-and-jinnah.html | THREE INDIAN LEADERS CONFER WITH VICEROY; Gandhi, Prasad and Jinnah Meet Linlithgow on Issues | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/william-d-burden-rents-apartment-naturalist-engages-the-last-vacant.html | WILLIAM D. BURDEN RENTS APARTMENT; Naturalist Engages the Last Vacant Space in House at 20 East 80th St. UNIT FOR ALAN S. FOSTER Artist Will Reside at 390 West End Ave.--Leasing Activity City-Wide | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/german-executives-quit-resign-from-dutch-silk-concern-hollanders.html | GERMAN EXECUTIVES QUIT; Resign From Dutch Silk Concern -- Hollanders Also Act | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/title-recognition-for-pace.html | Title Recognition for Pace | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/correspondents-meet-gloucester-in-a-french-cafe-near-the-front.html | Correspondents Meet Gloucester In a French Cafe Near the Front; Brother of King George a Real Soldier and by No Means Mere Royal Ornament --Takes an Active Role | True | By Harold Denny Wireless To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/baseball-award-to-english.html | Baseball Award to English | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/schuschnigg-loses-hope-exchancellor-said-to-despair-of-leaving.html | SCHUSCHNIGG LOSES HOPE; Ex-Chancellor Said to Despair of Leaving Hotel Prison Alive | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/12750-watch-davis-knock-out-canzoneri-in-third-round-at-garden-just.html | 12,750 Watch Davis Knock Out Canzoneri in Third Round at Garden; JUST BEFORE CANZONERI WENT DOWN IN THE THIRD ROUND | True | By Joseph C. Nichols | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/gets-fifth-ave-group-post.html | Gets Fifth Ave. Group Post | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/28-names-suggested-to-stock-exchange-for-new-nominating-committee.html | 28 Names Suggested to Stock Exchange For New Nominating Committee of Sever | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rutgers-shows-scoring-punch.html | Rutgers Shows Scoring Punch | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/maria-antonia-s-aranez-teacher-at-new-jersey-womens-college-is-dead.html | MARIA ANTONIA S. ARANEZ; Teacher at New Jersey Women's College Is Dead in Spain | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/on-college-gridirons-principe-stalwart-back.html | ON COLLEGE GRIDIRONS; Principe Stalwart Back | True | By Arthur J. Daley | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/interfaith-group-wild-meet-tonight-preservation-of-democracy-will.html | INTERFAITH GROUP WILD MEET TONIGHT; Preservation of Democracy Will Be Discussed | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/plot-in-hempstead-sold-for-building-business-structure-planned-near.html | PLOT IN HEMPSTEAD SOLD FOR BUILDING; Business Structure Planned Near Franklin Street Corner | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/city-employe-held-on-petition-charge-lopez-labor-chairman-in-bronx.html | CITY EMPLOYE HELD ON PETITION CHARGE; Lopez, Labor Chairman in Bronx, Accused of Perjury | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/new-national-chain-in-radio-is-formed-elliott-roosevelt-one-of.html | NEW NATIONAL CHAIN IN RADIO IS FORMED; Elliott Roosevelt One of Seven Stockholders in Company | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dickinson-calls-chrysler-parley-governor-summons-both-sides-as.html | DICKINSON CALLS CHRYSLER PARLEY; Governor Summons Both Sides as Strike Idle Increase to 58,700 UNION OUTLINES DEMANDS Thomas of C.I.O. Says Much of 'Confusion' in Detroit Is Caused by Company | True | By Louis Stark Special To the New York Times. | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/house-vote-today-leaders-are-for-settling-embargo-question-before.html | HOUSE VOTE TODAY; Leaders Are for Settling Embargo Question Before Adjourning FORTY MORE IN DEBATE Three Points Are Involved in the Balloting, Which May Be Close | True | By Turner Catledge Special To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/butter-production-off-curtailment-in-september-found-largest-since.html | BUTTER PRODUCTION OFF; Curtailment in September Found Largest Since 1929 | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/doom-for-dog-urged-for-biting-three-animal-vicious-says-referee.html | DOOM FOR DOG URGED FOR BITING THREE; Animal 'Vicious,' Says Referee Named by Court | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/75000-see-untermyer-flowers.html | 75,000 See Untermyer Flowers | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/simmons-first-in-scoring.html | Simmons First in Scoring | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/nazis-scuttle-ship-in-caribbean-when-stopped-by-british-cruiser.html | Nazis Scuttle Ship in Caribbean When Stopped by British Cruiser; German Tanker Out of Mexico Believed on Way to Refuel War Craft at Sea-- U-Boat Torpedoes Freighter | True | Special Cable to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/geoghan-names-election-aide.html | Geoghan Names Election Aide | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/sells-bronx-dwelling-bowery-bank-deeds-twofamily-house-at-1819.html | SELLS BRONX DWELLING; Bowery Bank Deeds Two-Family House at 1,819 Loring Place | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/to-spend-2500000-on-potash-plant-international-agricultural-plans.html | TO SPEND $2,500,000 ON POTASH PLANT; International Agricultural Plans Development of Mineral Lands in New Mexico HELD BY CONTROLLED UNIT Mill With 140,000-Ton Capacity to Open in 1940--$1,208,000 of Bonds Placed | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/screen-news-here-and-in-hollywood-twentieth-centuryfox-buys-moon.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Twentieth Century-Fox Buys 'Moon Over the Mountain' as Kate Smith Vehicle TWO FILMS HERE TODAY 'Spooks Beware' Opening at the Globe and 'The Escape' at the Palace | True | By Douglas W. Churchill Special To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rome-shakeup-held-a-normal-procedure-gayda-points-out-changes-mark.html | ROME SHAKE-UP HELD A NORMAL PROCEDURE; Gayda Points Out Changs Mark Beginning of Fascist Year | True | By Telephone To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/serious-shortages-of-food-face-spain-emergency-moves-and-drive-on.html | SERIOUS SHORTAGES OF FOOD FACE SPAIN; Emergency Moves and Drive on Profiteers Are Planned | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/portugal-looks-to-olympics.html | Portugal Looks to Olympics | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/price-of-exchange-seat-rises.html | Price of Exchange Seat Rises | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/merger-blocked-by-depression.html | Merger Blocked by Depression | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/child-safeguards-urged-dr-clemmons-says-many-of-accidents-are.html | CHILD SAFEGUARDS URGED; Dr. Clemmons Says Many of Accidents Are Preventable | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/columbus-eleven-on-top-200.html | Columbus Eleven on Top, 20-0 | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/hurricane-sweeps-over-tip-of-cuba-coastal-towns-in-easternmost.html | HURRICANE SWEEPS OVER TIP OF CUBA; Coastal Towns in Easternmost Provinces Prepare to Evacuate Population as Rivers Rise JAMAICA SUFFERS DAMAGE High Seas and Strong Winds Expected on Florida Coast-- Storm Heads for Bahamas | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/john-h-stewart-former-broker-48-exofficial-of-hambleton-co-of.html | JOHN H. STEWART, FORMER BROKER, 48; Ex-Official of Hambleton & Co. of Baltimore Came Here for Continental Illinois Co. JOINED NEW YORK FIRMS Formerly Was Vice President of Lawrence Stern & Co. and of Cassatt & Co. | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/samuel-f-leber-newark-lawyer-for-last-40-years-leader-in-charities.html | SAMUEL F. LEBER; Newark Lawyer for Last 40 Years Leader in Charities | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/british-to-ration-butter-and-bacon-four-ounces-of-each-a-week-per.html | BRITISH TO RATION BUTTER AND BACON; Four Ounces of Each a Week Per Person Is the Allowance Likely Next Month LABOR FOR MORE CONTROL French Regulation Indicates No Restrictions Are Contemplated for a Long Time | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/swiss-banks-statement-note-circulation-increased-and-gold-cover.html | SWISS BANK'S STATEMENT; Note Circulation Increased and Gold Cover Declines | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/foster-homes-sought-application-bureau-for-negro-children-is-opened.html | FOSTER HOMES SOUGHT; Application Bureau for Negro Children Is Opened | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/annexes-bangs-cup-race-heavyweight-a-crew-is-victor-in-columbia.html | ANNEXES BANGS CUP RACE; Heavyweight A Crew Is Victor in Columbia Freshman Event | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/back-to-the-tunnel.html | BACK TO THE TUNNEL | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/benjamin-f-robinson-director-of-clinton-trust-co-of-newark-dies-at.html | BENJAMIN F. ROBINSON; Director of Clinton Trust Co. of Newark Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/rh-moulton-wins-california-issues-los-angeles-concern-receives.html | R.H. MOULTON WINS CALIFORNIA ISSUES; Los Angeles Concern Receives $2.907,836 of Registered Warrants at 4 Per Cent STAMFORD LOAN IS SOLD Bankers Trust Gets $500,000 of Notes-Pelham Manor Securities Purchased | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/policy-of-activity-expected-of-italy-mussolinis-cabinet-shakeup.html | POLICY OF ACTIVITY EXPECTED OF ITALY; Mussolini's Cabinet Shake-Up Brings In Men of Deeds, Says French Observer ROTATION SYSTEM NOTED But Significance of Changes in Future Relations With Germany Is Stressed | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/guard-training-is-set-up-gen-drum-lists-activities-in-double-duty.html | GUARD TRAINING IS SET UP; Gen. Drum Lists Activities in 'Double Duty' Schedule | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/backward-gallop-shown-army-horse-drilled-for-part-in-national.html | BACKWARD GALLOP SHOWN; Army Horse Drilled for Part in National Exhibition | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/an-army-formation-on-the-playing-fields-of-eton.html | AN ARMY FORMATION ON THE PLAYING FIELDS OF ETON | True | Passed by British Censor | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/new-year-prices-unknown-on-steel-despite-their-absence-orders.html | NEW YEAR PRICES UNKNOWN ON STEEL; Despite Their Absence Orders Continue to Pile Up at Mills, Iron Age Says AUTOS MAKE SALES GAINS Makers Increase Demand and Railroad Supplies Go Over to Next Quarter | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/quezon-asks-plan-of-neutralization-says-independent-filipinos-could.html | QUEZON ASKS PLAN OF NEUTRALIZATION; Says Independent Filipinos Could Not Defend Country if Every Man Were Armed ROOSEVELT URGED TO ACT Defense Is Coordinated Under New Department--Judge Sison Made Secretary | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/landon-opens-fire-on-panama-pact-hazy-new-zone-of-seas-is-left-to.html | LANDON OPENS FIRE ON PANAMA PACT; 'Hazy New Zone' of Seas Is Left to Us to Protect, He Says in Address FISCAL POLICY ASSAILED It Would Be Handicap in War, He Tells Methodist Group Meeting in Iowa | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/40-russian-tanks-are-sent-to-vilna-arrive-after-antisemitic-riots.html | 40 RUSSIAN TANKS ARE SENT TO VILNA; Arrive After Anti-Semitic Riots and Clash of Reds and Polish Nationalists 50 JEWS BADLY INJURED Doubling of Bread Price Said to Have Started Trouble as Lithuanians Took Over | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/communists-lose-plea-court-upholds-wnew-for-ban-on-broadcasting.html | COMMUNISTS LOSE PLEA; Court Upholds WNEW for Ban on Broadcasting Speeches | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/soldiers-want-films-during-rest-periods-portable-outfit-welcomed.html | SOLDIERS WANT FILMS DURING REST PERIODS; Portable Outfit Welcomed Back of the Maginot Line | True | Wireless to THE NEW YORK TIMES. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/boy-15-bread-baking-champion.html | Boy, 15, Bread Baking Champion | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/daughter-to-wilfred-e-shaws.html | Daughter to Wilfred E. Shaws | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/widens-canadian-air-service.html | Widens Canadian Air Service | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/new-residence-sold-on-long-island.html | NEW RESIDENCE SOLD ON LONG ISLAND | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/dies-in-fall-from-roof.html | Dies in Fall From Roof | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/mexicans-bar-return-of-seized-oil-lands-in-platform-drafted-for.html | Mexicans Bar Return of Seized Oil Lands In Platform Drafted for Dominant Party; MEXICANS OPPOSE RETURN OF OIL LAND | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/price-rises-checked-on-gloves-for-spring-leather-costs-averaged.html | PRICE RISES CHECKED ON GLOVES FOR SPRING; Leather Costs Averaged, Styles Simplified at Openings | True | | C1B 434240 |
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/opera-costumes-shown-exhibition-of-designs-by-czettel-of-vienna.html | OPERA COSTUMES SHOWN; Exhibition of Designs by Czettel of Vienna Opened Here | True | | C1B 434240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-02 | 1939-11-02 | https://www.nytimes.com/1939/11/02/archives/coast-guard-and-navy-thwarted-in-hunt-for-coulmore-survivors-gales.html | Coast Guard and Navy Thwarted In Hunt for Coulmore Survivors; Gales and Rain Make Heavy Going in Search for British Freighter That Sent S O S --Case May Prove Zone Test | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434240 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/four-are-jailed-in-primary-fraud-after-conviction-of-woman-for.html | FOUR ARE JAILED IN PRIMARY FRAUD; After Conviction of Woman for Perjury Five Men Enter Pleas of Guilty 2 FINED, GO TO WORKHOUSE Sentences Are the Most Severe Ever Imposed for Tampering With Petitions | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/line-advances-sailings-fearing-neutrality-ban.html | Line Advances Sailings, Fearing Neutrality Ban | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/oddson-favorite-defeated-by-bogert-at-empire-bogert-triumphs-by.html | Odds-On Favorite Defeated by Bogert at Empire; BOGERT TRIUMPHS BY HALF A LENGTH Mill River Racer, Played Down From 10-1 to 5-1, Defeats Joharie, 4-5 Favorite DOUBLE FOR JOCKEY NASH He Also Wins on Gallant Neb -- Meade Home First With Manymor in Nightcap | True | By Bryan Field | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/maurois-will-get-right-to-drop-name-of-herzog.html | Maurois Will Get Right To Drop Name of Herzog | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/find-frozen-sleep-aids-in-cancer-war-two-doctors-report-success.html | FIND FROZEN SLEEP AIDS IN CANCER WAR; Two Doctors Report Success With Hibernation Therapy | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dickinson-pleads-for-chrysler-pact-meets-corporation-and-union.html | DICKINSON PLEADS FOR CHRYSLER PACT; Meets Corporation and Union Heads at Parley and Asks Them to Obey Golden Rule CHARGES ARE DEBATED He Succeeds in Arranging to Have State Mediator Attend Negotiations Under Dewey | True | By Louis Stark Special To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/rome-and-athens.html | ROME AND ATHENS | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/2-in-us-honored-by-royal-society-prof-morgan-of-california.html | 2 IN U.S. HONORED BY ROYAL SOCIETY; Prof. Morgan of California Institute Wins Medal for His Work in Genetics PROF. J.W. M'BAIN IS CITED Stanford Man Gets Prize for Research in Chemistry--G.P. Thomson of London Named | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/cohans-life-to-be-play-graduate-drama-theatre-to-present-yankee.html | COHAN'S LIFE TO BE PLAY; Graduate Drama Theatre to Present 'Yankee Doodle Boy' | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/to-light-huge-blast-furnace.html | To Light Huge Blast Furnace | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/miss-jg-litchfield-will-be-wed-nov-25-chooses-seven-attendants-for.html | MISS J.G. LITCHFIELD WILL BE WED NOV. 25; Chooses Seven Attendants for Marriage to G.M. Clarke Jr. | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dr-george-f-raynor-headed-city-hospital-retired-in-1935-as.html | DR. GEORGE F. RAYNOR, HEADED CITY HOSPITAL; Retired in 1935 as President of Welfare Island Unit | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/2year-shipment-record-for-iron-on-great-lakes.html | 2-Year Shipment Record For Iron on Great Lakes | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/refunding-for-voorhees-n-j.html | Refunding for Voorhees, N. J. | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/reichsbank-loans-up-in-week.html | Reichsbank Loans Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/lawyers-group-aids-schurman.html | Lawyers' Group Aids Schurman | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/three-join-sugar-exchange.html | Three Join Sugar Exchange | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/wood-field-and-stream-each-ready-for-kill.html | WOOD, FIELD AND STREAM; Each Ready for Kill | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/starts-work-on-theatre-williams-president-breaks-ground-for-300000.html | STARTS WORK ON THEATRE; Williams President Breaks Ground for $300,000 Building | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/frenchyugoslav-talks-near.html | French-Yugoslav Talks Near | True | By Telephone To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/columbia-departs-to-meet-cornell-squad-of-33-makes-trip-to-ithaca.html | COLUMBIA DEPARTS TO MEET CORNELL; Squad of 33 Makes Trip to Ithaca, Undaunted by Odds Favoring Home Team STANCZYK TAKEN ALONG But Little Doubts That He or Stoltz Will Play--Lion Has Weight Edge | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/vatican-reports-lwow-archbishop-killed-by-russians-whose-invasion.html | Vatican Reports Lwow Archbishop Killed By Russians, Whose Invasion He Opposed | True | By Telephone To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/special-election-duty-ordered-for-all-police.html | Special Election Duty Ordered for All Police | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dock-strike-hits-coastal-shipping-5000-called-out-longshoremen-act.html | DOCK STRIKE HITS COASTAL SHIPPING; 5,000 CALLED OUT; Longshoremen Act Here After Negotiations on Pay and Hours Break Down MEDIATION HOPE IS THIN Nine Lines Affected Ready to 'Close Operations'--Police to Guard Waterfront | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/army-deficiency-charged-in-canada-opposition-chief-declares-it.html | ARMY DEFICIENCY CHARGED IN CANADA; Opposition Chief Declares It Lacks Defense Equipment, Clothing and Shoes INSTANCES ARE DEMANDED Prime Minister Promises 'Full Investigation'--Restates NonPartisan Policy on War | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/hoover-urges-aid-to-jobless-youth-140000-here-are-dejected-and-easy.html | HOOVER URGES AID TO JOBLESS YOUTH; 140,000 Here Are Dejected and Easy Prey for Gangs, He Tells Y.M.C.A. Rally DRIVE FOR $1,490,109 IS ON Ex-President Says U.S. Can Best Serve World by Putting Own House in Order | True | Times Wide World | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/incidents-in-european-conflict-2500000-cows-aid-the-reich.html | Incidents in European Conflict; 2,500,000 Cows Aid the Reich | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/canal-zone-hunt-for-flier-fails.html | Canal Zone Hunt for Flier Fails | True | Special Cable to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/schmeling-in-spain-reported-bound-here-said-fo-be-planning-plane.html | SCHMELING, IN SPAIN, REPORTED BOUND HERE; Said fo Be Planning Plane Trip -- Hopes to Fight Again | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/club-hears-friesell-football-official-guest-speaker-at-touchdown.html | CLUB HEARS FRIESELL; Football Official Guest Speaker at Touchdown Luncheon | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/swiss-jail-dancer-in-espionage-trial-fiveyear-term-imposed3-others.html | SWISS JAIL DANCER IN ESPIONAGE TRIAL; Five-Year Term Imposed--3 Others Also Sentenced | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/185000-loan-in-bronx-apartment-under-construction-is-financed-by.html | $185,000 LOAN IN BRONX; Apartment Under Construction Is Financed by Mortgage | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/evacuated-british-show-health-gain-ministry-tells-commons-of-aid.html | EVACUATED BRITISH SHOW HEALTH GAIN; Ministry Tells Commons of Aid for 515,000 City Children Staying in Country CALLS SITUATION STABLE Air Raid Shelters Provide for 10,000,000, Blackout Status Improved in Home Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/army-gets-rousing-sendoff-for-battle-with-notre-dame-cadets.html | Army Gets Rousing Send-Off for Battle With Notre Dame; CADETS PRACTICE IN STADIUM TODAY Army Players Will Come From White Plains to Work Out at Scene of Contest LINE-UP CHANGES STAND Corps Will Enter Field at 12:30 Tomorrow to Parade in New Formations | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/roosevelt-praises-work-of-hospital-institution-for-ruptured-and.html | ROOSEVELT PRAISES WORK OF HOSPITAL; Institution for Ruptured and Crippled a Model, He Tells Anniversary Meeting | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/fordham-harriers-on-top-crush-city-college-1545-as-three-rams.html | FORDHAM HARRIERS ON TOP; Crush City College, 15-45, as Three Rams Finish in Tie | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/jersey-thanksgiving-set-moore-following-presidents-action-proclaims.html | JERSEY THANKSGIVING SET; Moore, Following President's Action, Proclaims Nov. 23 | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/simpson-gains-lehigh-post.html | Simpson Gains Lehigh Post | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/guilty-in-antitrust-suit-five-union-leaders-admit-plot-to-curb.html | GUILTY IN ANTI-TRUST SUIT; Five Union Leaders Admit Plot to Curb Interstate Wine Sales | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/topics-in-wall-street-federal-reserve-statemen.html | TOPICS IN WALL STREET; Federal Reserve Statemen | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/squadron-a-gives-dance-dinner-and-military-review-are-on-program-at.html | SQUADRON A GIVES DANCE; Dinner and Military Review Are on Program at Armory | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/cuban-lard-imports-up-34.html | Cuban Lard Imports Up 34% | True | Special to THE NEW YORK TIMES. | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/amateurs-in-ring-tonight.html | Amateurs in Ring Tonight | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/hw-putnam-will-aids-institutions-most-of-21012678-estate-of.html | H.W. PUTNAM WILL AIDS INSTITUTIONS; Most of $21,012,678 Estate of Hardware Merchant Benefits Charity and Education FEDERAL TAX $2,069,956 Harvard, Yale and Princeton to Share $9,858,331 Left in Four Trusts | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/harvard-expected-to-stand-pat-on-lineup-for-princeton-crimson.html | Harvard Expected to Stand Pat on Line-up for Princeton; CRIMSON PROGRESS NOTED BY HARLOW Coach Believes Harvard Will Make a Better Showing in Contest at Princeton STUDENTS HOLD BIG RALLY Macdonald and Hardwick Are Among Speakers--Players Will Make Trip Today | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/writ-halts-jersey-in-railtax-case-court-prevents-collection-in.html | WRIT HALTS JERSEY IN RAIL-TAX CASE; Court Prevents Collection in Excess of 60% of Levies Until Properties Are Revalued STATES METHOD ASSAILED Conference Called by Wilentz to Decide on Appeal to the Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/rfc-exempt-from-taxes-as-government-agency.html | RFC Exempt From Taxes As Government Agency | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/rabbits-without-fathers.html | RABBITS WITHOUT FATHERS | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/water-compromise-offered-schools-mayor-proposes-institutions-give.html | WATER COMPROMISE OFFERED SCHOOLS; Mayor Proposes Institutions Give Scholarships Instead of Paying City Rates MUCH OPPOSITION VOICED Counsel for Columbia Asks Board of Estimate to Kill 'Iniquitous Resolution' | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/wilson-trustees-for-fund-drive.html | Wilson Trustees for Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/simpson-is-fearful-of-tammany-gains-apathy-of-voters-in-council.html | SIMPSON IS FEARFUL OF TAMMANY GAINS; Apathy of Voters in Council Contest May Be Costly, He Tells Republican Women DEMANDS PENSION CHANGE Sees City Finances in Danger --Candidates Are Heard at Rally of Club | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/first-prize-court-is-held-in-london-permits-the-requisitioning-of.html | FIRST PRIZE COURT IS HELD IN LONDON; Permits the Requisitioning of Two German Ships After Need Is Settled ITS CALENDAR IS CROWDED Ministry Lists Tonnage Seized -- Lifeboat Wreckage Washed Up on Iceland Shores | True | Special Cable to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/acts-on-auto-shares-exchange-lifts-restriction-on-more.html | ACTS ON AUTO SHARES; Exchange Lifts Restriction on More Willys-Overland Stock | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/french-bands-loans-down-circulation-up-home-discounts-reduced.html | FRENCH BAND'S LOANS DOWN, CIRCULATION UP; Home Discounts Reduced 466,000,000 Francs | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/daughter-to-herbert-r-treats.html | Daughter to Herbert R. Treats | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/3152595-cleared-by-movie-concern-profit-of-twentieth-centuryfox.html | $3,152,595 CLEARED BY MOVIE CONCERN; Profit of Twentieth CenturyFox Film for 39 Weeks BelowThat for 1938 Period EQUAL TO $1.20 A SHARE Results of Operations Listedby Other Corporations WithFigures of Comparison | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/assume-new-sales-duties-for-standard-brands-inc.html | Assume New Sales Duties For Standard Brands, Inc | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/canale-slated-for-duty-works-at-halfback-for-syracuse-heater.html | CANALE SLATED FOR DUTY; Works at Halfback for Syracuse -- Heater Returns to Duty | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/buyers-pay-more-for-volume-shoes-however-orders-are-limited-as.html | BUYERS PAY MORE FOR VOLUME SHOES; However, Orders Are Limited as Stores Complain of Poor October Sales MORE LEATHERS ARE USED But Guild Lines Have Enough Fabrics to Support Move to Hold Down Costs | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/sports-of-the-times-practice-scrimmage.html | Sports of the Times; Practice Scrimmage | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/untermyer-endorses-benvenga.html | Untermyer Endorses Benvenga | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/marks-twentyfive-years-with-federal-reserve.html | Marks Twenty-five Years With Federal Reserve | True | Kaiden-Kazanjian, 1936 | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/assails-tammany-action-alex-rose-asserts-candidacy-of-crosswaith.html | ASSAILS TAMMANY ACTION; Alex Rose Asserts Candidacy of Crosswaith Was 'Torpedoed' | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/george-vi-decorates-british-air-heroes-one-flier-saved-plane-in.html | GEORGE VI DECORATES BRITISH AIR HEROES; One Flier Saved Plane in Power Dive, Its Pilot Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/hong-kong-gets-40-tanks-british-defense-measures-for-colony-now.html | HONG KONG GETS 40 TANKS; British Defense Measures for Colony Now Extensive | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/la-guardia-field-is-proposed-as-name-for-north-beach-by-the.html | 'La Guardia Field' Is Proposed as Name For North Beach by the Estimate Board | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/seeks-plan-to-pay-for-fabric-studies-research-group-head-urges-that.html | SEEKS PLAN TO PAY FOR FABRIC STUDIES; Research Group Head Urges That Trade Bodies Work Out Assessment Program FINDS FUNDS INADEQUATE Would Be Gone in 8 to 10 Years if Finance Method Is Not Developed | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/drive-on-race-data-is-begun-in-chicago-federal-state-officials.html | DRIVE ON RACE DATA IS BEGUN IN CHICAGO; Federal, State Officials Unite to End Annenberg Service | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/chamberlain-reply-made-to-molotoff-russians-flights-of-fancy-fail.html | CHAMBERLAIN REPLY MADE TO MOLOTOFF; Russian's 'Flights of Fancy' Fail to Disturb Him but He Sees Nazis Disappointed UNITY OF EMPIRE HAILED Defeat of Germany Is Primary War Aim, Says Halifax-- Security Comes Next | True | By Raymond Daniell Wireless To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/91-singers-named-for-opera-season-added-to-metropolitan-opera.html | 91 SINGERS NAMED FOR OPERA SEASON; ADDED TO METROPOLITAN OPERA ROSTER | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dr-frank-angell-82-taught-at-stanford-psychologist-had-served-on.html | DR. FRANK ANGELL, 82, TAUGHT AT STANFORD; Psychologist Had Served on the Belgian Relief Commission | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/nicaraguas-budget-expanded.html | Nicaragua's Budget Expanded | True | Special Cable to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/financial-markets-stocks-close-mixed-after-lastminute-rally-in.html | FINANCIAL MARKETS; Stocks Close Mixed After Last-Minute Rally in Aircraft Issues Bolsters General List | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/pound-off-franc-steady-foreign-exchange-dealings-are-light.html | POUND OFF, FRANC STEADY; Foreign Exchange Dealings Are Light, Fluctuations Narrow | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/pepsicola-suit-dismissed-court-sees-no-fraud-in-sale-of-old.html | PEPSI-COLA SUIT DISMISSED; Court Sees No Fraud in Sale of Old Concern's Assets | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/fair-to-pave-area-for-1940-concerts-landscaped-section-between.html | FAIR TO PAVE AREA FOR 1940 CONCERTS; Landscaped Section Between Theme Center and City Building Is Chosen MOVING GOING ON SWIFTLY Trucks Pass in Steady Flow-- Jungleland to Return on a Larger Scale | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/home-loan-bank-advances-rise.html | Home Loan Bank Advances Rise | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/reports-on-vilna-riots-lithuanian-governor-says-antijewish-excesses.html | REPORTS ON VILNA RIOTS; Lithuanian Governor Says AntiJewish Excesses Are Ended | True | Special Cable to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/7-at-columbia-win-keys-seniors-of-city-to-get-phi-beta-kappa-honors.html | 7 AT COLUMBIA WIN KEYS; Seniors of City to Get Phi Beta Kappa Honors | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/fair-show-takes-to-road-general-motors-science-exhibit-to-give.html | FAIR SHOW TAKES TO ROAD; General Motors Science Exhibit to Give Winter Performances | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/warns-war-boom-wont-employ-all-harrington-says-country-must-not.html | WARNS WAR BOOM WON'T EMPLOY ALL; Harrington Says Country Must Not Expect Extensive Slash in Our Unemployment 500,000 INCREASE IN JOBS But WPA Dropped Even More, and Projects Must Go On, He Tells Municipal Group | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/quick-action-beats-limitation-statute-five-holdup-suspects-held-on.html | QUICK ACTION BEATS LIMITATION STATUTE; Five Hold-Up Suspects Held on Fifth Anniversary of Crime | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/new-chair-at-princeton-dr-munro-to-get-post-created-by-late-jk-tod.html | NEW CHAIR AT PRINCETON; Dr. Munro to Get Post Created by Late J.K. Tod Gift | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/oil-plan-wins-in-mexico-nationalization-proposal-backed-by-official.html | OIL PLAN WINS IN MEXICO; Nationalization Proposal Backed by Official Party's Assembly | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/wyatt-faces-operation-dodger-hurler-with-ailing-knee-now-at-johns.html | WYATT FACES OPERATION; Dodger Hurler With Ailing Knee Now at Johns Hopkins | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/texas-would-raise-its-oil-production-rise-field-needed-to-meet.html | TEXAS WOULD RAISE ITS OIL PRODUCTION; Rise field Needed to Meet Orders From England and France | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/yard-of-penn-gains-right-tackle-berth-brechka-also-will-face-navy.html | YARD OF PENN GAINS RIGHT TACKLE BERTH; Brechka Also Will Face Navy-- McGrath, Middie Guard, Fit | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/harold-s-krauter-exlehigh-football-player-dies-of-burns-after-fall.html | HAROLD S. KRAUTER; Ex-Lehigh Football Player Dies of Burns After Fall in Vat | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/letters-to-the-times-hoover-views-approved-criticism-of-former.html | Letters to the Times; Hoover Views Approved Criticism of Former President's Article Held to Be Unwarranted | True | WM. STARR MYERS. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/2000000-coach-order.html | $2,000,000 Coach Order | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/heads-houseinares-group-ja-kaplan-is-named-president-of-producers.html | HEADS HOUSEINARES GROUP; J.A. Kaplan Is Named President of Producers' Association | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/blackbird-backs-are-tested.html | Blackbird Backs Are Tested | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/chicago-invites-president.html | Chicago Invites President | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/suites-on-heights-in-active-trading36family-house-at-178th-st-and.html | SUITES ON HEIGHTS IN ACTIVE TRADING; 36-Family House at 178th St and Audubon Ave. Bought as an Investment DEAL AT 320 W. 139TH ST. Quick Turnover Made of Two Parcels in 180th St.--West She Residence Deeded | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/record-throng-in-newark-sees-halloween-parade.html | Record Throng in Newark Sees Halloween Parade | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/cotton-is-firmer-as-demand-widens-market-meets-resistance-as-july.html | COTTON IS FIRMER AS DEMAND WIDENS; Market Meets Resistance as July Nears 8 c and Closes Even to 5 Points Up SOME HEDGING NEAR END Straddle Interests More Active While Brokers With Liverpool Connections Are Buyers | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/to-speed-rail-merger.html | To Speed Rail Merger | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/excess-reserves-decrease-50000000-member-bank-balances-drop.html | Excess Reserves Decrease $50,000,000; Member Bank Balances Drop $136,000,000 | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/plan-for-utility-approved-by-sec-utilities-power-and-lights.html | PLAN FOR UTILITY APPROVED BY SEC; Utilities Power and Light's Proposals Ready for Submission to Its InvestorsPETITION FILED IN 1937Dividends on New PreferredExpected in First Year,the Commission Says | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/national-hockey-league.html | National Hockey League | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/goodrichs-new-head.html | GOODRICH'S NEW HEAD | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/pittsburgh-index-rises-most-of-increase-due-to-advance-in-output.html | PITTSBURGH INDEX RISES; Most of Increase Due to Advance in Output, Shipments | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/cearings-are-off-31-under-1938-volume-gains-682689000-in-comparison.html | CEARINGS ARE OFF 3.1% UNDER 1938; Volume Gains $682,689,000 in Comparison With the Preceding Week DECLINE IN CITY IS 7.3% Turnover in All Centers Outside New York Is IncreasedOver Last Year | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dodgers-prepare-for-aerial-raids-pirates-expected-to-rely-on-passes.html | DODGERS PREPARE FOR AERIAL RAIDS; Pirates Expected to Rely on Passes to Gain Victory in Brooklyn Sunday | True | Times Wide World | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/sales-by-insiders-revealed-by-sec-7-officials-of-chrysler-disposed.html | SALES BY INSIDERS REVEALED BY SEC; 7 Officials of Chrysler Disposed of 16,300 Shares of Common Stock in September | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/miss-viola-hitti-to-wed-princeton-professors-daughter-to-be-bride.html | MISS VIOLA HITTI TO WED; Princeton Professor's Daughter to Be Bride of William Buffum | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/mooremcormack-agrees-on-war-pay-ship-concern-signs-contract-with.html | MOORE-M'CORMACK AGREES ON WAR PAY; Ship Concern Signs Contract With National Maritime Union for Increase $40 A MONTH RISE IN ZONE Extra Compensation of 40% to Go to Officers on Voyage to European Waters | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/italy-and-greece-in-a-closer-bond-they-exchange-notes-viewed-as.html | ITALY AND GREECE IN A CLOSER BOND; They Exchange Notes Viewed as Having Effect of New Pact of Friendship DAMAGE TO AXIS DENIED Hungary Rejects Proposals of Rumania for an Accord, London Sources Hear | True | By C. L. Sulzberger By Telephone To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/red-cross-in-jersey-holds-rally-today-event-at-east-orange-will-be.html | RED CROSS IN JERSEY HOLDS RALLY TODAY; Event at East Orange Will Be Featured by Procession | True | Special to THE NEW YORK TIMES. | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/on-college-gridirons-elis-have-twostrike-edge.html | ON COLLEGE GRIDIRONS; Elis Have Two-Strike Edge | True | By Allison Danzig | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/reich-seeks-china-trade-special-effort-is-being-made-in-far-eastern.html | REICH SEEKS CHINA TRADE; Special Effort Is Being Made in Far Eastern Commerce | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/british-gratified-await-our-arms-repeal-of-embargo-however-means.html | BRITISH GRATIFIED, AWAIT OUR ARMS; Repeal of Embargo, However Means Sharp Cut in Imports of Other American Goods | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/bond-approvals-reduced-october-totals-dropped-to-less-than-tenth-of.html | BOND APPROVALS REDUCED; October Totals Dropped to Less Than Tenth of 1938 Figure | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/junk-put-in-cornerstone-contents-of-boys-pockets-goes-into-new-club.html | JUNK PUT IN CORNERSTONE; Contents of Boys' Pockets Goes Into New Club Building | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/garden-prepares-for-horse-show-some-entries-move-in-today-for.html | GARDEN PREPARES FOR HORSE SHOW; Some Entries Move In Today for Opening of National Exhibition Tomorrow ARMY RIDERS END DRILLS Chilean and Mexican Riders Enthusiastic Over Mounts -- Hunters Call Early | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/germans-in-latvia-elect-nationality-deciding-if-they-return-to.html | GERMANS IN LATVIA ELECT NATIONALITY; Deciding if They Return to Reich--Exodus From Baltic States in Full Swing THOUSANDS IN NEW HOMES Others Destined for Former Polish Province Waiting in Nazi Seaports | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/vote-angers-reich-embargo-end-held-to-mean-direct-support-to-foes.html | VOTE ANGERS REICH; Embargo End Held to Mean Direct Support to Foes of Nazis U-BOAT DRIVE TO WIDEN Sinking of Many Ships and Dragging Us Into War Is Predicted in Germany | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/get-advice-on-election-hunter-students-are-aided-by-new-legislative.html | GET ADVICE ON ELECTION; Hunter Students Are Aided by New Legislative Manual | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/gain-in-private-jobs-continues-for-week-but-public-engineering.html | GAIN IN PRIVATE JOBS CONTINUES FOR WEEK; But Public Engineering Awards Show Drop of 41% | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/conyers-b-graham-amateur-balloonist-set-record-for-altitude-at.html | CONYERS B. GRAHAM; Amateur Balloonist Set Record for Altitude at Races in 1910 | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/garment-workers-rbpudiate-quill-dubinsky-and-other-labor-party.html | GARMENT WORKERS RBPUDIATE QUILL; Dubinsky and Other Labor Party Leaders Denounce Him as Communist HIS DEFEAT IS PREDICTED Councilman Gets Ovation at Meeting of City Civil Service Employes | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/murphy-15-ready-for-sabotage-war-government-is-prepared-to-crack.html | MURPHY 15 READY FOR SABOTAGE WAR; Government Is Prepared to Crack Down if Embargo End Brings It, He Says PROTECTION PLAN SET UP Attorney General Asserts There Will Be No Blowing Up of 'Plants Right and Left' | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/violent-play-sends-body-heat-to-104-but-the-skin-stays-cool-in.html | VIOLENT PLAY SENDS BODY HEAT TO 104 ; But the Skin Stays Cool in 'Athlete's Fever,' Dr. DuBois Tells Physicists FINDS 'THERMOSTAT'IN MAN Temperature Is Raised and Lowered According to Needs, Observations Show | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/coulmore-is-safe-us-ends-search-american-trader-gives-report-on.html | COULMORE IS SAFE; U.S. ENDS SEARCH; American Trader Gives Report on British Ship Sought in the North Atlantic WHEREABOUTS IS UNKNOWN Submarine Attack on Vessel Is Doubted Because of Heavy Seas and Darkness | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/burnam-to-start-contest-for-yale-veteran-ready-for-dartmouth.html | BURNAM TO START CONTEST FOR YALE; Veteran Ready for Dartmouth --Seabury, Johnson, Dern, Magee Not in Line-Up HANOVER BACKS SHIFTED Courter and Bauman May Get Call Over Norton and Hall-- Kelley Replaces Miller | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/patrols-are-active-on-western-front-operations-centered-in-area.html | PATROLS ARE ACTIVE ON WESTERN FRONT; Operations Centered in Area Between the Blies and the Rhine Rivers FRENCH TOWN IS SHELLED British Planes Aided by Allied Anti-Aircraft Bring Down Two German Craft | True | By G.h. Archambault Wireless To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/sailing-with-the-wind.html | SAILING WITH THE WIND | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/iron-ore-front-pictured-to-tnec-murphy-aide-offers-for-record.html | IRON ORE 'FRONT' PICTURED TO TNEC; Murphy Aide Offers for Record Letters Telling of 'Friendly' Relations of Big Shippers HE STRESSES BASE PRICE But Witnesses Say Concessions and Competitive Market Make Wide Variations | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/named-to-canadian-post-cj-burchell-is-chosen-as-commissioner-to.html | NAMED TO CANADIAN POST; C.J. Burchell Is Chosen as Commissioner to Australia | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/art-notes.html | ART NOTES | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/army-lighter-launched-craft-built-at-baltimore-will-be-put-in.html | ARMY LIGHTER LAUNCHED; Craft Built at Baltimore Will Be Put in Service Here | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/new-capital-plan-for-steel-concern-continental-roll-calls-meeting.html | NEW CAPITAL PLAN FOR STEEL CONCERN; Continental Roll Calls Meeting for Action on Dec. 4 | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/says-tariffs-bar-latin-sales-here-wf-shea-also-blames-quotas-for.html | SAYS TARIFFS BAR LATIN SALES HERE; W.F. Shea Also Blames Quotas for Lack of Expected Spurt in Trade NEW OUTLET HERE NEEDED With European Market Cut Off, We Must Buy if We Would Sell, He Tells Group | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/russian-canal-shallow-leningrad-waterway-takes-ships-only-up-to-14.html | RUSSIAN CANAL SHALLOW; Leningrad Waterway Takes Ships Only Up to 14 Feet Draft | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/appeal-for-election-of-mayors-backers-blanshard-morris-and-post.html | APPEAL FOR ELECTION OF MAYOR'S BACKERS; Blanshard, Morris and Post Call Council Support Vital | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/nlrb-order-defied-by-western-union-company-asserts-courts-will-not.html | NLRB ORDER DEFIED BY WESTERN UNION; Company Asserts Courts Will Not Sustain Action to End Employe Group | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/unbeaten-nebraskas-rise-in-one-season-attributed-to-joness-twoteam.html | Unbeaten Nebraska's Rise in One Season Attributed to Jones's Two-Team System | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/honored-on-45th-year-in-textile-business.html | Honored on 45th Year In Textile Business | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dies-to-trace-reds-in-shipping-union-committee-asks-fbi-to-produce.html | DIES TO TRACE REDS IN SHIPPING UNION; Committee Asks FBI to Produce Man Called Soviet Agent and Power on West Coast | True | By Charles W. Hurd Special To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dutch-combat-espionage-bar-those-in-foreign-forces-from-state-of.html | DUTCH COMBAT ESPIONAGE; Bar Those in Foreign Forces From State of Siege Areas | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/methodists-condemn-parimutuel-system-conference-opposes-measures-to.html | METHODISTS CONDEMN PARI-MUTUEL SYSTEM; Conference Opposes Measures to Legalize It in State | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/buys-brooklyn-suites-shapiro-concern-takes-title-to-house-at-513.html | BUYS BROOKLYN SUITES; Shapiro Concern Takes Title to House at 513 Clinton Ave. | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/5124212-cleared-by-american-light-profit-for-year-compares-with.html | $5,124,212 CLEARED BY AMERICAN LIGHT; Profit for Year Compares With $4,670,954 Previously | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/japan-to-import-rice-again.html | Japan to Import Rice Again | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/taxi-cruising-ban-delayed-further-3week-postponement-is-seen-as.html | TAXI CRUISING BAN DELAYED FURTHER; 3-Week Postponement Is Seen as City Attorney Agrees Not to Oppose Plea for Time TWO WRIT CASES UP TODAY Protests Are Heard at Hack Bureau--No New Moves in Threatened Walkout | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/will-spend-5500000-chesapeake-and-potomac-phone-company-to-expand.html | WILL SPEND $5,500,000; Chesapeake and Potomac Phone Company to Expand Plant | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/investor-acquires-56-west-14th-st-9story-building-once-macy-store.html | INVESTOR ACQUIRES 56 WEST 14TH ST.; 9-Story Building, Once Macy Store Unit, Is Second Straus Family Sale of Week TENEMENTS IN NEW HANDS Buyer of the Apartment at 233 East 56th St. Plans Extensive Alterations | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/antihungarian-riots-staged-in-slovakia-newspaper-offices-sacked-as.html | ANTI-HUNGARIAN RIOTS STAGED IN SLOVAKIA; Newspaper Offices Sacked as Protest Against Acquisitions | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/eastchester-victor-140.html | Eastchester Victor, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/gets-site-in-scarsdale-buyer-will-erect-dwelling-in-berkley-hills.html | GETS SITE IN SCARSDALE; Buyer Will Erect Dwelling in Berkley Hills Development | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/hunter-to-present-play.html | Hunter to Present Play | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/badge-for-rejected-canadians.html | Badge for Rejected Canadians | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/us-urged-to-fight-alien-ideologies-head-of-manufacturers-group.html | U.S. URGED TO FIGHT ALIEN IDEOLOGIES; Head of Manufacturers' Group Calls for Faith and Support of 'American Way' TAX REFORM ADVOCATED State Chamber Resolution Offers Six-Point Program onFederal Structure | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/jersey-duck-hunter-killed.html | Jersey Duck Hunter Killed | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/group-buys-notes-of-pennsylvania-syndicate-headed-by-natianal-city.html | GROUP BUYS NOTES OF PENNSYLVANIA; Syndicate Headed by Natianal City Bank Holds $30,000,000 Issue for Investment AWARD BY NEW ORLEANS Halsey, Stuart and Others Get $3,686,020 of Certificates --Pawtucket Sale | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/news-and-notes-of-the-advertising-field-sun-oil-offers-nublue.html | News and Notes of the Advertising Field; Sun Oil Offers Nu-Blue | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/congress-leaders-to-remain-in-capital-president-will-consult-with.html | CONGRESS LEADERS TO REMAIN IN CAPITAL; President Will Consult With Them on Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/unfamiliar-tactics-of-lions-may-tax-giants-defense-owen-shifts-men.html | Unfamiliar Tactics of Lions May Tax Giants' Defense; OWEN SHIFTS MEN FOR DETROIT GAME First and Second Giant Teams Shuffled to Present Best Front in Major Battle SQUAD DEPARTS TONIGHT Players in Superb Condition for Quest of 20th Contest in Row Without Defeat | True | By Arthur J. Daley | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/zanelli-outpoints-alzek.html | Zanelli Outpoints Alzek | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/all-souls-day-marked-high-mass-is-celebrated-in-st-peters-in-rome.html | ALL SOULS DAY MARKED; High Mass Is Celebrated in St. Peter's in Rome | True | By Telephone To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/carmel-man-ends-life.html | Carmel Man Ends Life | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/books-published-today.html | Books Published Today | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/nazi-winter-drive-in-west-foreseen-observer-holds-hitler-must-stake.html | NAZI WINTER DRIVE IN WEST FORESEEN; Observer Holds Hitler Must Stake All on Gamble That His Generals Oppose ALTERNATIVE IN BALKANS Reich Supply Route Through Rumania Would Depend on Control of Dardanelles | True | By Augur Wireless To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dr-edward-w-cross-expastor-in-queens-head-of-board-of-missions-of.html | DR. EDWARD W. CROSS, EX-PASTOR IN QUEENS; Head of Board of Missions of Congregational Church Dies | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/liaison-of-allies-is-found-improved-french-and-british-harmony-at.html | LIAISON OF ALLIES IS FOUND IMPROVED; French and British Harmony at Front Said to Be Closer Than in Last War MANY SUFFER FROM COLD Troops Busy Preparing Posts of Defense--Possibility of Nazi Surprise Seen | True | By Sir Philip Gibbs British War Correspondent Copyright, 1939, By the New York Times Company and the McNaught Syndicate | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/sec-writ-hits-china-sale-of-bonds-here-permanently-halted-by-suit.html | SEC WRIT HITS CHINA; Sale of Bonds Here Permanently Halted by Suit | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/city-line-to-fair-carried-7066948-2mile-spur-had-only-54-of.html | CITY LINE TO FAIR CARRIED 7,066,948; 2-Mile Spur Had Only 54% of Passengers Expected From Attendance Estimates | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/news-of-markets-in-european-cities-leading-issues-in-london-find-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Leading Issues in London Find Investment Support--Bonds of Japan and China Bought FRENCH SECURITIES FIRM Dutch Trading Slow Owing to Wall Street Trend--Berlin Sags Near Close | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/japan-buys-copper-here-at-13c.html | Japan Buys Copper Here at 13c | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/rescinds-stand-on-quill-employes-council-endorses-all-labor-party.html | RESCINDS STAND ON QUILL; Employes Council Endorses All Labor Party Candidates | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/queens-apartment-sold-long-island-city-building-is-taken-by-an.html | QUEENS APARTMENT SOLD; Long Island City Building Is Taken by an Investor | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/realty-tax-record-set-as-city-collects-8404.html | Realty Tax Record Set As City Collects 84.04% | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/storm-havoc-heavy-in-cayman-islands-four-schooners-lostmontego-bay.html | STORM HAVOC HEAVY IN CAYMAN ISLANDS; Four Schooners Lost--Montego Bay, Jamaica, Hard Hit | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/pope-offended-as-tiso-greets-him-and-hitler.html | Pope Offended as Tiso Greets Him and Hitler | True | By Telephone To the New York Times | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/committee-named-to-study-rail-wage-labor-department-asks-group-of.html | COMMITTEE NAMED TO STUDY RAIL WAGE; Labor Department Asks Group of Twelve to Recommend Minimum Rate F.P. GRAHAM CHAIRMAN Head of University and Others to Act for the Public, Roads and Employes | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/new-silk-freight-rates.html | New Silk Freight Rates | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/sec-aides-win-in-suit-bronsons-5500000-action-against-2-lawyers.html | SEC AIDES WIN IN SUIT; Bronson's $5,500,000 Action Against 2 Lawyers Dismissed | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/former-slave-dies-excongressman-major-john-roy-lynch-served-in.html | FORMER SLAVE DIES; EX-CONGRESSMAN; Major John Roy Lynch Served in Spanish-American War as Volunteer Paymaster A PROTEGE OF M'KINLEY First a Magistrate, Then a State Legislator and Was in Washington 3 Terms | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/gainer-stops-liani.html | Gainer Stops Liani | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/to-fete-latinamerican-consuls.html | To Fete Latin-American Consuls | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/more-phones-in-use-units-of-bell-system-added-86800-in-october.html | MORE PHONES IN USE; Units of Bell System Added 86,800 in October | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/common-aims-held-key-to-tolerance-foes-become-friends-when-they.html | COMMON AIMS HELD KEY TO TOLERANCE; Foes Become Friends When They Find Ideals Are Alike, Inter-Faith Group Hears COOPERATION HELD VITAL Religious Liberty Is Termed the Most Important of Our Four Vital Freedoms | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/us-golfers-set-pace-gain-most-of-places-in-mexican-tourneys-for-men.html | U.S. GOLFERS SET PACE; Gain Most of Places in Mexican Tourneys for Men and Women | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/wants-a-secretary-of-peace.html | Wants a 'Secretary of Peace' | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/trading-in-sugar-futures-gains.html | Trading in Sugar Futures Gains | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/ski-group-to-act-on-veteran-class-eastern-convention-sunday-to.html | SKI GROUP TO ACT ON VETERAN CLASS; Eastern Convention, Sunday to Study New Yorkers' Plea --State Meeting Tomorrow | True | By Frank Elkins | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/coke-issue-underwriters-pittsburgh-concern-lists-6-in-amendment.html | COKE ISSUE UNDERWRITERS; Pittsburgh Concern Lists 6 in Amendment Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/luncheon-is-given-by-mrs-am-grill-mrs-sg-flagg-ernest-g-vietors-and.html | LUNCHEON IS GIVEN BY MRS. A.M. GRILL; Mrs. S.G. Flagg, Ernest G. Vietors and Mrs. H. Edward Manville Have Guests LORING WASHBURNS HOSTS Entertain at Supper to Mark Birthday of Her Daughter, Mrs. Thomas Chalmers | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/schoen-heads-fur-brokers.html | Schoen Heads Fur Brokers | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/opie-read-is-dead-famous-humorist-arkansas-travelers-founder-wrote.html | OPIE READ IS DEAD; FAMOUS HUMORIST; Arkansas Traveler's Founder Wrote More Than 50 Books, Many Best-Sellers EPIGRAMS AMUSED NATION Friend of Mark Twain and Eugene Field Still Writing Shortly Before Death at 87 | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/screen-news-here-and-in-hollywood-cagney-will-make-warners-city-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cagney Will Make Warners' 'City of Conquest' -'John Paul Jones' Postponed HITORICAL FILM AT ROXY 'Drums Along Mohawk' Opens With Miss Colbert and Fonda -- 'Marseillaise' at Cameo | True | By Douglas W. Churchill Special To The New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dorothy-cross-married-she-is-bride-of-ernest-cloke-in-church-of-st.html | DOROTHY CROSS MARRIED; She Is Bride of Ernest Cloke in Church of St. Nicholas | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/embargo-repeal-is-hailed-in-paris-as-reinforcing-diplomatic-war.html | Embargo Repeal Is Hailed in Paris As Reinforcing 'Diplomatic War'; Importance of 'Good-Will of United States on Side of Allies' Is Called Greater Than Any Military Advantage From Supplies | True | By P.j. Philip Wireless To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/to-aid-french-economy-committee-of-experts-set-up-to-advise.html | TO AID FRENCH ECONOMY; Committee of Experts Set Up to Advise Government | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/jb-fraser-banker-and-lumberman-81-head-of-canadian-firm-bearing.html | J.B. FRASER, BANKER AND LUMBERMAN, 81; Head of Canadian Firm Bearing Name, Ottawa Leader, Dies | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/princeton-dance-tonight-paper-and-magazine-will-be-hosts-at-annual.html | PRINCETON DANCE TONIGHT; Paper and Magazine Will Be Hosts at Annual Party | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/three-shows-scheduled-queens-folly-from-vienna-court-street-to-be.html | THREE SHOWS SCHEDULED; Queen's Folly,' 'From Vienna,' 'Court Street' to Be Offered | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/fordham-hopes-to-combat-rice-with-a-pass-barrage-of-its-own.html | Fordham Hopes to Combat Rice With a Pass Barrage of Its Own; Blumenstock Cast for Duel With Lain to Spread Opponents' Defense--Texans in Cowboy Boots Will Arrive Today | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/ward-flyer-makes-bid-for-luxury-mail-trade.html | Ward Flyer Makes Bid For Luxury Mail Trade | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/miss-screaton-engaged-jackson-heights-girl-to-be-wed-to-kenneth-j.html | MISS SCREATON ENGAGED; Jackson Heights Girl to Be Wed to Kenneth J. Beebe | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/funeral-of-de-waid-coarchitect-of-metropolitan-life-building.html | FUNERAL OF D.E. WAID; Co-Architect of Metropolitan Life Building Honored | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/wanamaker-art-sold-paintings-bring-23735top-price-is-1300-for.html | WANAMAKER ART SOLD; Paintings Bring $23,735--Top Price Is $1,300 for Madonna | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/manhattan-to-use-twoteam-system-kopf-hopes-to-keep-pressure-on.html | MANHATTAN TO USE TWO-TEAM SYSTEM; Kopf Hopes to Keep Pressure on Boston University With New Tactics | True | By Robert F. Kelley | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/to-act-on-seat-transfers.html | To Act on Seat Transfers | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/the-play-vicki-baum-and-benjamin-glazer-tell-a-summer-night-yarn-in.html | THE PLAY; Vicki Baum and Benjamin Glazer Tell a 'Summer Night' Yarn in an Amusement Park | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/broadway-building-being-enlarged.html | BROADWAY BUILDING BEING ENLARGED | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/berle-new-abbot-of-friars.html | Berle New Abbot of Friars | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/puerto-rican-educator-sails.html | Puerto Rican Educator Sails | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/marie-haskell-wed-in-church-ceremony-upper-montclair-girl-becomes.html | MARIE HASKELL WED IN CHURCH CEREMONY; Upper Montclair Girl Becomes Bride of A.S. Marsellis Jr. | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/bank-of-canada-reports-reserve-ratio-off-to-53-from-5409-week.html | BANK OF CANADA REPORTS; Reserve Ratio Off to 53% From 54.09% Week Before | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/food-news-of-the-week-meat-grading-bill-has-fine-chance-to-pass.html | Food News of the Week; Meat Grading Bill Has Fine Chance to Pass Women Voters Hear--Pork Loins Best Buy | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/a-blow-at-dachshunds.html | A Blow at Dachshunds | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/university-team-victor-in-class-a-club-first-squad-beats-the.html | UNIVERSITY TEAM VICTOR IN CLASS A; Club First Squad Beats the Seventh Regiment by 5-0 in Squash Racquets TIES YALE UNIT AT TOP Eli Players Keep Pace With 4-to-1 Decision in Match Against Harvard | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/ice-group-names-bailey-new-orleans-chosen-for-1940-convention-city.html | ICE GROUP NAMES BAILEY; New Orleans Chosen for 1940 Convention City | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/ag-hays-offers-to-aid-sentner.html | A.G. Hays Offers to Aid Sentner | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/the-county-offices.html | THE COUNTY OFFICES | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/british-may-curb-indias-provinces-zetland-threatens-to-take-over.html | BRITISH MAY CURB INDIA'S PROVINCES; Zetland Threatens to Take Over Local Governments as Ministries Resign DOMINION PLEDGE STANDS But Secretary Defends Delay While Conferees Study Communal Problems | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/renovated-suites-sold-in-the-bronx-operator-takes-over-house-at.html | RENOVATED SUITES SOLD IN THE BRONX; Operator Takes Over House at 1,329 Clinton Ave., on Which Bank Spent $40,000 970 FREEMAN ST. BOUGHT Investor Buys Apartment of 18 Units--Parcel at 451 E. 171st St. Is Traded | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/elizabeth-b-hyde-wed-in-burlington-becomes-bride-of-hugo-meyer-in.html | ELIZABETH B. HYDE WED IN BURLINGTON; Becomes Bride of Hugo Meyer in Ceremony Performed by Bishop Vedder Van Dyck | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/brokers-loans-increase-stock-exchange-reports-jump-of-67168637-in.html | BROKERS LOANS INCREASE; Stock Exchange Reports Jump of $67,168,637 in October | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/clipper-is-delayed-by-engine-trouble-the-atlantic-turns-back-half.html | CLIPPER IS DELAYED BY ENGINE TROUBLE; The Atlantic Turns Back Half Hour After Taking Off for Lisbon With 16 Aboard 23 ARRIVE ON AMERICAN Six of Them From Bermuda-- Record Load of Mail for a Westward Flight Brought | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/hop-at-barnard-tonight-harvest-dance-first-of-season-to-be-directed.html | HOP AT BARNARD TONIGHT; Harvest Dance, First of Season, to Be Directed by Miss Donna | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/how-the-house-voted-on-the-arms-embargo-bill.html | How the House Voted on the Arms Embargo Bill | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/finns-in-moscow-with-final-offer-unyielding-on-questions-of.html | FINNS IN MOSCOW WITH FINAL OFFER; Unyielding on Questions of National Integrity-- Soviet Sees 'War Threat' | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/composerpianist-in-own-concer-to-mario-castelnuovotedesco-is-heard.html | COMPOSER-PIANIST IN OWN CONCER TO; Mario Castelnuovo-Tedesco Is Heard With PhilharmonicSymphony OrchestraELGAR MUSIC IS PLAYEDThe Tschaikovsky Overture,'Romeo and Juliet,' Includedin Barbirolli Program | True | By Olin Downes | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/black-hawks-win-hockey-opener-32-nip-red-wings-on-dahlstroms-goal.html | BLACK HAWKS WIN HOCKEY OPENER, 3-2; Nip Red Wings on Dahlstrom's Goal in Last 2 Minutes of Chicago Contest DILLON'S FEAT UNAVAILING He Aids in Detroit's First Score, Then Ties Count-- 14,864 See League Game | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/101371-pledged-in-charity-drive-total-gifts-to-community-service.html | $101,371 PLEDGED IN CHARITY DRIVE; Total Gifts to Community Service Society Listed at Report Luncheon WOMEN OBTAIN $52,805 Fund of $535,000 Sought by Agency for Private Welfare Work in Three Boroughs | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/new-city-chaplain-named-rev-eugene-graebner-to-be-at-brooklyn-city.html | NEW CITY CHAPLAIN NAMED; Rev. Eugene Graebner to Be at Brooklyn City Prison | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/promoted-by-state-railways.html | Promoted by State Railways | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/charles-lb-cresse-nominee-for-jersey-senator-62-stricken-in-farm.html | CHARLES L.B. CRESSE; Nominee for Jersey Senator, 62, Stricken in Farm Field | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/hunter-staff-to-hear-shuster.html | Hunter Staff to Hear Shuster | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/harvard-cyclist-killed-student-on-way-to-princeton-is-victim-of.html | HARVARD CYCLIST KILLED; Student on Way to Princeton Is Victim of Hit-Run Driver | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/nyu-football-forces-spurred-by-chance-to-settle-score-with.html | N.Y.U. Football Forces Spurred by Chance to Settle Score With Lafayette; STEVENS COMMENDS SPIRIT OF VIOLETS N.Y.U. Athletes, in Drills for Lafayette, 'Playing Their Heads Off,' Says Coach MIKULKA WILL SEE ACTION Squad Hopes to Make Up for 1937-38 Setbacks Despite Leopards' Sturdy Line | True | By Lincoln A. Werden | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/excess-funds-off-152000000-here-member-banks-total-in-city-cut-to.html | EXCESS FUNDS OFF $152,000,000 HERE; Member Banks' Total in City Cut to $2,829,000,000 as Federal Cash Rises OUTSTANDING CREDIT UP Loans Increase $19,000,000, Investments $46,000,000-- Demand Deposits Drop | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/aw-patrick-buchanan-leader-of-quebec-bar-was-author-of-bench-and.html | A.W. PATRICK BUCHANAN; Leader of Quebec Bar Was Author of Bench and Bar History | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/repailers-decide-on-new-fur-names-council-selects-substitutes-for.html | REPAILERS DECIDE ON NEW FUR NAMES; Council Selects Substitutes for Those Terms the FTC Has Frowned Upon MAKERS ARE CRITICIZED Merchants Hold They Mislead Stores at Times in Marks on Merchandise | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/vatican-city-writer-cites-molotoff-lies-one-is-held-to-be-statement.html | VATICAN CITY WRITER CITES MOLOTOFF 'LIES; One Is Held to Be Statement on Poland, Another That on Finns | True | By Telephone To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/nyu-council-reelected-dr-fi-kent-again-chosen-as-president-of-group.html | N.Y.U. COUNCIL RE-ELECTED; Dr. F.I. Kent Again Chosen as President of Group | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/liu-five-books-games.html | L.I.U. Five Books Games | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/allies-to-buy-7800-planes-here-british-mission-is-expected-soon.html | Allies to Buy 7,800 Planes Here; British Mission Is Expected Soon; Rush of Orders Is Foreseen Within a Few Weeks--Trucks, Clothing, Foodstuffs Are Among Many Needed Products | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/justices-sue-to-void-pay-slashes-cuts-made-illegally-they-say-53-in.html | Justices Sue to Void Pay Slashes; Cuts Made Illegally, They Say; 53 in Municipal Court Contend Estimate Board's Salary-Fixing Resolution of 1927 Is Still in Effect | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/16story-plunge-kills-woman.html | 16-Story Plunge Kills Woman | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/new-high-for-hudson-sales.html | New High for Hudson Sales | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/smith-sr-gives-jr-lesson-in-politics-as-happy-warrior-of-old-he.html | SMITH SR. GIVES JR. LESSON IN POLITICS; As Happy Warrior of Old, He Tells Press All the Answers While His Son Listens PLANS A HAND IN COUNCIL If Family's Candidate Wins There Will Be Plenty of Breakfast Table Advice | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/in-the-nation-white-house-spokesman-enters-delicate-territory.html | In The Nation; White House Spokesman Enters Delicate Territory | True | By Arthur Kroch | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/troth-announced-of-miss-billington-east-islip-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MISS BILLINGTON; East Islip Girl Will Be Wed to Dr. Walter F. Phelan, Elizabeth Surgeon SPRING BRIDAL IS PLANNED She Is Alumna of St. Vincent's Hospital School--Fiance Graduate of Cornell | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/sweeney-hollywood-pilot.html | Sweeney Hollywood Pilot | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Frank S. Nugent | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/cantatrice-ii-is-first-favorite-wins-cesarewitch-in-england-by-four.html | CANTATRICE II IS FIRST; Favorite Wins Cesarewitch in England by Four Lengths | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/samuel-evans-ewing-a-retired-jurist-87-father-grandfather-also-had.html | SAMUEL EVANS EWING, A RETIRED JURIST, 87; Father, Grandfather Also Had Been on a Pennsylvania Bench | True | Special to THE NEW YORK TIMES. | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/opponents-routed-chamber-rejects-modified-and-outright-arms-bans.html | OPPONENTS ROUTED; Chamber Rejects Modified and Outright Arms Bans and a Loan Curb MAJORITY SIZE A SURPRISE Elated Leaders Send Bill to Conference--It Is Expectedto Be Law by Tomorrow | True | By Turner Catledge Special To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/state-bank-chiefs-to-fight-federal-rule-says-bates-naming-executiue.html | State Bank Chiefs to Fight Federal Rule, Says Bates, Naming Execitiue Committee | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/refugee-ends-life-here-art-dealer-came-to-new-york-from-munich-3.html | REFUGEE ENDS LIFE HERE; Art Dealer Came to New York From Munich 3 Years Ago | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/events-today.html | EVENTS TODAY | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/natalie-hammond-loses-gloucester-would-not-let-her-as-nonvoter-be.html | NATALIE HAMMOND LOSES; Gloucester Would Not Let Her as Non-Voter Be Constable | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/carloadings-up-17-in-year-off-3-in-week-miscellaneous-index-down.html | Carloadings Up 17% in Year, Off 3% in Week; Miscellaneous Index Down, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/financing-plans-hit-federal-bonds-declines-reach-11-32-point-in.html | FINANCING PLANS HIT FEDERAL BONDS; Declines Reach 11 /32 Point in Slightly More Active Trading on the Stock Exchange SOME FOREIGN ISSUES RISE Better Grade Domestic Loans Firm in Narrow Range-- Bethlehem Liens Up | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/germans-in-turkey-are-facing-recall-get-orders-to-be-ready-to-go-at.html | GERMANS IN TURKEY ARE FACING RECALL; Get Orders to Be Ready to Go at Any Time-- Nazis Warn Balkans to Be Neutral | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/park-ave-suite-taken-by-advertising-man-hugh-mckay-listed-among.html | PARK AVE. SUITE TAKEN BY ADVERTISING MAN; Hugh McKay Listed Among Day's New Tenancies | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/air-plants-look-to-boom-california-companies-expect-greatest-rush.html | AIR PLANTS LOOK TO BOOM; California Companies Expect Greatest Rush in History | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/150-paid-for-lace-table-cloth.html | $150 Paid for Lace Table Cloth | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/treasury-plans-new-money-issues-expects-to-raise-500000000-and.html | TREASURY PLANS NEW MONEY ISSUES; Expects to Raise $500,000,000 and Refund $1,378,000,000 Before the Due Date | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/banker-48-killed-in-20story-plunge-body-of-otto-alden-is-found-atop.html | BANKER, 48, KILLED IN 20-STORY PLUNGE; Body of Otto Alden Is Found Atop Hotel Extension | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/deny-russia-quits-league-embassy-officials-in-london-scout-report.html | DENY RUSSIA QUITS LEAGUE; Embassy Officials in London Scout Report From Geneva | True | Special Cable to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/firms-here-lease-fullfloor-space-large-unit-in-667-fifth-avenue.html | FIRMS HERE LEASE FULL-FLOOR SPACE; Large Unit in 667 Fifth Avenue Taken for Beauty Salon | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/white-russia-zone-joined-to-ussr-supreme-soviet-acts-on-former.html | WHITE RUSSIA ZONE JOINED TO U.S.S.R.; Supreme Soviet Acts on Former Polish Area, as in Case of Western Ukraine SETS NATIONAL ELECTION Delegates Free Newly Received Territor, Say Red Army Came as Deliverer | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/defense-outlay-rises-total-in-first-third-of-this-fiscal-year.html | DEFENSE OUTLAY RISES; Total in First Third of This Fiscal Year Reached $446,300,000 | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/rare-stamps-bring-spectacular-bids-brown-collection-is-sold-for.html | RARE STAMPS BRING SPECTACULAR BIDS; Brown Collection Is Sold for Record Prices in Sale at Collectors Club | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/judicial-candidates.html | JUDICIAL CANDIDATES | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/reich-tax-receipts-up-total-for-quarter-1500000000-marks-above-year.html | REICH TAX RECEIPTS UP; Total for Quarter 1,500,000,000 Marks Above Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/wholesale-trading-higher-in-chicago-october-volume-12-to-30-ahead.html | WHOLESALE TRADING HIGHER IN CHICAGO; October Volume 12 to 30% Ahead, Council Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/american-stove-stock-sold.html | American Stove Stock Sold | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/woman-asks-100000-and-her-birthright-she-says-in-jersey-estate-suit.html | WOMAN ASKS $100,000 AND HER BIRTHRIGHT; She Says, in Jersey Estate Suit, She Was Reared by Negroes | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/woman-killed-as-auto-hits-pole.html | Woman Killed as Auto Hits Pole | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/pimlico-feature-goes-to-good-chance-hoof-injury-failed-to-stop.html | Pimlico Feature Goes to Good Chance; HOOF INJURY FAILED TO STOP CHALLEDON Brann's Decision to Let His Champion Run Brought Great Victory at Pimlico GOOD CHANCE TRIUMPHS Repeats for Mellon in the Battleship Steeplechase, Paying $13.20 for $2 | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/another-record-set-by-airline.html | Another Record Set by Airline | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/state-guard-gains-633-recruits-since-expansion-order-raise-total-to.html | STATE GUARD GAINS 633; Recruits Since Expansion Order Raise Total to 21,662 | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/troth-of-miss-vollmann-california-girl-to-be-bride-of-robert-joseph.html | TROTH OF MISS VOLLMANN; California Girl to Be Bride of Robert Joseph Di Giorgio | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/irish-bar-butter-export-act-coincident-with-prospective-rationing.html | IRISH BAR BUTTER EXPORT; Act Coincident With Prospective Rationing in Britain | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/german-charge-denied-british-call-a-lie-assertion-they-said-us-was.html | GERMAN CHARGE DENIED; British Call a Lie Assertion They Said U.S. Was Entering War | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/sports-today.html | Sports Today | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/robert-j-coffey-chief-of-police-in-kansas-city-during-pendergast.html | ROBERT J. COFFEY; Chief of Police in Kansas City During Pendergast Regime | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/ab-nettleton-89-shoe-firm-founder-organized-company-in-1879-in.html | A.B. NETTLETON, 89, SHOE FIRM FOUNDER; Organized Company in 1879 in Syracuse After Starting Career With Brother HE RETIRED 21 YEARS AGO Also Was Official of Banks and Other Concerns--Dies at Home of Daughter | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/edmund-lowe-at-loews-state.html | Edmund Lowe at Loew's State | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/japanese-declare-peace-asked-by-us-in-east-impossible-washingtons.html | JAPANESE DECLARE PEACE ASKED BY U.S. IN EAST IMPOSSIBLE; Washington's Aims Also Held Undesirable as Seeking to Perpetuate Inequality RISK TO TRADE PACT SEEN Tokyo Is Expected to Abandon Renewal Rather Than Give Up Claims in China | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/tobacco-quota-voted-90-of-300000-eligible-growers-favor-marketing.html | TOBACCO 'QUOTA' VOTED; 90% of 300,000 Eligible Growers Favor Marketing Plan | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/jersey-light-rates-to-be-cut.html | Jersey Light Rates to Be Cut | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/esther-dupont-weir-sues-today.html | Esther duPont Weir Sues Today | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/city-of-flint-off-southern-coast-of-norway-reported-passing-through.html | City of Flint Off Southern Coast of Norway; Reported Passing Through British Blockade | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/us-frees-world-war-veteran.html | U.S. Frees World War Veteran | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/brooklyn-college-loses-liscio-back-regular-has-fractured-arm.html | BROOKLYN COLLEGE LOSES LISCIO, BACK; Regular Has Fractured Arm-- Rosenfeld Goes to Center in C.C.N.Y. Line | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/red-cross-football-day-set.html | Red Cross Football Day Set | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/mary-a-mdonnell-engaged-to-marry-her-betrothal-to-william-f.html | MARY A. M'DONNELL ENGAGED TO MARRY; Her Betrothal to William F. Hoffmann Jr. of East Orange Is Announced by Mother MADE HER DEBUT IN 1937 Introduced at a Supper Dance With Cousin--Sacred Heart Convent Graduate | True | Phyfe | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/women-hear-dr-inman-latinamerican-trade-discussed-at-rockland.html | WOMEN HEAR DR. INMAN; Latin-American Trade Discussed at Rockland County Club | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/reserve-reduced-in-bank-of-england-off-847000-in-week-and-ratio-to.html | RESERVE REDUCED IN BANK OF ENGLAND; Off 847,000 in Week and Ratio to Deposits Falls to 31.5% From 31.9% CIRCULATION UP 829,000 Government Security Holdings Down 705,000, but Others Rise 1,327,000 | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/czecks-threaten-a-general-strike-over-independence-day-arrests.html | Czecks Threaten a General Strike Over Independence Day Arrests; Demand Release of All Celebrants--Arms Plant Employing 9,000 Said to Have 60 to 70 Per Cent Absent | True | By Telephone To the New York Times. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/18-listed-for-chase-klines-entry-draws-top-weight-for-gwathmey.html | 18 LISTED FOR CHASE; Kline's Entry Draws Top Weight for Gwathmey Handicap | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/spain-requisitions-wheat-growers-ordered-to-turn-in-bulk-crops-in.html | SPAIN REQUISITIONS WHEAT; Growers Ordered to Turn in Bulk Crops in Food Shortage | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/new-radio-opera-by-giannini-given-blennerhassett-performed-by.html | NEW RADIO OPERA BY GIANNINI GIVEN; 'Blennerhassett,' Performed by Columbia Workshop, Has Its World Premiere Here ZACHARY THE PRODUCER Chief Roles Sung by Frank Hornaday, Margaret Daum --Barlow Is Conductor | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/glidden-buick-sales-at-peak.html | Glidden Buick Sales at Peak | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/miss-mackey-triumphs-takes-prep-fencing-competition-miss-maginsky.html | MISS MACKEY TRIUMPHS; Takes Prep Fencing Competition - -Miss Maginsky Second | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/nbc-to-present-opera-outcasts-of-poker-flat-will-mark-harte.html | NBC TO PRESENT OPERA; 'Outcasts of Poker Flat' Will Mark Harte Anniversary | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/john-c-daves-former-president-general-of-the-society-of-the.html | JOHN C. DAVES; Former President General of the Society of the Cincinnati | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/police-department.html | Police Department | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/quick-agreements-by-conferees-seen-differences-between-house.html | QUICK AGREEMENTS BY CONFEREES SEEN; Differences Between House Version and Senate Amendment Are SlightSOME ONLY IN LANGUAGEHouse Leaders Are Very Much in Favor of Acceptingthe Changes | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/shadows-and-lights-on-the-western-front.html | SHADOWS AND LIGHTS ON THE WESTERN FRONT | True | Times Wide World, passed by French Censor | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/princeton-player-to-lose-left-leg-amputation-decided-upon-for-dg.html | PRINCETON PLAYER TO LOSE LEFT LEG; Amputation Decided Upon for D.G. Herring Jr., Hurt in Football Contest | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/the-dance-massines-st-francis-given.html | THE DANCE; Massine's 'St. Francis' Given | True | By John Martin | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/tva-reduces-basis-for-power-rates-8-to-17-cuts-already-made-by-one.html | TVA REDUCES BASIS FOR POWER RATES; 8 to 17% Cuts Already Made by One Municipal Distributor, Lilienthal Announces RESULT OF HIGH EARNINGS The Authority Not to Get Less From Communities--Only Small Users Affected | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/3-moore-arraigned-in-lepke-racket-silverman-now-serving-term-and.html | 3 MOORE ARRAIGNED IN LEPKE RACKET; Silverman, Now Serving Term, and His Son Are Indicted in Flour Extortions LATTER GOES TO TOMBS Business Men Still Afraid of Hint, Prosecutor Says--Bail Is Put at $50,000 | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/reject-offer-for-greenberg.html | Reject Offer for Greenberg | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/st-marks-gets-bust-of-daniel-d-tompkins-early-governor-is-honored.html | ST. MARK'S GETS BUST OF DANIEL D. TOMPKINS; Early Governor Is Honored by Daughters of 1812 | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/runciman-mission-in38-seen-as-plot-by-germans.html | Runciman Mission in'38 Seen as Plot by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/general-seafooda-buys-stubbs.html | General Seafooda Buys Stubbs | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/to-make-debut-at-home-reception-jan-1.html | TO MAKE DEBUT AT HOME RECEPTION JAN. 1 | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/utilities-leading-in-new-financing-analysis-of-sec-registrations-in.html | UTILITIES LEADING IN NEW FINANCING; Analysis of SEC Registrations in Quarter Shows 51% by Power Companies 25.4% BY MANUFACTURERS 9.5% listed for Financial and Investment Firms--Total in Period $566,464,000 | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/independent-theatres-ask-code.html | Independent Theatres Ask Code | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/margin-for-error-on-stage-tonight-clare-boothes-play-will-be.html | 'MARGIN FOR ERROR' ON STAGE TONIGHT; Clare Boothe's Play Will Be Presented by Aldrich and Myers at the Plymouth | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/lumber-output-dips-less-than-seasonally-shipments-orders-also-lower.html | Lumber Output Dips Less Than Seasonally; Shipments, Orders Also Lower for the Week | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/book-notes.html | BOOK NOTES | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/price-index-off-in-week-wholesale-figures-show-drop-in-food.html | PRICE INDEX OFF IN WEEK; Wholesale Figures Show Drop in Food Quotations | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/kits-packed-for-poilus-society-women-prepare-5000-here-for-french.html | KITS PACKED FOR POILUS; Society Women Prepare 5,000 Here for French at Front | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/midston-team-wins-50.html | Midston Team Wins, 5-0 | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/building-peak-in-linden-new-record-for-construction-of-homes-in.html | BUILDING PEAK IN LINDEN; New Record for Construction of Homes in Jersey Community | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/nazi-seamen-flee-in-vain-three-drift-into-firth-of-forth-after-6.html | NAZI SEAMEN FLEE IN VAIN; Three Drift Into Firth of Forth After 6 Days in Lifeboat | True | Special Cable to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/business-world.html | Business World | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/poor-crop-news-sends-wheat-up-chicago-experts-hold-winter-grain-is.html | POOR CROP NEWS SENDS WHEAT UP; Chicago Experts Hold Winter Grain Is Making the Worst Start on Record NEW LOW FOR CONDITION Corn Is Depressed by Shortage of Elevator Room--Soy Beans Advance 2 to 2 c | True | Special to THE NEW YORK TIMES. | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/panama-to-pay-bond-interest.html | Panama to Pay Bond Interest | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/fire-department.html | Fire Department | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/dies-after-ring-knockout.html | Dies After Ring Knockout | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/cotton-sales-for-export-subsidy-deals-in-quarter-put-at-3358000.html | COTTON SALES FOR EXPORT; Subsidy Deals in Quarter Put at 3,358,000 Bales | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/deals-in-new-jersey-16family-flat-in-union-city-sold-by-hoboken.html | DEALS IN NEW JERSEY; 16-Family Flat in Union City Sold by Hoboken Bank | True | | C1B 434241 |
| 1939-11-03 | 1939-11-03 | https://www.nytimes.com/1939/11/03/archives/federal-reservebank-statements.html | FEDERAL RESERVEBANK STATEMENTS | True | | C1B 434241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/canada-prepared-to-buy-our-planes-war-supply-board-will-order.html | CANADA PREPARED TO BUY OUR PLANES; War Supply Board Will Order Training Craft on Signing of Neutrality Bill 1,500 NEEDED AT ONCE British Spokesman Says Repeal of Embargo Will Not Affect Purchases in Dominion | True | By John MacCormac Special To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/twoday-art-sale-opens-first-session-of-auction-at-galleries-brings.html | TWO-DAY ART SALE OPENS; First Session of Auction at Galleries Brings $10,652 | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/pleads-for-child-health-jersey-parentteacher-congress-urges-a-state.html | PLEADS FOR CHILD HEALTH; Jersey Parent-Teacher Congress Urges a State Program | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/us-to-enter-war-rome-writer-says-roosevelt-hull-morgenthau.html | U.S. TO ENTER WAR, ROME WRITER SAYS; Roosevelt, Hull, Morgenthau, Intellectuals, Bankers and Jews Want Us In, He Asserts CRITICIZES NEUTRALITY We Are 'Using Every Subterfuge' to Supply Allies, LuigiBarzini Jr. Declares | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/miss-anita-raby-engaged-to-wed-valparaiso-girl-member-of-english.html | MISS ANITA RABY ENGAGED TO WED; Valparaiso Girl, Member of English Family, to Be Bride of Douglas Gorman Jr. HE ALSO LIVES IN CHILE Bridegroom-Elect Descendant of Early Governor for Whom Nashville Was Named | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/james-quits-posts-in-western-pacific-will-step-down-as-chairman-of.html | JAMES QUITS POSTS IN WESTERN PACIFIC; Will Step Down as Chairman of Board and Director Dec. 31 After 13 Years' Service RETAINS STOCK HOLDINGS Financier Took Position in Several Western Roads to Help Build Up the West Believed in Future of West Statement by Company | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/american-gas-net-13394897-in-year-income-equals-251-a-share.html | AMERICAN GAS NET $13,394,897 IN YEAR; Income Equals $2.51 a Share Compared With $2.16 in the Previous Period REVENUE ROSE $3,444,692 In September Group Earnings Rose to $1,180,469, Against $1,152,212 in 1938 OTHER UTILITY EARNINGS | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/cotton-call-sales-down.html | Cotton Call Sales Down | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Ira L. Hill | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/rusticity-tinges-parisian-styles-wraps-made-for-travel-comfort.html | Rusticity Tinges Parisian Styles; Wraps Made for Travel Comfort; Smart Wardrobes Make Place for Country Clothes That Will Provide Warmth-- Hood-Capes Have Hand Warmers | True | DorvyneBy Kathleen Cannell By Clipper To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/spider-armstrong-victor.html | Spider Armstrong Victor | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/baldwin-assails-isaacs-he-repudiates-borough-heads-backing-of-his.html | BALDWIN ASSAILS ISAACS; He Repudiates Borough Head's Backing of His Candidacy | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/salesman-seized-in-liquor-racket-collected-50-to-200-from-victims.html | 'SALESMAN' SEIZED IN LIQUOR RACKET; Collected $50 to $200 From Victims, but Failed to Deliver Orders | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/russians-angered-finns-foreign-minister-incites-to-war-soviet.html | RUSSIANS ANGERED; Finns' Foreign Minister 'Incites to War,' Soviet Newspaper Charges POLES' FATE IS CITED Swedes Also Assailed-- Grave View Taken Now, but Door Is Still Open Question of Soviet Safety RUSSIANS ANGERED BY FINNISH STAND Defense Steps Decried Not Borne Out by Speech Sweden Also Assailed | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/italy-changes-guard-ousted-officials-ceremoniously-turn-over-posts.html | ITALY CHANGES GUARD; Ousted Officials Ceremoniously Turn Over Posts to Successors | True | By Telephone To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mrs-thomas-t-thomas-locust-valley-woman-86-made-fifty-transatlantic.html | MRS. THOMAS T. THOMAS; Locust Valley Woman, 86, Made Fifty Transatlantic Trips | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/changes-are-urged-in-plan-for-frisco-3-bond-groups-willing-to-make.html | CHANGES ARE URGED IN PLAN FOR FRISCO; 3 Bond Groups Willing to Make Sacrifices to Speed Action | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/nuptials-are-held-for-miss-ferguson-she-has-8-attendants-at-her.html | NUPTIALS ARE HELD FOR MISS FERGUSON; She Has 8 Attendants at Her Bridal in St. James Church to Frederick Lennig Jr. | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/compensation-insurance-meeting.html | Compensation Insurance Meeting | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/france-hails-bill-as-key-to-victory-moral-support-is-even-greater.html | FRANCE HAILS BILL AS KEY TO VICTORY; Moral Support Is Even Greater Than Material, Declares One Paris Newspaper HITLER HOPE SEEN ENDED General Opinion Is American Aid Will Offset any He Can Get From Russia Moral Support" Is Stressed Premier Studies Material Buying | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/school-editors-win-awards.html | School Editors Win Awards | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/british-trick-seen-in-coulmores-sos-nazi-press-charges-attempt-to.html | BRITISH TRICK SEEN IN COULMORE'S SOS; Nazi Press Charges Attempt to Rush U.S. Congress Into Embargo Repeal BLAME PUT ON CHURCHILL He Is Accused of Trying to Persuade Us U-Boats Were Operating in Safety Zone | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/seeks-sperry-corp-books-certificate-holder-begins-mandamus-action.html | SEEKS SPERRY CORP. BOOKS; Certificate Holder Begins Mandamus Action in Delaware | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/sec-suspends-filings-acts-on-four-statements-of-the-alexander-fund.html | SEC SUSPENDS FILINGS; Acts on Four Statements of the Alexander Fund | True | Special to THE NEW YORK TIMES. | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/0dwyer-pledges-forceful-program-3000-at-closing-brooklyn-rally-hear.html | 0'DWYER PLEDGES FORCEFUL PROGRAM; 3,000 at Closing Brooklyn Rally Hear Final Plea of Democratic Candidate FARLEY, BENNETT SPEAK Others on Party Ticket Make Appeals at Meeting at the Academy of Music Full Cooperation Pledged Farley Unexpected Speaker | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/at-the-48th-street-theatre.html | At the 48th Street Theatre | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/national-life-acts-on-dividends.html | National Life Acts on Dividends | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/miss-shirley-o-clark-has-bridal-in-chapel-married-to-noah-c.html | MISS SHIRLEY O. CLARK HAS BRIDAL IN CHAPEL; Married to Noah C. Barnhart Jr. in Plainfield Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/france-is-financing-plane-plants-here-two-american-concerns-get.html | FRANCE IS FINANCING PLANE PLANTS HERE; Two American Concerns Get $5,000,000 for Factories to Speed Motor Output Premium Offered for Speed FRANCE FINANCING PLANE PLANTS HERE British Output at Peak 400 Ready for Shipment | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/polish-cantor-reported-slain.html | Polish Cantor Reported Slain | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/beckjordbatten.html | Beckjord--Batten | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/water-issue-authorized-long-island-concern-to-sell-2144000-of-4s.html | WATER ISSUE AUTHORIZED; Long Island Concern to Sell $2,144,000 of 4s | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/5207661-in-the-state-qualified-to-vote-nov-7.html | 5,207,661 in the State Qualified to Vote Nov. 7 | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/montclair-plot-sold-buyer-adds-23-acre-parcel-to-highland-ave.html | MONTCLAIR PLOT SOLD; Buyer Adds 2-3 Acre Parcel to Highland Ave. Holdings | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/says-sugar-at-retail-fails-to-reflect-dip-aaa-official-finds-raw.html | SAYS SUGAR AT RETAIL FAILS TO REFLECT DIP; AAA Official Finds Raw Price Back at Pre-War Level | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/ftc-stipulations-accepted.html | FTC Stipulations Accepted | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mauley-mission-to-mark-67th-year-8day-celebration-will-start.html | M'AULEY MISSION TO MARK 67TH YEAR; 8-Day Celebration Will Start Tomorrow-- Metropolitan Area Pastors to Speak CLERGYMEN AID Y.M.C.A. Protestant Group Formed to Help Centennial Drive-- Dr. Glueck to Lecture | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/17-council-candidates.html | 17 COUNCIL CANDIDATES | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/dies-group-takes-surprise-recess-study-of-redmaritime-testimony-in-.html | DIES GROUP TAKES SURPRISE RECESS; Study of Red-Maritime Testimony in Hand Is ExpectedDuring 3-Week SuspensionTACTICS AT CANAL TOLDWitness Charges a CommunistOrganized a C.I.O. Unit--MenNamed Issue Denials ... | True | Special to THE NEW YORK TIMES. | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/state-wins-delay-in-taxicab-strike-mediation-boards-plea-for-time.html | STATE WINS DELAY IN TAXICAB STRIKE; Mediation Board's Plea for Time to Settle Row Granted by C.I.O. Unit Here | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/japanese-bomb-hospital-building-wrecked-in-air-raid-70-miles-from.html | JAPANESE BOMB HOSPITAL; Building Wrecked in Air Raid 70 Miles From Foochow | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/neutral-zone-an-issue-nazi-tanker-stopped-by-british-inside-limit.html | NEUTRAL ZONE AN ISSUE; Nazi Tanker Stopped by British Inside Limit, Paper Thinks | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/giants-off-to-detroit-30-leave-for-game-with-lions-shellogg-rejoins.html | GIANTS OFF TO DETROIT; 30 Leave for Game With Lions -- Shellogg Rejoins Dodgers | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mrs-hf-ashurst-rites-cabinet-members-are-honorary-bearers-for.html | MRS. H.F. ASHURST RITES; Cabinet Members Are Honorary Bearers for Senator's Wife | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/roosevelt-gets-war-board-data.html | Roosevelt Gets War Board Data | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/hc-couch-on-coal-board-elected-by-lehigh-managers-who-discuss.html | H.C. COUCH ON COAL BOARD; Elected by Lehigh Managers, Who Discuss Jersey Central | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/rt-swaine-sees-danger-in-rfc-act-warns-national-conference-of.html | R.T. SWAINE SEES DANGER IN RFC ACT; Warns National Conference of Investors of Threat of Federal Rail Ownership | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/industrial-output-highest-since-1936-employment-and-payrolls-also.html | INDUSTRIAL OUTPUT HIGHEST SINCE 1936; Employment and Payrolls Also Rose in October, Federal Reserve Board Says PACE IS SEEN CONTINUING 'Substantial' Inventories Held Possible Unless Absorption of Goods Rises Sharply Inventory Accumulation Buying of Equipment Inquiries From Abroad Wholesale Trade Rise | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/turn-to-us-as-source-foreign-buyers-shift-inquiries-here-commerce.html | TURN TO U.S. AS SOURCE; Foreign Buyers Shift Inquiries Here, Commerce Dept. Finds | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/revolt-in-germany-foreseen-by-gibson-it-will-be-hastened-by.html | REVOLT IN GERMANY FORESEEN BY GIBSON; It Will Be Hastened by NaziSoviet Pact, Ex-Envoy Says | True | Special to THE NEW YORK TIMES | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/yale-club-victor-again-class-c-squash-tennis-leader-beats-nyac-team.html | YALE CLUB VICTOR AGAIN; Class C Squash Tennis Leader Beats N.Y.A.C. Team, 3-2 | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/australia-doubles-plane-order.html | Australia Doubles Plane Order | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mrs-rw-chambers-widow-of-novelist-daughter-of-aide-to-pius-x-dies.html | MRS. R.W. CHAMBERS, WIDOW OF NOVELIST; Daughter of Aide to Pius X Dies Up-State of Heart Disease | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/new-yorkers-on-radcliffe-list.html | New Yorkers on Radcliffe List | True | Special to THE NEW YORK TIMES. | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/garden-bowling-alleys-open.html | Garden Bowling Alleys Open | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/jf-becker-is-lessee-of-suite-in-park-ave-retired-edison-official.html | J.F. BECKER IS LESSEE OF SUITE IN PARK AVE.; Retired Edison Official Signs for 12-Room Unit in No. 510 | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/kewforest-girls-tied-22.html | Kew-Forest Girls Tied, 2-2 | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mother-and-son-11-found-dead-in-room-autopsy-ordered-in-tragedy.html | MOTHER AND SON, 11, FOUND DEAD IN ROOM; Autopsy Ordered in Tragedy Following Birthday Party | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/report-of-reich-collapse-caused-czechs-outburst.html | Report of Reich Collapse Caused Czechs' Outburst | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/wyatt-is-operated-on-surgery-on-left-knee-reported-successful-at.html | WYATT IS OPERATED ON; Surgery on Left Knee Reported Successful at Baltimore | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/yale-will-start-knapp-and-kemp-kelley-also-replaces-miller-in.html | YALE WILL START KNAPP AND KEMP; Kelley Also Replaces Miller in Dartmouth Line for Contest in Bowl | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/fire-department.html | Fire Department | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/report-progress-in-chrysler-strike-federal-and-state-mediators-and.html | REPORT PROGRESS IN CHRYSLER STRIKE; Federal and State Mediators and Company Spokesmen Are Agreed on Results UNION DENIES ANY GAINS Subcommittees to Discuss Seniority Issue and Offer Suggestions on Monday | True | By Louis Stark Special To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/wool-market-dull-demand-light-and-sellers-hold-for-higher-prices.html | WOOL MARKET DULL; Demand Light and Sellers Hold for Higher Prices | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/churchill-confers-in-paris-with-french-naval-chiefs.html | Churchill Confers in Paris With French Naval Chiefs | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/five-in-lepke-case-complete-defense-four-motions-for-mistrial-are.html | FIVE IN LEPKE CASE COMPLETE DEFENSE; Four Motions for Mistrial Are Denied by Court | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mackay-machine-guns-sold.html | Mackay Machine Guns Sold | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/brooklyn-prep-eleven-fails-on-three-chances-and-is-held-to.html | Brooklyn Prep Eleven Fails on Three Chances and Is Held to Scoreless Tie; A FUMBLE IN THE POLY PREP-BROOKLYN PREP CONTEST | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/cuba-cyclone-turns-east-rivers-overflow-and-crops-are-damaged3.html | CUBA CYCLONE TURNS EAST; Rivers Overflow and Crops Are Damaged--3 Deaths Noted | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/national-gypsum-calls-bonds.html | National Gypsum Calls Bonds | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/heads-see-of-london-dr-gf-fisher-enthroned-as-anglican-bishop.html | HEADS SEE OF LONDON; Dr. G.F. Fisher Enthroned as Anglican Bishop | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/schmeling-in-madrid-german-boxer-denies-he-plans-to-visit-united.html | SCHMELING IN MADRID; German Boxer Denies He Plans to Visit United States | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/2-french-bankers-arrive-on-clipper-jf-blocklain-and-etienne-lang-of.html | 2 FRENCH BANKERS ARRIVE ON CLIPPER; J.F. Block-Lain and Etienne Lang of Lazard Freres Silent on Mission GREETED BY MORGAN MAN Financiers Also Met by Agent of General Motors--Parry Query on War Purchases | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/virginia-childs-wed-to-carleton-klinck-has-eight-attendants-at.html | VIRGINIA CHILDS WED TO CARLETON KLINCK; Has Eight Attendants at Bridal in Lexington, Mass., Church | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/new-municipal-forum-plan.html | New Municipal Forum Plan | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/clement-c-cassell-architect-was-70-millville-artist-was-father-of.html | CLEMENT C. CASSELL, ARCHITECT; WAS 70; Millville Artist Was Father of Mrs. Edward G. Robinson | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/reynolds-plan-to-referee.html | Reynolds Plan to Referee | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/swedish-singer-here-norwegian-liner-arrives-with-743.html | SWEDISH SINGER HERE; NORWEGIAN LINER ARRIVES WITH 743 | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/us-ships-cancel-11thhour-sailing-line-fearing-risk-clause-holds-3.html | U.S. SHIPS CANCEL 11TH-HOUR SAILING; Line, Fearing 'Risk' Clause, Holds 3 Vessels Due to Go Before Signing of Law | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/data-on-treasury-bills-bids-range-from-100-to-99994-rate-on-average.html | DATA ON TREASURY BILLS; Bids Range From 100 to 99,994 -- Rate on Average 0.017% | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/constance-turner-bride-she-is-wed-in-boston-church-to-william.html | CONSTANCE TURNER BRIDE; She Is Wed in Boston Church to William Arthur Dupee Jr. | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/avila-camacho-named-by-mexicans-of-cardenass-party-for-president.html | Avila Camacho Named by Mexicans Of Cardenas's Party for President; Ex-Defense Secretary's Election in July, 1940, Appears Certain--His Platform Is Called Relatively Conservative | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/letters-to-the-sports-editor-on-legalized-betting-close-study-urged.html | Letters to the Sports Editor; ON LEGALIZED BETTING Close Study Urged of Amendment to Be Voted on Next Tuesday About a Sad Experience Fear Tinged With Hope Pros and Cons Outlined COMPARISONS ARE ODIOUS It's 'Downright Silly' to Rate Football Backs, Says Reader On Roughing the Kicker By Sheer Weight of Numbers Notre Dame's Slim Margins KIND WORDS FOR CHICAGO Maroon Eleven's Spirit in Face of Heavy Odds Is Praised Paging Dick Harlow | True | UNCLE BILL.BERT ROSS.D.B. SNAVE.EDICONE.E.S. WILSON.W. ARTHUR CAMPBELL.EDMUND L. SAUNDERS, M.D.ROBERT WILLMAN.D.P.J.S., Harvard | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/montclair-teachers-win-devita-sparks-late-rally-to-top-arnolds.html | MONTCLAIR TEACHERS WIN; DeVita Sparks Late Rally to Top Arnold's Eleven, 12-6 | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/military-officers-honored-at-dinner-participants-in-horse-show-are.html | MILITARY OFFICERS HONORED AT DINNER; Participants in Horse Show Are Feted on Eve of Opening | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/president-points-to-record-of-safety-on-airlines.html | President Points to Record Of Safety on Airlines | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/20lot-plot-sold-for-bronx-houses-vacant-blockfront-bought-for.html | 20-LOT PLOT SOLD FOR BRONX HOUSES; Vacant Blockfront Bought for One-Family Dwellings Investor to Alter Apartment Sale of Three-Family House | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/two-britons-listed-as-lost-found-alive-crash-death-report-erroneous.html | TWO BRITONS LISTED AS LOST FOUND ALIVE; Crash Death Report Erroneous --Missing Man a Prisoner | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/roosevelt-scores-molotoff-manners-but-demand-for-steinhardts-recall.html | ROOSEVELT SCORES MOLOTOFF MANNERS; But Demand for Steinhardt's Recall Was Unique Reply in Kind, President Holds Echoes White House Charge Better Chance Let Slip ROOSEVELT SCORES MOLOTOFF MANNERS Had Remained in Background Iroquois Warning a Mystery | True | By Felix Belair Jr. Special To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/capital-is-pleased-that-flint-is-safe-washington-relieved-to-be-rid.html | CAPITAL IS PLEASED THAT FLINT IS SAFE; Washington Relieved to Be Rid of Possible Complications Over Fate of the Ship U.S. Consul Informed CAPITAL PLEASED THAT FLINT IS SAFE Early Sailing Held Likely Sale of Cargo Suggested | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/dies-disclosures-cited-pennsylvania-replies-to-suit-on-alien.html | DIES 'DISCLOSURES' CITED; Pennsylvania Replies to Suit on Alien Registration Law | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/greek-envoy-praises-friends-of-near-east-mrs-jh-finley-is-reelected.html | GREEK ENVOY PRAISES FRIENDS OF NEAR EAST; Mrs. J.H. Finley Is Re-elected President of Group | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/britain-cuts-blackout-by-hour-starting-tonight.html | Britain Cuts Blackout By Hour Starting Tonight | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/topics-in-wall-street-short-selling-the-slump-in-sterling-foreign.html | TOPICS IN WALL STREET; Short Selling The Slump in Sterling Foreign Bonds Consolidated Edison Oil Company Earnings Soy Beans | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/nyu-will-start-feibish-at-center-three-other-changes-also-made-as.html | N.Y.U. WILL START FEIBISH AT CENTER; Three Other Changes Also Made as Violet Awaits Visit of Lafayette | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/hotel-sales-6-over-38-september-rise-is-laid-to-four-cities-major.html | HOTEL SALES 6% OVER '38; September Rise Is Laid to Four Cities' Major Increases | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/quills-candidacy-backed-by-isaacs-borough-head-calls-voting-record.html | QUILL'S CANDIDACY BACKED BY ISAACS; Borough Head Calls Voting Record in Council Proof of Good-Government Stand DUBINSKY IS DENOUNCED Transit Union Leader Accuses Garment Head as 'Saboteur' of Unity of Labor Letter is Sent by Isaacs Makes Attack on Dubinsky | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/incidents-in-european-conflict-an-ironside-is-objector-get-leave-to.html | Incidents in European Conflict; An Ironside Is Objector Get Leave to See Babies Long Wait for Polish Data | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/william-j-baumann-detective-twice-had-been-cited-for-meritorious.html | WILLIAM J. BAUMANN; Detective Twice Had Been Cited for Meritorious Service | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/california-plans-5729000-loan-state-to-offer-unemploymentrelief-and.html | CALIFORNIA PLANS $5,729,000 LOAN; State to Offer UnemploymentRelief and General-Fund Warrants Next Thursday $540,000 FOR MINNEAPOLIS Bond Sale Set for Nov. 16-- Issue of $130,000 Awarded to Bankers by Mamaroneck Mamaroneck, N.Y. Minneapolis, Minn. Jacksonville, Fla. Jackson, Miss. Johnstown, Pa. | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/auto-output-higher-in-week.html | Auto Output Higher in Week | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/radio-corporation-increases-profit-1894224-cleared-in-september.html | RADIO CORPORATION INCREASES PROFIT; $1,894,224 Cleared in September Quarter Against $1,616,449 Previously | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/eases-curbs-on-shipping-philadelphia-board-acts-on-embargo-repeal.html | EASES CURBS ON SHIPPING; Philadelphia Board Acts on Embargo Repeal | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/alterations-in-westwall-designed-to-make-allied-pictures-useless.html | Alterations in Westwall Designed To Make Allied Pictures Useless; Story of Vast Building Project to 'Lift Face' of Defenses Told in Luxembourg--Visit to Front Shows All Is Quiet Towns Empty, Even of Troops Great Calm in Luxembourg | True | By George Axelsson Special To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/offerings-next-week-drop-to-4678520-only-two-major-issues-are.html | OFFERINGS NEXT WEEK DROP TO $4,678,520; Only Two Major Issues Are Listed for Marketing | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/rare-airmail-stamp-auctioned-for-4100-21600-paid-in-day-at-sale-of.html | RARE AIR-MAIL STAMP AUCTIONED FOR $4,100; $21,600 Paid in Day at Sale of American Items | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/frozen-sleep-aids-narcotic-addicts-originators-of-the-treatment-tell.html | 'FROZEN SLEEP' AIDS NARCOTIC ADDICTS; Originators of the Treatment Tell of Apparent Cures Under Refrigeration MENTAL CASE BENEFITED Relief for 30 Cancer Patients Also Reported at Symposium on Temperature Here | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/debut-of-allison-forbes-parents-and-grandmother-give-dinner-dance.html | DEBUT OF ALLISON FORBES; Parents and Grandmother Give Dinner Dance for Her | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/smuts-avows-war-stand-south-africa-ready-to-fight-on-own-continent.html | SMUTS AVOWS WAR STAND; South Africa Ready to Fight on Own Continent, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/levitts-fee-under-fire-he-is-accused-of-an-excessive-charge-in.html | LEVITT'S FEE UNDER FIRE; He Is Accused of an Excessive Charge in Connecticut Case | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/whitegristede.html | White--Gristede | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/stuart-h-whitney-retired-in-1919-after-43-years-as-a-merchant-in.html | STUART H. WHITNEY; Retired in 1919 After 43 Years as a Merchant in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/wilfred-presents-clavilux-recital-gives-the-first-colororgan.html | WILFRED PRESENTS CLAVILUX RECITAL; Gives the First 'Color-Organ' Program of Season at Art Institute of Light OFFERS SIX COMPOSITIONS 'Monochrome,' 'Abstract' and 'Arabesque' Receive First Public Performances Pageant of Lighted Color Compositions on Program | True | By Edward Alden Jewell | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/rose-bowl-choices-may-emerge-from-big-days-football-whirl-southern.html | Rose Bowl Choices May Emerge From Big Day's Football Whirl; Southern California and Tennessee Leading for Nomination--Traditional Meetings Dot Card--Few Threats to Undefeated Some More Parades Favorites Clearly Defined | True | By Arthur J. Daley | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/indiana-man-wins-cornhusking-title-lawrence-pitzer-defeats-best.html | INDIANA MAN WINS CORNHUSKING TITLE; Lawrence Pitzer Defeats Best From 11 States, With 28.39 Bushels in 80 Minutes 112,000 WATCH CONTEST New Champion Has 160-Acre Crop on Home Farm but Will Harvest by Machine | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/sports-today.html | Sports Today | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/new-apartments-to-rise-in-queens-blockfront-site-once-part-of-golf.html | NEW APARTMENTS TO RISE IN QUEENS; Blockfront Site, Once Part of Golf Course, Purchased for Jackson Heights Suites 96 UNITS FOR BUILDING Another Parcel in the Davie Estate at Meadowbrook Park Is Transferred Hotel in Edgemere Leased Nassau Sales Listed | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/curtis-publishing-asks-stock-change-company-seeks-vote-on-plan-for.html | CURTIS PUBLISHING ASKS STOCK CHANGE; Company Seeks Vote on Plan for $1,200,000 Yearly Cut in Dividend Charges WOULD REVISE PREFERRED Proposal Calls for Exchange of Two-thirds of $7 Issue for New $4.50 Shares | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mrs-john-j-mcarthy-exofficer-of-the-mt-pleasant-womens-democratic.html | MRS. JOHN J. M'CARTHY; Ex-Officer of the Mt. Pleasant Women's Democratic Club | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/business-world-weather-curbs-trade-here.html | Business World; Weather Curbs Trade Here | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/new-york-girl-who-is-betrothed.html | NEW YORK GIRL WHO IS BETROTHED | True | Phyfe | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/state-banking-rulings-bushwick-savings-bank-gets-an-insurance.html | STATE BANKING RULINGS; Bushwick Savings Bank Gets an Insurance Certificate | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/poilu-to-get-war-bonus-10-francs-a-day-while-in-action-is-voted-as.html | POILU TO GET WAR BONUS; 10 Francs a Day While in Action Is Voted as 'Fighter's Premium' | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/germans-execute-american-citizen-josef-sadowski-was-put-to-death-in.html | GERMANS EXECUTE AMERICAN CITIZEN; Josef Sadowski Was Put to Death in Warsaw Oct. 20 on a Concealed Arms Charge NAZIS CLAIM IGNORANCE Say Accused Gave No Hint of U.S. Tie--Widow in Chicago Is Planning Protest Widow to Lodge a Protest | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/edward-hatch-titus-a-retired-executive-former-treasurer-of-lord.html | EDWARD HATCH TITUS, A RETIRED EXECUTIVE; Former Treasurer of Lord & Taylor Dies Here at 72 | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/quick-appeal-filed-by-western-union-plea-to-circuit-court-holds.html | QUICK APPEAL FILED BY WESTERN UNION; Plea to Circuit Court Holds NLRB Order 'Unwarranted' and Based on Error | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Ira L. Hill | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/fscc-buys-from-apple-surplus.html | FSCC Buys From Apple Surplus | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/unification-aided-by-action-on-irt-security-deposits-are-near.html | UNIFICATION AIDED BY ACTION ON I.R.T.; Security Deposits Are Near Figure Set in Contract for System's Purchase COURT GETS STATEMENT Requirement Likely to Be Met by Dec. 31, Deadline Fixed in the Plan | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/tells-of-canadian-dollar-rules.html | Tells of Canadian Dollar Rules | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/congress-is-swift-votes-conference-bill-in-40-minutes-and-then.html | CONGRESS IS SWIFT; Votes Conference Bill in 40 Minutes and Then Adjourns BECOMES LAW TODAY Legislators Leave With President's Wishes for 'Both Thanksgivings' | True | By Harold B. Hinton Special To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/accuses-new-deal-of-war-on-new-york-barton-in-address-read-at-troy.html | ACCUSES NEW DEAL OF WAR ON NEW YORK; Barton in Address Read at Troy Says Taxes Here Build Up South | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/columbia-essays-giantkiller-role-will-defy-big-odds-in-27th.html | COLUMBIA ESSAYS GIANT-KILLER ROLE; Will Defy Big Odds in 27th Encounter With Undefeated Cornell at Ithaca Today FINAL WORKOUTS STAGED Home Team Has Strong Edge In Manpower--Matuszczak Is Ready to Start Ithacans Lead In Series 20,000 Expected to Watch | True | By William D. Richardson Special to the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/3-years-in-levine-case-youth-sent-extortion-letters-to-kidnapped.html | 3 YEARS IN LEVINE CASE; Youth Sent Extortion Letters to Kidnapped Boy's Father | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/time-for-a-change.html | TIME FOR A CHANGE | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/article-4-no-title-promotes-cherry-liqueur.html | Article 4 -- No Title; Promotes Cherry Liqueur | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/le-ashton-heads-maine-bank.html | L.E. Ashton Heads Maine Bank | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/letters-to-the-times-social-trends-in-relief-recent-correspondence.html | Letters to The Times; Social Trends in Relief Recent Correspondence Held to Reveal Resentment of Criticism | True | ABRAHAM EPSTEIN, | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/ccny-will-rely-on-overhead-attack-prepared-for-hard-battle-with.html | C.C.N.Y. WILL RELY ON OVERHEAD ATTACK; Prepared for Hard Battle With Brooklyn College Eleven | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/bermuda-cancels-armistice-rites.html | Bermuda Cancels Armistice Rites | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/rome-disputes-own-press-on-report-of-goering-visit.html | Rome Disputes Own Press On Report of Goering Visit | True | By Telephone To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/morgan-in-9-shops-finds-7-cheating-market-commissioner-on-tour-is.html | MORGAN IN 9 SHOPS, FINDS 7 CHEATING; Market Commissioner, on Tour, Is Overcharged or Receives Short Weight at All but 2 RESULTS A SHOCK TO HIM He Will See That Violators Are Prosecuted Rigorously as Examples to Others | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/nyu-gets-memorial-gift-today.html | N.Y.U. Gets Memorial Gift Today | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/news-of-markets-in-european-cities-london-is-quiet-as-operators-cut.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Quiet as Operators Cut Commitments--Firm Tendency Generally TRADERS ACTIVE IN PARIS Public Interest Found Lacking in Amsterdam--Increases in Berlin as Loan Closes Busy Session in Paris Dullness in Amsterdam Berlin Market Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/pelham-beats-peekskill-de-fillipo-star-breaks-ankle-as-eleven-wins.html | PELHAM BEATS PEEKSKILL; De Fillipo, Star, Breaks Ankle as Eleven Wins by 13-0 | True | Special to THE NEW YORK TIMES | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/exstate-auditor-guilty-convicted-of-accepting-bribe-on-insurance.html | EX-STATE AUDITOR GUILTY; Convicted of Accepting Bribe on Insurance Listing | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/swiss-mission-in-bulgaria.html | Swiss Mission in Bulgaria | True | By Telephone To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/williams-harrell-formed.html | Williams & Harrell Formed | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/toy-orders-gain-121.html | Toy Orders Gain 12.1% | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/big-war-orders-not-confirmed-business-leaders-deny-any-knowledge-of.html | BIG WAR ORDERS NOT CONFIRMED; Business Leaders Deny Any Knowledge of Deal Since Arms Embargo Repeal SPURT NEXT WEEK SEEN Four More Bombing Airplanes Consigned to Britain Are Crated for Shipment Reluctant on War Purchases Too Early" to Detect Trend | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/bank-sells-taxpayer-new-rochelle-building-to-be-used-as-a.html | BANK SELLS TAXPAYER; New Rochelle Building to Be Used as a Super-Market | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/cuba-names-delegates-three-will-represent-her-at-regional-labor.html | CUBA NAMES DELEGATES; Three Will Represent Her at Regional Labor Conference | True | Wireless to THE NEW YORK TIMES | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/movements-mixed-in-bond-market-turnover-on-stock-exchange-up-to.html | MOVEMENTS MIXED IN BOND MARKET; Turnover on Stock Exchange Up to $8,009,200, Largest Since Oct. 26 CORPORATION GROUP GAINS Federal Issues Off 2/32 to 11/32 Point in Light Trading -- Profits Taken in Foreign List ... | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/maine-textile-pay-raised.html | Maine Textile Pay Raised | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/cottonmill-output-up-contraseasonally-cloth-trade-slow-business.html | Cotton-Mill Output Up Contra-Seasonally; Cloth Trade Slow; Business Index Rises; Business Index Higher | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/attack-is-feared-by-scandinavians-swedens-anxiety-increased-by-us.html | ATTACK IS FEARED BY SCANDINAVIANS; Sweden's Anxiety Increased by U.S. Envoy's Preparations to Evacuate Americans PRAVDA ADDS TO TERROR But Officials Believe There Is Still 50-50 Chance of No War Over Finland | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/guardsmen-leave-for-field-training-motorized-units-quit-city-for.html | GUARDSMEN LEAVE FOR FIELD TRAINING; Motorized Units Quit City for Camp at Yaphank | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/patriotic-session-ends-daughters-of-1812-urge-us-to-keep-out-of-war.html | PATRIOTIC SESSION ENDS; Daughters of 1812 Urge U.S. to Keep Out of War | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/greenwich-intersection-named-village-square.html | Greenwich Intersection Named 'Village Square' | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/75000-wil-jam-stadium-to-see-heavily-favored-notre-dame-tackle-army.html | 75,000 Wil Jam Stadium to See Heavily Favored Notre Dame Tackle Army; READY FOR THEIR ANNUAL BATTLE AT THE YANKEE STADIUM THIS AFTERNOON | True | By Allison Danzig | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/nazis-deny-order-to-leave-turkey-germans-in-istanbul-say-they-have.html | NAZIS DENY ORDER TO LEAVE TURKEY; Germans in Istanbul Say They Have Not Been Called-- Interests Are Stressed Von Papen and Hitler Confer Deny Receiving Order Seek Turkish Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/sofia-predicts-longer-war.html | Sofia Predicts Longer War | True | By Telephone To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/book-notes.html | BOOK NOTES | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/cotton-goods-prices-hearing-on-shoe-learners-set.html | COTTON GOODS PRICES; Hearing on Shoe Learners Set | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/barnard-students-hold-harvest-hop-200-girls-and-their-escorts.html | BARNARD STUDENTS HOLD HARVEST HOP; 200 Girls and Their Escorts Attend Dance Sponsored by Athletic Association RED AND GOLD DECOR USED Miss Catherine Donna Is Head of Event--Dean Virginia C. Gildersleeve Among Guests | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/bond-hearing-put-off-hotel-lombardy-reorganization-of-certificates.html | BOND HEARING PUT OFF; Hotel Lombardy Reorganization of Certificates Set for Nov. 10 | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/sports-of-the-times-stuffing-the-ballot-box-standard-statistics.html | Sports of the Times; Stuffing the Ballot Box Standard Statistics With Specific Gravity | True | By John Kieran | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/decree-to-former-miss-du-pont.html | Decree to Former Miss du Pont | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/insist-ore-prices-are-competitive-monopoly-hearing-witnesses.html | INSIST ORE PRICES ARE COMPETITIVE; Monopoly Hearing Witnesses Discount Letters Tending to Show Prearrangement BIDS BY FORD 'DISTURBING' Correspondence Indicates Fear in Trade of Jeopardy Each Year to Base Rate References to Ford Bid 1937 Letter Concerning Price | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mrs-hockenjos-winner-takes-final-jersey-golf-event-after-tie-with.html | MRS. HOCKENJOS WINNER; Takes Final Jersey Golf Event After Tie With Miss Orcutt | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/man-doomed-for-blackout-theft.html | Man Doomed for Blackout Theft | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/diversified-program-to-mark-annual-horse-show-in-garden-national.html | Diversified Program to Mark Annual Horse Show in Garden; NATIONAL FIXTURE WILL OPEN TODAY Parade of the International Military Teams High Light of Horse Show Card RAGUSE, YANEZ IN RING Famous Riders Entered Again for Bowman Cup--Artillery Drill Colorful Feature | True | By Henry R. Ilsley | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/district-gets-second-voter.html | District Gets Second Voter | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/kidi-nadi-first-in-panama.html | Kidi Nadi First in Panama | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/manhattan-eleven-ready-to-face-boston-university-on-bay-state.html | MANHATTAN ELEVEN READY; To Face Boston University on Bay State Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/to-challenge-ftc-study-drug-group-says-fair-trade-query-is-only-in.html | TO CHALLENGE FTC STUDY; Drug Group Says Fair Trade Query Is Only in Big Cities | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/only-one-felony-reported-at-fair-queens-grand-jury-is-discharged.html | Only One Felony Reported at Fair; Queens Grand Jury Is Discharged | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/spending-for-the-future.html | SPENDING FOR THE FUTURE | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/cortland-teachers-triumph.html | Cortland Teachers Triumph | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/trust-jury-indicts-carpenters-heads-hutcheson-and-three-others.html | TRUST JURY INDICTS CARPENTERS HEADS; Hutcheson and Three Others Accused in St. Louis Dispute With Machinists' Union PUBLIC DECLARED FLOUTED Federal Bills at Pittsburgh Allege Fraud by Electrical Firms and Labor Chiefs | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/gallinos-arrive-at-lima-peruvians-end-interrupted-flight-from-new.html | GAL'LINOS ARRIVE AT LIMA; Peruvians End Interrupted Flight From New York | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/outstanding-baby-bonds-now-3010693099.html | Outstanding Baby Bonds Now $3,010,693,099 | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/fokine-dance-added-the-ballet-russe-will-present-scheherazade.html | FOKINE DANCE ADDED; The Ballet Russe Will Present 'Scheherazade' Tonight | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/first-lady-in-doubt-on-3d-term.html | First Lady in Doubt on 3d Term | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/jews-in-sudetenland-deported-to-poland-300-depart-from-bruenn-mass.html | JEWS IN SUDETENLAND DEPORTED TO POLAND; 300 Depart From Bruenn-- Mass Exodus Now Feared | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/toy-exports-up-imports-off.html | Toy Exports Up, Imports Off | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/roundup-of-74-on-as-a-lottery-ring-federal-indictments-covering-40.html | ROUND-UP OF 74 ON AS A LOTTERY RING; Federal Indictments Covering 40 Cities Are Revealed in Alleged $20,000,000 Racket6 IN THIS STATE ACCUSEDAbraham Zimmerman Called'Big Shot'--Fake Use of WillRogers's Name Charged | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/parimutuel-worth-trying.html | PARI-MUTUEL: WORTH TRYING | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/text-of-the-joint-resolution-on-neutrality-as-it-was-voted-finally.html | Text of the Joint Resolution on Neutrality as It Was Voted Finally by the Congress | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/flint-sails-again-american-captain-gains-command-as-neutrality.html | FLINT SAILS AGAIN; American Captain Gains Command as Neutrality Breach Is Charged VESSEL WAS FIRED ON Nazis Went Into Harbor Without Permission and Despite Shot Engine Trouble Hinted Prize Crew Taken Off Shot Fired Across Bow Norway Seizes German Crew and Frees Flint; Vessel Entered Port Without Permission Waited for Messenger Prize Crew Reported Silenced NAZIS RAISE POINT OF LAW Prize Crew Had Right to Navigate Neutral Waters, Berlin Says | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/orders-increase-for-quick-selling-but-retailers-continue-to-buy.html | ORDERS INCREASE FOR QUICK SELLING; But Retailers Continue to Buy Warily for Future Use, Report Indicates SPEEDY DELIVERY ASKED Jobbers' Sales Are Hampered by Refusal to Quote Forward Prices | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/seeks-amity-with-japan-new-moscow-envoy-to-tokyo-hopes-for-a-trade.html | SEEKS AMITY WITH JAPAN; New Moscow Envoy to Tokyo Hopes for a Trade Treaty | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/surridge-begins-term.html | Surridge Begins Term | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/yawl-heads-here-from-bermuda.html | Yawl Heads Here From Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/weeks-financing-totals-8708020-figure-is-almost-identical-with.html | WEEK'S FINANCING TOTALS $8,708,020; Figure Is Almost Identical With Small Total of the Preceding Week | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/circulation-rises-at-the-reichsbank-weeks-increase-617000000.html | CIRCULATION RISES AT THE REICHSBANK; Week's Increase 617,000,000 Marks—Gold Off | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/books-published-today.html | Books Published Today | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/wheat-advances-in-active-session-drought-and-expectation-of.html | WHEAT ADVANCES IN ACTIVE SESSION; Drought and Expectation of Expansion in Exports Are Factors in the Buying GAINS OF TO 1c SHOWN Soy Beans Soar 6 c to Best Levels Since March, 1938 --Corn, Oats, Rye Up | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/manual-wins-soccer-laurels.html | Manual Wins Soccer Laurels | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/frame-takes-columbia-title.html | Frame Takes Columbia Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/huge-reich-loan-taken-up-in-a-day-500000000-marks-pledged-for.html | HUGE REICH LOAN TAKEN UP IN A DAY; 500,000,000 Marks Pledged for Railways--Much May Go for War Expenses PUBLIC DEBT OUT OF SIGHT Believed Over 70,000,000,000 Marks--Taxes Near 40% of National Income | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/events-today.html | EVENTS TODAY | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/extending-the-air-mail.html | EXTENDING THE AIR MAIL | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/michigan-acquires-land-takes-title-to-500000-parcels-in-lieu-of.html | MICHIGAN ACQUIRES LAND; Takes Title to 500,000 Parcels in Lieu of Taxes | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/europe-red-murder-of-archbishop-a-symbol-of-polands-fate.html | Europe; Red Murder of Archbishop a Symbol of Poland's Fate | True | By Anne O'Hare McCormick | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/all-safe-on-flint-say-nazis-aboard-stood-by-when-the-city-of-flint.html | ALL SAFE ON FLINT, SAY NAZIS ABOARD; STOOD BY WHEN THE CITY OF FLINT WAS RELEASED BY NORWAY | True | From Jane's Fighting Ships | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/plans-congress-war-base-tour.html | Plans Congress War Base Tour | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/john-e-saxe-early-leader-in-motionpicture-field-in-milwaukee-dies.html | JOHN E. SAXE; Early Leader in Motion-Picture Field in Milwaukee Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/education-week-is-set-lehman-stressing-american-way-asks-observance.html | EDUCATION WEEK IS SET; Lehman, Stressing 'American Way' Asks Observance Nov. 5-11 | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/paavo-nurmi-is-called-to-colors-in-finland.html | Paavo Nurmi Is Called To Colors in Finland | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/exchange-shift-hits-us-radios.html | Exchange Shift Hits U.S. Radios | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/rhoda-leslie-engaged-former-syosset-girl-to-be-wed-to-ra-root-of.html | RHODA LESLIE ENGAGED; Former Syosset Girl to Be Wed to R.A. Root of Freeport | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/vera-zorina-quits-wimans-musical-leaves-proposed-production-on.html | VERA ZORINA QUITS WIMAN'S MUSICAL; Leaves Proposed Production on Zanuck's Summons to Star in 'European Plan' BALANCHINE ALSO GOES Will Direct Dances in Film-- 'Possessed' Closes Tonight After 14 Performances Warm for May" Set Back Casting Items | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/harvard-annexes-meet-leads-princeton-yale-harriers-tiger-cubs.html | HARVARD ANNEXES MEET; Leads Princeton, Yale Harriers -- Tiger Cubs Triumph | True | Special to THE NEW YORK TIMES. | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/furniture-sales-on-time-rose-205-thirdquarter-gains-reflect.html | FURNITURE SALES ON TIME ROSE 20.5%; Third-Quarter Gains Reflect Industrial Upturn, Fertig Report Declares MARGINS SLIGHTLY HIGHER Repossessions Off Sharply in Period--Turnover Also Shows Decrease | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mcguffinnewkirk.html | McGuffin--Newkirk | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/hugh-guthrie-dies-canadian-leader-exminister-of-justice-and-of.html | HUGH GUTHRIE DIES; CANADIAN LEADER; Ex-Minister of Justice and of Militia and Defense Served in Commons 35 Years CONSERVATIVE SINCE 1917 Head of Railway Board, Once a Solicitor General, Retired From Politics in 1935 Re-elected Eight Times Entered Commons as Liberal Defended Administration | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/isaac-elliott-republican-leader-50-years-dies-in-rockville-center.html | ISAAC ELLIOTT; Republican Leader 50 Years Dies in Rockville Center | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/investors-active-in-realty-market-banks-listed-among-sellers-of.html | INVESTORS ACTIVE IN REALTY MARKET; Banks Listed Among Sellers of Horses in Various Parts of Manhattan 550 W. 153D ST. IS TRADED 19-Unit Building in New Hands -- Modernization Is Planned by Several Buyers | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/rev-ruben-j-goddard-former-congregational-pastor-in-mount-vernon.html | REV. RUBEN J. GODDARD; Former Congregational Pastor in Mount Vernon and Passaic | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/dividend-news-viking-pump.html | DIVIDEND NEWS; Viking Pump | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/a-united-nation.html | A UNITED NATION | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/seized-contraband-totals-560000-tons-allies-may-extend-control-to.html | SEIZED CONTRABAND TOTALS 560,000 TONS; Allies May Extend Control to Exports From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/police-department.html | Police Department | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/liu-eleven-revamped-to-meet-west-virginia-wesleyan-at-ebbets-field.html | L.I.U. ELEVEN REVAMPED; To Meet West Virginia Wesleyan at Ebbets Field | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/fitch-knocks-out-mcavoy.html | Fitch Knocks Out McAvoy | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/margaret-lewis-feted-new-haven-debutante-is-honor-guest-at-lawn.html | MARGARET LEWIS FETED; New Haven Debutante Is Honor Guest at Lawn Club Dance | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mrs-frosts-dog-first-kennoways-frolic-takes-stake-at-labrador-club.html | MRS. FROST'S DOG FIRST; Kennoways Frolic Takes Stake at Labrador Club Trials | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/the-international-situation.html | The International Situation | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/duration-of-war-put-up-to-neutrals-french-editor-predicts-they-will.html | DURATION OF WAR PUT UP TO NEUTRALS; French Editor Predicts They Will Be Able to Shape Peace Within Three Months SUGGESTS U.S. TAKE LEAD He Believes Peril to Balkans Might Induce Italy to Join in New Threat to Reich ... Scandinavia Lacks Defenses Diplomacy Active in Balkans A Test of Forgiveness | True | By Jules Sauerwein, Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/two-stakes-head-empire-city-card-mrs-whitneys-third-degree-favored.html | TWO STAKES HEAD EMPIRE CITY CARD; Mrs. Whitney's Third Degree Favored in Yorktown Test at Last Session Today DINI TAKES 6TH IN ROW 3-4 Shot, Ridden by Meade, Wins Again for Winfrey --Generalis Second Season Is a Success Three Oppose Dini | True | By Bryan Field | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/estate-birthright-denied-in-will-suit-woman-will-seek-jury-trial-in.html | ESTATE, BIRTHRIGHT DENIED IN WILL SUIT; Woman Will Seek Jury Trial in New Move to Get Both | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/lucille-dobson-engaged-she-will-become-the-bride-of-ellis-brown-3d.html | LUCILLE DOBSON ENGAGED; She Will Become the Bride of Ellis Brown 3d | True | Special to THE NEW YORK TIMES | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/young-officer-hero-of-british-air-force-lieutenant-in-his-twenties.html | YOUNG OFFICER HERO OF BRITISH AIR FORCE; Lieutenant in His Twenties Gets His First Plane | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/china-hails-us-vote-against-the-embargo-change-here-does-not-apply.html | CHINA HAILS U.S. VOTE AGAINST THE EMBARGO; Change Here Does Not Apply to Undeclared War in Orient | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/william-b-leeds-ill.html | William B. Leeds Ill | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/financial-markets-stocks-resume-war-advance-after-fluctuating.html | FINANCIAL MARKETS; Stocks Resume War Advance After Fluctuating Widely in Morning, Aircraft Issues Are Feature | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/99-instructors-out-under-dual-job-law-forced-to-give-up-posts-at-3.html | 99 INSTRUCTORS OUT UNDER DUAL JOB LAW; Forced to Give Up Posts at 3 City Colleges | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/princess-loses-offices-alexandrina-cantacuzene-linked-to-outlawed.html | PRINCESS LOSES OFFICES; Alexandrina Cantacuzene Linked to Outlawed Rumanian Group | True | By Telephone To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/cotton-before-president-wallace-discusses-loans-on-1939-crop-at.html | COTTON BEFORE PRESIDENT; Wallace Discusses Loans on 1939 Crop at Luncheon | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/lr-eastman-named-trustee.html | L.R. Eastman Named Trustee | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mary-f-ryle-betrothed-stamford-girl-will-be-bride-of-dr-charles-a.html | MARY F. RYLE BETROTHED; Stamford Girl Will Be Bride of Dr. Charles A. Murphy | True | Special to THE NEW YORK TIMES | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/panama-celebrates-marks-36th-anniversary-of-her-independence-from.html | PANAMA CELEBRATES; Marks 36th Anniversary of Her Independence From Colombia | True | Wireless to THE NEW YORK TIMES | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/alice-e-ellis-wed-becomes-bride-of-benjamin-b-eastman-exstanford.html | ALICE E. ELLIS WED; Becomes Bride of Benjamin B. Eastman, Ex-Stanford Athlete | True | Special to THE NEW YORK TIMES | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/screen-news-here-and-in-hollywood-paramount-signs-robert-ryan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Signs Robert Ryan, Former Dartmouth Boxer, for 'Golden Gloves' RKO PLANS 'LITTLE ORVIE' Seeks John Barrymore 2d for Title Role-- Mary Boland Gets Part in 'New Moon' RKO Signs Edmund O'Brien | True | By Douglas W. Churchill Special To The New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/us-consistent-says-belgrade.html | U.S. Consistent, Says Belgrade | True | By Telephone To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/news-calms-wife-of-flint-skipper-flint-master-and-wife.html | NEWS CALMS WIFE OF FLINT SKIPPER; FLINT MASTER AND WIFE | True | By Telephone To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/rate-cut-for-neutral-ships.html | Rate Cut for Neutral Ships | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/aaa-plans-10-reduction-in-corn-acreage-in-40.html | AAA Plans 10% Reduction In Corn Acreage in '40 | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/orders-jobs-given-500-nlrb-directs-pennsylvania-mill-to-pay.html | ORDERS JOBS GIVEN 500; NLRB Directs Pennsylvania Mill to Pay Strikers $500,000 | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/new-babylon-train-scheduled.html | New Babylon Train Scheduled | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/reich-seen-pressing-drive-on-catholics-vatican-hears-persecution.html | REICH SEEN PRESSING DRIVE ON CATHOLICS; Vatican Hears Persecution Has Grown Since the Encyclical | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/dr-sara-a-emerson-retired-professor-exwellesley-teacher-boston.html | DR. SARA A. EMERSON, RETIRED PROFESSOR; Ex-Wellesley Teacher, Boston University, '77, Last of Class | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/held-in-death-of-wife-gd-joy-accused-of-manslaughter-jailed-at-mays.html | HELD IN DEATH OF WIFE; G.D. Joy, Accused of Manslaughter, Jailed at Mays Landing | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/finland-calls-stop-on-ceding-hangoe-naval-base-erkko-says-foreign.html | Finland Calls 'Stop' on Ceding Hangoe Naval Base, Erkko Says; Foreign Minister Denies Charge by Pravda That Nation Has Made Warlike Gestures-- 'Good-Will' Shown, He Adds in Interview TIME TO SAY 'STOP,' ERKKO TELLS PRESS Measures Held Defensive Tension Seen as Lessened | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/drake-sets-back-washburn.html | Drake Sets Back Washburn | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/tobacco-road-kept-alive-5-months-too-long-to-best-the-record-run-of.html | 'Tobacco Road' Kept Alive 5 Months Too Long To Best the Record Run of 'Abie's Irish Rose' | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/chicago-market-at-peak-furniture-sales-and-attendance-set-record.html | CHICAGO MARKET AT PEAK; Furniture Sales and Attendance Set Record for Week's Show | True | Special to THE NEW YORK TIMES. | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/princeton-athlete-loses-has-leg-doctors-hail-youths-courage-limb-of.html | Princeton Athlete Loses Has Leg; Doctors Hail Youth's Courage; Limb of D.G. Herring Jr., Hurt in Football Game, Is Amputated-- Heads of Rival Teams Telegraph Their Sympathy Fainted on Playing Field Perfectly Grand Attitude" | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/warns-chile-on-nazi-plea-paper-fears-lufthansa-request-may-conceal.html | WARNS CHILE ON NAZI PLEA; Paper Fears Lufthansa Request May Conceal Air Base Designs | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mediation-spurned-in-pier-strike-tieup-seen-costing-20000-jobs-pier.html | Mediation Spurned in Pier Strike; Tie-Up Seen Costing 20,000 Jobs; PIER UNION HERE SPURNS MEDIATION Operator States Position Statement by Owners Demands of the Union Boston Employers Affected | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/jones-inlet-project-revived.html | Jones Inlet Project Revived | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/us-accuses-printing-executive.html | U.S. Accuses Printing Executive | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/columbia-gas-discussed-attorney-general-and-senator-in-debate-on.html | COLUMBIA GAS DISCUSSED; Attorney General and Senator in Debate on Court Action | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/french-business-bank-plans-agency-here-expected-to-aid-in-buying-of.html | French Business Bank Plans Agency Here; Expected to Aid in Buying of War Material | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/backs-3-for-city-council-mayor-urges-reelection-of-mrs-earle.html | BACKS 3 FOR CITY COUNCIL; Mayor Urges Re-election of Mrs. Earle, Armstrong and Belous | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/us-wins-a-point-in-aluminum-suit-judge-without-giving-his-own.html | U.S WINS A POINT IN ALUMINUM SUIT; Judge, Without Giving His Own Opinion, Rules Jury Might Find Monopoly Proved 242 EXHIBITS ADMITTED Government, Elated, Hopes to Concentrate Now on Local Angle of the Case | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/lake-placid-co-files-for-reorganization-liabilities-placed-at.html | LAKE PLACID CO. FILES FOR REORGANIZATION; Liabilities Placed at $1,576,013 and Assets at $2,926,894 | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 9%, Reserve Board Reports NEW YORK GAIN WAS 5% Total for 4 Cities in This Area Rose 4.9%, With Buffalo Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/says-repeal-opens-arsenal-to-allies-british-supply-minister-hails.html | SAYS REPEAL OPENS ARSENAL TO ALLIES; British Supply Minister Hails Action for Its Effect on Machine Tool PurchasesOTHER BUYING UNCHARTEDBurgin Doubts Extensive Ordersin Munitions Field, CitingLast War's Record British Program in Abeyance Immediate Buying Is Doubted Embassy Gets Many Inquiries | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/mayor-hears-teachers-union-group-advised-to-make-complaints-to.html | MAYOR HEARS TEACHERS; Union Group Advised to Make Complaints to School Board | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/the-play-clare-boothe-ambushes-a-german-consulate-in-the.html | THE PLAY; Clare Boothe Ambushes a German Consulate in the Melodramatic 'Margin for Error' | True | By Brooks Atkinsonvandamm | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/fordham-expects-rice-pass-shower-rice-backs-who-will-play-against.html | FORDHAM EXPECTS RICE PASS SHOWER; RICE BACKS WHO WILL PLAY AGAINST FORDHAM TODAY | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/harvard-hopeful-of-springing-upset-at-princeton-today-in-35th.html | Harvard Hopeful of Springing Upset at Princeton Today in 35th Meeting; CRIMSON WILL USE SEVEN SOPHOMORES Macdonald, Harvard Captain, Not to Face Princeton in Big Three Series Opener MORE PASSING IS IN VIEW Shift of Spreyer Presages Open Game—40,000 Will Throng Palmer Stadium Long Odds Scouted Captain in Uniform | True | By Robert F. Kelley Special To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Supervises Distributing Bibles in United States | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/child-to-wb-chappells.html | Child to W.B. Chappells | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/roosevelt-hails-belgian-congratulates-leopold-in-message-on-kings.html | ROOSEVELT HAILS BELGIAN; Congratulates Leopold in Message on King's Birthday | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/final-bowl-of-rice-ball-dance-thursday-to-end-series-for-chinese.html | FINAL BOWL OF RICE BALL; Dance Thursday to End Series for Chinese War Relief | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/horse-show-program-at-the-garden-today.html | Horse Show Program At the Garden Today | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/peak-steel-rate-in-buffalo-area.html | Peak Steel Rate in Buffalo Area | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/fishery-council-honors-mayor.html | Fishery Council Honors Mayor | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/pendergast-aide-gets-2year-term-higgins-former-police-director.html | PENDERGAST AIDE GETS 2-YEAR TERM; Higgins, Former Police Director, Admits Income Tax Evasion | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/angott-defeats-arizmendi.html | Angott Defeats Arizmendi | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/7-rfc-note-allotment.html | 7 % RFC Note Allotment | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/way-seen-open-yet-for-metropolitan-at-last-nights-metropolitan.html | WAY SEEN OPEN YET FOR METROPOLITAN; AT LAST NIGHT'S METROPOLITAN OPERA GUILD DINNER | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/buttertogoering-case-closed.html | 'Butter-to-Goering' Case Closed | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/army-adds-2-coast-units-antiaircraft-regiments-will-have-1000-men.html | ARMY ADDS 2 COAST UNITS; Anti-Aircraft Regiments Will Have 1,000 Men Each | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/reports-business-fights-a-war-boom-alvin-e-dodd-says-executives.html | REPORTS BUSINESS FIGHTS A WAR BOOM; Alvin E. Dodd Says Executives Plan No Extension | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/alleghany-corp-to-buy-in-bonds.html | Alleghany Corp. to Buy in Bonds | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/rally-by-georgia-beats-mercer-169-touchdown-in-final-moments.html | RALLY BY GEORGIA BEATS MERCER, 16-9; Touchdown in Final Moments Decides--Landrum, Pledger Excel for Losing Side | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/7-lose-their-lives-in-auto-accidents-rea-official-dies-after-a.html | 7 LOSE THEIR LIVES IN AUTO ACCIDENTS; R.E.A. Official Dies After a Mishap--Boy Hit-Run Victim | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/treasurys-plans-for-1939.html | Treasury's Plans for 1939 | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/data-on-trading-released-by-sec-deals-by-members-account-for-2064.html | DATA ON TRADING RELEASED BY SEC; Deals by Members Account for 20.64% of Total Volume in Week Ended Oct. 14 SALES MADE ON BALANCE Dollar Value of Transactions in Odd Lots Last Week Put at $35,770,388 | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/wood-field-and-stream-new-jersey-releases-game-recipe-for-sea-duck.html | WOOD, FIELD AND STREAM; New Jersey Releases Game Recipe for Sea Duck | True | By Raymond R. Camp | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/at-the-rialto.html | At the Rialto | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/wool-glove-output-37-higher.html | Wool Glove Output 37% Higher | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/pittsburgh-steel-has-85093-profit-income-in-quarter-contrasts-with.html | PITTSBURGH STEEL HAS $85,093 PROFIT; Income in Quarter Contrasts With Loss of $274,132 in Same Period in 1938 23c FOR 5 PER CENT SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/new-ticket-code-pact-now-believed-nearer-theatre-league-and-equity.html | NEW TICKET CODE PACT NOW BELIEVED NEARER; Theatre League and Equity Aides Confer on Renewal | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/nicaraguan-canal-survey-begun.html | Nicaraguan Canal Survey Begun | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/balkan-states-hail-arms-embargos-end-yugoslav-press-says-it-will.html | BALKAN STATES HAIL ARMS EMBARGO'S END; Yugoslav Press Says It Will Ease Fear of Small Nations | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/policeman-held-in-fraud-bank-clerk-also-arrested-as-aide-in.html | POLICEMAN HELD IN FRAUD; Bank Clerk Also Arrested as Aide in Stealing $1,800 | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/garment-firm-rents-2-floors-in-6th-ave-28500foot-space-includes.html | GARMENT FIRM RENTS 2 FLOORS IN 6TH AVE; 28,500-Foot Space Includes Units in Two Buildings | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/christmas-mail-plan-fixed.html | Christmas Mail Plan Fixed | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/brooklyn-parcel-deeded-by-calder-exsenator-disposes-of-two.html | BROOKLYN PARCEL DEEDED BY CALDER; Ex-Senator Disposes of Two Apartment Houses Facing Prospect Park 248 NEW YORK AVE. SOLD 8-Family Dwelling in New Ownership--Coney Island Property Is Transferred | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/soviet-takes-in-new-area-laws-provide-for-incorporation-of-polish.html | SOVIET TAKES IN NEW AREA; Laws Provide for Incorporation of Polish Regions | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/case-against-kuhn-to-be-in-two-parts-court-grants-severance-of-the.html | CASE AGAINST KUHN TO BE IN TWO PARTS; Court Grants Severance of the Twelve Larceny Charges | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/thomas-c-vail-somerset-nj-county-sheriff-and-civic-leader-was-65.html | THOMAS C. VAIL; Somerset, N.J., County Sheriff and Civic Leader Was 65 | True | SSpecial to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/cotton-moves-up-on-embargo-action-expansion-in-domestic-and-foreign.html | COTTON MOVES UP ON EMBARGO ACTION; Expansion in Domestic and Foreign Demand Lifts Quotations 12 to 16 Points PRICE-FIXING A FEATURE Open Interest Above 2,000,000 Bales for the First Time This Season | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/exchange-seat-prices-steady.html | Exchange Seat Prices Steady | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/dr-w-lindgren-noted-geologist-former-chief-for-government-professor.html | DR. W. LINDGREN, NOTED GEOLOGIST; Former Chief for Government, Professor Emeritus at M.I.T., Honored by Universities HAILED AS MINERALOGIST Acclaimed at Harvard as One 'to Whom All Turned for Knowledge' of Metals He Got Princeton Honor Author of Geology Textbook | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/allies-now-expect-long-winter-lull-hitlers-indecision-is-seen-as-a.html | ALLIES NOW EXPECT LONG WINTER LULL; Hitler's Indecision Is Seen as a Result of His Close Study of Situation in West ARMIES AWAITING ORDERS Sudden Burst of Activity by Germans to the South of Zweibruecken Reported Initial "Mistake" Cited Armies Awaiting Orders Psychological Effect Cited Sudden Burst of Activity | True | By G.h. Archambault Wireless To the New York Times.blackstar | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/us-warns-tokyo-envoy-tells-nomura-this-country-insists-on-its-full.html | U.S. WARNS TOKYO; Envoy Tells Nomura This Country Insists on Its Full Rights in China HE TAKES BLUNT TONE Asserts Japan Must Act Soon to Avoid Possible Risk of an Embargo Threat to U.S. Rights Seen What This Country Expects U.S. ENVOY WARNS TOKYO OF PRESSURE New Regime Near, Abe Says TEXT OF THE STATEMENT Peace Is Desired New Regime Is Pushed | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/clemson-triumphs-as-bryant-excels-sets-back-george-washington-by.html | CLEMSON TRIUMPHS AS BRYANT EXCELS; Sets Back George Washington by 13-6 on Halfback's Fine Play in Third Period | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/sally-a-chapman-becomes-a-bride-philadelphia-girl-is-married-in.html | SALLY A. CHAPMAN BECOMES A BRIDE; Philadelphia Girl Is Married in Bryn Mawr, Pa., Ceremony to Reeves Wetherill | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/produce-exchange-adds-three.html | Produce Exchange Adds Three | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/roosevelt-rejoices-in-repeal-of-embargo-as-restoring-our-historic.html | Roosevelt Rejoices in Repeal of Embargo As Restoring Our Historic Neutrality Stand | True | Special to THE NEW YORK TIMES. | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/poland-to-pay-interest-due-on-bonds-held-here.html | Poland to Pay Interest Due on Bonds Held Here | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/tropical-garden-opened-in-bronx-birds-and-blooms-combine-in.html | TROPICAL GARDEN OPENED IN BRONX; Birds and Blooms Combine in Colorful Ensemble in New Greenhouse BOON TO NATURE LOVERS They Are Urged to Carry on With Their Hobby as a Means of Serenity in Lives | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/fixer-wins-mercy-in-loan-shark-case-exjail-keeper-who-took-a-bribe.html | 'FIXER' WINS MERCY IN 'LOAN SHARK' CASE; Ex-Jail Keeper Who Took a Bribe Gets Suspended Sentence | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/al-capone-pays-up-quits-prison-soon-attorney-under-protest-gives.html | AL CAPONE PAYS UP; QUITS PRISON SOON; Attorney Under Protest Gives Government $20,000 on Income Tax Claim | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/reich-and-soviet-to-shift-peoples-minorities-agreement-provides-for.html | REICH AND SOVIET TO SHIFT PEOPLES; Minorities Agreement Provides for Repatriating Germans in Ukraine, White Russia MOVES WILL BE OPTIONAL Russian Nationals in Former Polish Areas Held by Nazis May Transfer to U.S.S.R. Most Germans Out of Estonia | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/to-act-on-city-investings-plan.html | To Act on City Investing's Plan | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/fiat-rule-follows-resignations-in-india-governors-of-provinces-act.html | FIAT RULE FOLLOWS RESIGNATIONS IN INDIA; Governors of Provinces Act on Congress Protest Moves | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/soviet-watches-britain-press-features-charge-of-excessive-powers.html | SOVIET WATCHES BRITAIN; Press Features Charge of Excessive Powers for Government | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/columbus-party-sails-historians-leave-spain-retracing-explorers.html | COLUMBUS PARTY SAILS; Historians Leave Spain, Retracing Explorer's Route to America | True | Wireless to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/no-force-implied-in-sea-belt-setup-roosevelt-declines-to-predict.html | NO FORCE IMPLIED IN SEA BELT SETUP; Roosevelt Declines to Predict Action if Ship Is Attacked Inside Americas' Zone PANAMA AGREEMENT CITED State Department Notes This Calls for Talks to Decide Course if 'Menace' Rises | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/the-screen-john-fords-film-of-drums-along-the-mohawk-opens-at-the.html | THE SCREEN; John Ford's Film of 'Drums Along the Mohawk' Opens at the Roxy--'One Hour to Live' at the Rialto | True | By Frank S. Nugent | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/hagues-tax-fight-linked-to-finances-mayor-plans-battle-to-finish.html | HAGUE'S TAX FIGHT LINKED TO FINANCES; Mayor Plans Battle to Finish With Railroads as Ex-Aide Tells of City's Plight | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/water-shortage-in-brazil-leads-mob-to-storm-tanks.html | Water Shortage in Brazil Leads Mob to Storm Tanks | True | Special Cable to THE NEW YORK TIMES. | C1B 434289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/annenberg-fights-for-wires-by-writ-chicago-action-will-seek-to-halt.html | ANNENBERG FIGHTS FOR WIRES BY WRIT; Chicago Action Will Seek to Halt the Ending of Service to Racing News Units BOOKMAKERS DISMAYED Face Closing as Radio Use Seems Also Shut Off--Drastic New Jersey Move Due Western Union Response Statement by Annenberg New Jersey Action Mapped | True | Special to THE NEW YORK TIMES. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/nazi-paper-accuses-mrs-fd-roosevelt-editorial-links-embargo-repeal.html | NAZI PAPER ACCUSES MRS. F.D. ROOSEVELT; Editorial Links Embargo Repeal to Her 'Attempt to CreateFear of Germany' Here'STATEMENT' IS QUOTEDShe Denies Making It--Effectof Neutrality Act Change IsDiscounted by Nazis Creating Fear" Is Charged Nazis Appear Resigned Mrs. Roosevelt Denies Statement | True | Passed by British Censor | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/miss-gonzales-to-be-wed-chilean-will-be-married-here-today-to-dario.html | MISS GONZALES TO BE WED; Chilean Will Be Married Here Today to Dario Sainte Marie | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/bulgaria-is-wooed-by-anxious-reich-germany-hopes-to-check-move-for.html | BULGARIA IS WOOED BY ANXIOUS REICH; Germany Hopes to Check Move for Neutral Bloc Backed by Italy and Turkey THREAT TO WAR SUPPLIES Berlin Alarmed Lest Biggest Potential Leak in British Blockade Be Stopped | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/hospital-patient-seized-in-swindle-man-on-way-to-australia-is.html | HOSPITAL PATIENT SEIZED IN SWINDLE; Man on Way to Australia Is Wanted in London | True | | C1B 434289 |
| 1939-11-04 | 1939-11-04 | https://www.nytimes.com/1939/11/04/archives/kansas-bows-276-to-kansas-state-spirited-fight-for-goal-posts.html | KANSAS BOWS, 27-6, TO KANSAS STATE; Spirited Fight for Goal Posts Follows Big Six Contest as 20,000 Look On INJURED HALFBACK STARS Miller, in Action 27 Seconds, Passes to Fry for the Only Jayhawk Touchdown | True | | C1B 434289 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-biggest-factor-the-home-front-on-the-home-front.html | THE BIGGEST FACTOR: THE HOME FRONT; ON THE HOME FRONT | True | By Harold Nicolson Member of Parliament, Formerly of the British Diplomatic Service | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ossining-toppled-13-to-0.html | Ossining Toppled, 13 to 0 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/uboat-431-takes-pawtucket-stake-cowards-recent-claim-beats-liberty.html | U-BOAT, 43-1, TAKES PAWTUCKET STAKE; Coward's Recent Claim Beats Liberty Flight by Head in Worcester Handicap TAYLOR HAS FIVE VICTORS They Include Winner of Main Race and He Boots Home Three in a Row | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/green-mountain-in-00-tie.html | Green Mountain in 0-0 Tie | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/swarthmore-shows-way-eberles-76yard-run-at-start-beats-hamilton-60.html | SWARTHMORE SHOWS WAY; Eberle's 76-Yard Run at Start Beats Hamilton, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/reich-defends-exports-holds-goods-on-neutral-ships-no-longer-german.html | REICH DEFENDS EXPORTS; Holds Goods on Neutral Ships No Longer German Property | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/red-dramatizes-fashion-display-at-horse-show-all-hues-popular-as.html | Red Dramatizes Fashion Display At Horse Show; All Hues Popular, as Are White Ermine and Fox--Formality In Gloves Is Observed | True | By Kathleen M'Laughlin | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-taxlien-law-guards-securities-amendment-in-revenue-act-enables.html | NEW TAX-LIEN LAW GUARDS SECURITIES; Amendment in Revenue Act Enables Brokers to Regain Stocks on Appeal NOTICE OF CLAIM REQUIRED Statutory Revision Is Applied Retroactively by Court--Changes Described Securities Made Exempt Definition of Security NEW TAX-LIEN LAW GUARDS SECURITIES | True | By Godfrey N. Nelson | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/municipal-bonds-rising.html | Municipal Bonds Rising | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ohio-municipal-bonds-rise.html | Ohio Municipal Bonds Rise | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ohio-state-routs-indiana-24-to-0-40873-see-buckeyes-flash-varied.html | OHIO STATE ROUTS INDIANA, 24 TO 0; 40,873 See Buckeyes Flash Varied Attack in Third Big Ten Victory SCOTT PLAYS BRILLIANTLY His Passing and Delayed Runs Pace Offensive--Langhurst Gets Two Touchdowns Scott Proves Elusive Aerial Attack Resumed Meet on Milton Gridiron | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/randolphmacon-in-front.html | Randolph-Macon in Front | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hammerstrom-stars-as-union-wins-277-garnet-records-first-victory.html | HAMMERSTROM STARS AS UNION WINS, 27-7; Garnet Records First Victory Over Williams Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/restoring-louisburg-old-cape-breton-town-regains-some-of-early.html | RESTORING LOUISBURG; Old Cape Breton Town Regains Some of Early Renown | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/at-resorts-in-midsouth-the-season-begins-at-southern-pines-and.html | AT RESORTS IN MIDSOUTH; The Season Begins at Southern Pines and Pinehurst--Programs in Other Areas PINEHURST ACTIVITIES HOT SPRINGS TRIALS SPORTS AT AIKEN TIDEWATER CALENDAR EVENTS AT SEA ISLAND WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nuptials-are-held-for-jane-spencer-she-is-married-in-home-of.html | Nuptials Are Held For Jane Spencer; She Is Married in Home of Parents in Bronxville to Gaylord Church Burke | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bank-plan-detailed-modell-lists-proposals-offered-sec-for.html | BANK PLAN DETAILED; Modell Lists Proposals Offered SEC for Small-Business Aid | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/amherst-in-front-13-to-0-beats-mass-state-on-fumble-and-intercepted.html | AMHERST IN FRONT, 13 TO 0; Beats Mass. State on Fumble and Intercepted Pass | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/italy-to-pension-newspaper-men.html | Italy to Pension Newspaper Men | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-kathryn-ralston-engaged-to-be-married-troth-to-matt-s-walton.html | Miss Kathryn Ralston Engaged to Be Married; Troth to Matt S. Walton Jr. Announced by Grandmother Brown--Antman | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/wood-field-and-stream-founda-grouse-substitute.html | WOOD, FIELD AND STREAM; Found--A Grouse Substitute | True | By Raymond R. Camp | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-airline-to-speed-us-mail-for-france.html | New Airline to Speed U.S. Mail for France | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/all-this-was-october.html | ALL THIS WAS OCTOBER | True | By Frank S. Nugent | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/deaths-laid-to-fumes-autopsies-reveal-monoxide-poison-killed-mother.html | DEATHS LAID TO FUMES; Autopsies Reveal Monoxide Poison Killed Mother and Son | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/threats-to-voter-assailed-as-bunk-mayor-urges-city-to-ignore.html | THREATS TO VOTER ASSAILED AS 'BUNK'; Mayor Urges City to Ignore Warnings of Retaliation for Not Voting 'Right Way' PRIVACY OF BOOTH CITED 'There Will Be No Reprisals as Long as I Am Mayor,' He Tells Women's Club | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/quotation-marks.html | Quotation Marks | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/founders-day-to-be-marked.html | Founder's Day to Be Marked | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/policies-are-revised-on-foreign-employes-most-us-concerns-to-make.html | POLICIES ARE REVISED ON FOREIGN EMPLOYES; Most U.S. Concerns to Make Up Pay Loss of Those in Army | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rollins-installs-fourth-reform-integrated-course-outlined-in-new.html | Rollins Installs Fourth Reform; 'Integrated Course' Outlined In New Policy by Dr. Holt Third Reform Is Financial Three New Courses Created Cover Six Terms in Two Years | True | By Dr. Hamilton Holt, President, Rollins College | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/notes-for-the-traveler-tourists-now-taking-autos-to-hawaii-airline.html | NOTES FOR THE TRAVELER; Tourists Now Taking Autos to Hawaii-- Airline Offices--Road in Rockies AIRLINE HEADQUARTERS Bookings Throughout World to Be Made in Office THROUGH LOVELAND PASS Colorado Plans to Build Tunnel For Motorists in Mountains CYCLING IN PUERTO RICO Bicycle and Pony Take Visitor To Out-of-the-Way Places A TRAVEL MISCELLANY Concerning a Taboo on Canned Beef and Rare Birds DEER HUNTING RESTRICTIONS | True | By Diana Rice | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/federal-survey-prizewinning-designs-in-nationwide-competition-shown.html | FEDERAL SURVEY; Prize-Winning Designs in Nation-Wide Competition Shown at the Corcoran | True | By Edward Alden Jewell | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-britain-triumphs-beats-wagner-390-and-remains-unbeaten-and.html | NEW BRITAIN TRIUMPHS; Beats Wagner, 39-0, and Remains Unbeaten and Untied | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/job-boom-from-war-is-declared-unlikely-labor-bureau-warns-workers.html | JOB BOOM FROM WAR IS DECLARED UNLIKELY; Labor Bureau Warns Workers Not to Look for 1914-17 Trend | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-2-no-title-encirclement-denied.html | Article 2 -- No Title; Encirclement Denied | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mark-fisher-home-benefit-is-arranged.html | Mark Fisher Home Benefit Is Arranged | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/home-decoration-plastics-enter-the-furniture-field-sturdy-material.html | Home Decoration: Plastics Enter the Furniture Field; Sturdy Material Produces Transparent Chairs and Tables--Patterned Rugs Now in Favor-- Staten Island Displays Antiques Patterned Rugs Texture Important Staten Island Antiques | True | By Walter Rendell Storey | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/line-seeks-new-route-american-export-airlines-ask-caa-for-right-to.html | LINE SEEKS NEW ROUTE; American Export Airlines Ask CAA for Right To Fly Atlantic Two Routes Planned | True | By Frederick R. Barkley | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/period-of-exhibit-extended.html | Period of Exhibit Extended | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/schuman-wins-prize.html | SCHUMAN WINS PRIZE | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-program-at-hamilton.html | New Program at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/varying-price-clauses-hit.html | Varying Price Clauses Hit | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/brown-overcomes-tufts-easily-547-blounts-passes-mark-victory-three.html | BROWN OVERCOMES TUFTS EASILY, 54-7; Blount's Passes Mark Victory, Three Netting Touchdowns on Providence Gridiron DETWILER CROSSES TWICE West Records Losers' Marker After Advance of 86 Yards in Second Quarter Griffin Leads March Pass Nets Touchdown | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/check-clearings-decline-in-month-exchanges-in-october-totaled.html | CHECK CLEARINGS DECLINE IN MONTH; Exchanges in October Totaled $25,041,170,281, or 5.1% Less Than in September | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ten-war-correspondents-in-spain.html | Ten War Correspondents in Spain | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/us-sees-no-grounds-for-execution-protest.html | U.S. Sees No Grounds For Execution Protest | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/stamp-collection-brings-in-107000-sale-of-confederate-issues-winds.html | STAMP COLLECTION BRINGS IN $107,000; Sale of Confederate Issues Winds Up Brown Auction | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/foreign-queries-gaining-credit-bureau-has-37-increase-in-inquiries.html | FOREIGN QUERIES GAINING; Credit Bureau Has 37% Increase in Inquiries Over 1938 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/town-hall-to-pay-founders-tribute-tea-will-honor-six-women-who.html | TOWN HALL TO PAY FOUNDERS TRIBUTE; Tea Will Honor Six Women Who Began It as League for Political Education SUFFRAGE GROUP AT START Organization Originated at a Meeting Staged 45 Years Ago Next Thursday | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/blood-is-kept-long-by-rapid-cooling-tests-by-dr-goetz-and-wife.html | BLOOD IS KEPT LONG BY RAPID COOLING; Tests by Dr. Goetz and Wife Point to Aid to War Wounded | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/french-air-service-to-portugal.html | French Air Service to Portugal | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/plan-for-st-lawrence-gets-impetus-from-war-canadas-power-need.html | PLAN FOR ST. LAWRENCE GETS IMPETUS FROM WAR; Canada's Power Need Revives Hope That Project Roosevelt Favors Will Be Undertaken by Two Nations Neutrality Law a Factor Board to Draft Plan Ocean Ports in Midwest Change in Sentiment | True | By Frank L. Kluckhohn | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/concert-to-assist-fund-for-league-toscanini-will-direct-nbc.html | Concert to Assist Fund for League; Toscanini Will Direct NBC Symphony on Dec. 2 in Behalf of Welfare | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/buys-in-jackson-heights-operator-acquires-large-plot-for-sixstory.html | BUYS IN JACKSON HEIGHTS; Operator Acquires Large Plot for Six-Story Apartment | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/amherst-is-over-top-in-drive-for-chest-sets-a-fiveyear-record-by.html | Amherst Is Over Top In Drive for Chest; Sets a Five-Year Record by Exceeding Its Goal | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/boy-lost-six-days-saved-in-arizona-bruce-crozier-for-whom-800.html | BOY LOST SIX DAYS SAVED IN ARIZONA; Bruce Crozier, for Whom 800 Searched, Wanders to Auto of Hunters LAD OF 7 LIVED ON WATER He Slept in Caves During Freezing Nights, but Wasn't Afraid After the First Two | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/france-seeking-monthly-copper-shipments-from-the-belgian-congo-and.html | France Seeking Monthly Copper Shipments From the Belgian Congo and South America | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/combat-area-is-explained-statement-by-the-president.html | Combat Area Is Explained; Statement by the President | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/susquehanna-plans-service.html | Susquehanna Plans Service | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/fay-leads-sparkling-attack-as-manhattan-defeats-boston-university.html | Fay Leads Sparkling Attack as Manhattan Defeats Boston University Eleven; JASPERS TRIUMPH AT BOSTON BY 26-0 Manhattan Tallies in Every Period but First to Down Boston University FARABAUGH OPENS SCORING Takes 33-Yard Toss and Runs 12 Yards to Goal--McNulty, Fay, Bonadio Also Star Late Threat by Terriers Gallops 26 Yards | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/finns-encouraged-by-moscow-talks-studying-soviet-demands-on-finland.html | FINNS ENCOURAGED BY MOSCOW TALKS; STUDYING SOVIET DEMANDS ON FINLAND | True | Special Cable to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/how-to-write-a-war-song.html | HOW TO WRITE A WAR SONG | True | By George M. Cohan | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-levels-ahead-in-canadian-wheat-elevators-now-stocked-and.html | NEW LEVELS AHEAD IN CANADIAN WHEAT; Elevators Now Stocked and Traffic Facilities Taxed | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/british-seek-cash-to-buy-our-goods-with-revenue-figured-at-half.html | BRITISH SEEK CASH TO BUY OUR GOODS; With Revenue Figured at Half- Year's Budget, Government Stresses Borrowing Britain Silent on Big Orders | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/frank-lloyds-daughter-to-wed.html | Frank Lloyd's Daughter to Wed | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/art-on-view-tomorrow-creative-studios-will-open-annual-exhibition.html | ART ON VIEW TOMORROW; Creative Studios Will Open Annual Exhibition | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/sell-bank-assets-port-washington-properties-to-be-offered-at.html | SELL BANK ASSETS; Port Washington Properties to Be Offered at Auction | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/that-seventh-breakfast-after-six-days-of-orange-juice-toast-and.html | THAT SEVENTH BREAKFAST; After six days of orange juice, toast and coffee comes a feast at leisure. | True | By Kiley Taylor | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/negro-art-group-picked-committee-to-select-design-for-tuberculosis.html | NEGRO ART GROUP PICKED; Committee to Select Design for Tuberculosis Medal | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ten-commandments-of-democracy-mrs-lehman-says-her-code-restates.html | TEN COMMANDMENTS" OF DEMOCRACY; Mrs. Lehman says her code restates moral and political ideals that we all profess. | True | By S.j. Woolf | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/asks-encouragement-for-private-industry-baldwin-in-stamford-talk.html | ASKS ENCOURAGEMENT FOR PRIVATE INDUSTRY; Baldwin, in Stamford Talk, Urges 'Real' Jobs for Workers | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/notre-dame-beats-army-140-cornell-tops-columbia-75600-at-stadium.html | NOTRE DAME BEATS ARMY, 14-0; CORNELL TOPS COLUMBIA,; 75,600 AT STADIUM Irish, Outplaying Cadets, Convert Breaks in 2d and 4th Quarters STEVENSON SCORES FIRST Bagarus Intercepts Pass and Runs 45 Yards to Goal-- Victory 6th of Season | True | By Allison Danzig | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/city-of-flint-crew-joyous-but-silent-where-the-city-of-flint-is.html | CITY OF FLINT CREW JOYOUS BUT SILENT; WHERE THE CITY OF FLINT IS ANCHORED | True | European | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/curtis-high-bows-140-loses-to-unconquered-central-eleven-of.html | CURTIS HIGH BOWS, 14-0; Loses to Unconquered Central Eleven of Manchester, N.H. | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/foreigners-to-join-universitys-fete-20-european-and-canadian.html | FOREIGNERS TO JOIN UNIVERSITY'S FETE; 20 European and Canadian Delegates Will Attend Catho- lic Golden Jubilee in Capital POPE TO SPEAK BY RADIO Broadcast Direct From Vatican on Nov. 13 Will Conclude Three-Day Program | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/both-armies-prolong-war-of-the-defensive-his-name-recalled.html | BOTH ARMIES PROLONG WAR OF THE DEFENSIVE; HIS NAME RECALLED | True | By Hanson W. Baldwin | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/zimbalistsokoloff-series-ends.html | Zimbalist-Sokoloff Series Ends | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/more-water-for-new-york.html | MORE WATER FOR NEW YORK | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/diamond-belt-shows-slated.html | Diamond Belt Shows Slated | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/luncheons-and-dance-features-of-race-meet-hundreds-of-society-folk.html | Luncheons and Dance Features of Race Meet; Hundreds of Society Folk See the West Hills Program | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mit-will-store-heat-of-the-sun-new-equipment-is-completed-to-trap.html | M.I.T. WILL 'STORE HEAT OF THE SUN; New Equipment Is Completed to Trap Warmth and 'Hoard' It for Future Use IN WINTER AND SUMMER Metal 'Snare' on Roof Heats Water Which Runs to Cellar, Stays Hot Six Months | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/worcester-tech-draws-deadlocks-rhode-island-state-by-77forkey.html | WORCESTER TECH DRAWS; Deadlocks Rhode Island State by 7-7--Forkey, DeCesare Score | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Eastern Problem Status of Philippines Still Bone of Contention | True | WILLIAM C. RIVERS, | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bennett-warns-of-plans-for-illegal-electioneering.html | Bennett Warns of Plans For Illegal Electioneering | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/doris-whipple-to-be-wed-white-plains-girl-will-become-the-bride-of.html | Doris Whipple to Be Wed; White Plains Girl Will Become the Bride of Walter Feigl | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rosyth-raid-gives-hero-to-the-navy-destroyer-commander-jolly-who.html | ROSYTH RAID GIVES HERO TO THE NAVY; Destroyer Commander Jolly, Who Died on Bridge of His Ship, Hailed by Britain LEGS GONE, HE USED CHAIR Directed Fight Against Bomber, Then Brought Craft SafelyHome as Final Gesture | True | North American Newspaper Alliance, Inc. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/1500-guardsmen-at-training-camp.html | 1,500 GUARDSMEN AT TRAINING CAMP | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/war-orders-face-priority-measures-government-committee-seeks-to.html | WAR ORDERS FACE PRIORITY MEASURES; Government Committee Seeks to Reduce Conflict With Our National Defense Program BUSINESS LEADERS AIDING Procedure Includes Suggestions to Foreign Buyers for Distribution of Purchases Here | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/stock-valuations-lower-in-october-average-price-3311-at-end-against.html | STOCK VALUATIONS LOWER IN OCTOBER; Average Price $33.11 at End, Against $33.15 on Sept. 30 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/indigent-family-is-expelled-by-california-action-comes-on-eve-of.html | Indigent Family Is Expelled by California; Action Comes on Eve of 'Ham and Eggs' Vote | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/cf-noyes-company-reports-income-rise-commissions-increased-in-first.html | C.F. NOYES COMPANY REPORTS INCOME RISE; Commissions Increased in First Half of Fiscal Year | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/style-show-to-aid-boys-club-work-mrs-charles-h-mills-jr-is-the.html | Style Show to Aid Boys' Club Work; Mrs. Charles H. Mills Jr. Is the Chairman of Benefit for Kips Bay Event | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/princeton-prevails-20-soccer-team-sets-back-harvard-in-sixth.html | PRINCETON PREVAILS, 2-0; Soccer Team Sets Back Harvard in Sixth Straight Triumph | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/many-new-residential-suites-are-being-provided-for-tenants-in-new.html | Many New Residential Suites Are Being Provided for Tenants in New York City and Neighboring Localities | True | Times Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/protest-to-japan.html | PROTEST TO JAPAN | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/plastics-winners-named-in-contest-companies-to-receive-awards-for.html | PLASTICS WINNERS NAMED IN CONTEST; Companies to Receive Awards for Developing New Uses at Dinner Nov. 14 | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/builders-prepare-for-active-spring-long-island-developers-buying.html | BUILDERS PREPARE FOR ACTIVE SPRING; Long Island Developers Buying Materials Now for Use Early Next Year SALES VOLUME STILL HIGH Deals Closed in Woodside, Kew Gardens, Bayside, Flushing and Laurelton | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/vivid-flowers-at-fall-shows-horticultural-society-displays-this.html | Vivid Flowers At Fall Shows; Horticultural Society Displays This Week Here and on Long Island | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/blooms-expensive-pen-remains-at-white-house.html | Bloom's Expensive Pen Remains at White House | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/neutrality-proclamations-by-the-president.html | Neutrality Proclamations by the President | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/notes-of-camera-world-liquid-universal-developer-three-november.html | NOTES OF CAMERA WORLD; Liquid Universal Developer Three November Lectures A Correction Judging a Contest Berkshire Loan Exhibit | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-fibers-threat-to-old-discounted-brassell-sees-sales-less-likely.html | NEW FIBERS' THREAT TO OLD DISCOUNTED; Brassell Sees Sales Less Likely to Be Affected Than Prices and Technical Trends | True | By Prince M. Carlisle | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/babula-paces-garfield-triumph-over-bloomfield-eleven-by-180.html | Babula Paces Garfield Triumph Over Bloomfield Eleven by 18-0; All-State Back Dazzles Rivals With Passes and Tallies Twice--Newark West Side Routs South Side--Dickinson Wins | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/civic-leaders-join-red-cross-drive-business-labor-industry-local.html | CIVIC LEADERS JOIN RED CROSS DRIVE; Business, Labor, Industry, Local Government, Many Social Organizations Represented $350,000 IS THE GOAL SET War and General Unrest in the World Seen Creating Demand for Greater Assistance | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/daguerreotypes-seen-at-museum-collection-containing-por-traits-of.html | DAGUERREOTYPES SEEN AT MUSEUM; Collection Containing Por- traits of Noted Personages Presented to Metropolitan | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-test-program-ready-at-queens-contemporary-civilization-lit.html | New Test Program Ready at Queens; Contemporary Civilization, Lit- erature, Fine Arts Will Be Covered Will Deal With Fundamentals Two Tests in Senior Year | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/americans-are-revised-date-of-birth-to-govern-the-arrangement-of.html | 'AMERICANS' ARE REVISED; Date of Birth to Govern The Arrangement of Famous Men | True | By Kent B. Stiles | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/motors-and-motor-men-nash-makes-british-diesel-car.html | MOTORS AND MOTOR MEN; Nash Makes British Diesel Car | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rutgers-gains-fifth-victory-unbeaten-scarlet-triumphs-32-to-13.html | Rutgers Gains Fifth Victory; UNBEATEN SCARLET TRIUMPHS, 32 TO 13 Tranavitch and Gottlieb Set Pace as Rutgers Prevails Over New Hampshire TALLIES IN EVERY PERIOD Clark Gallops 88 Yards and Hall 85 to Score Touchdowns for Losers 140-Pound Back Tallies Lateral Misses Fire | True | Special to THE NEW YORK TIMES. | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-nation-ham-and-eggs.html | THE NATION; Ham and Eggs" | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/russias-policy-molotoff-speaks-stalin-chats-words-for-turkey.html | Russia's Policy; Molotoff Speaks Stalin Chats Words for Turkey | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/brooklyn-college-subdues-ccny-126-fists-fly-in-tempest-round-the.html | Brooklyn College Subdues C.C.N.Y., 12-6; Fists Fly in Tempest 'Round the Goal Posts; BROOKLYN COLLEGE TOPS C.C.N.Y., 12-6 Penalty Against City Six Tosses Intercepted | True | By Roscoe McGowen | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bridge-veto-praised-civic-group-write-roosevelt-to-commend.html | BRIDGE VETO PRAISED; Civic Group Write Roosevelt to Commend Disapproval | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/30000-items-rejected-city-reports-on-purchases-of-commodities-in.html | $30,000 ITEMS REJECTED; City Reports on Purchases of Commodities in October | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/will-aid-aged-artist-committee-is-seeking-funds-for-louis.html | WILL AID AGED ARTIST; Committee Is Seeking Funds for Louis Eilshemius, Invalid | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/copper-output-up-in-month-in-canada-54040000-pounds-produced-in.html | COPPER OUTPUT UP IN MONTH IN CANADA; 54,040,000 Pounds Produced in August, Against 50,203,- 000 in July INCREASE ALSO FOR NICKEL Total Rises to 20,123,000 Pounds From 19,648,000-- Mining Companies Report Gain for Siscoe Gold $14,542 by Lebel Ore | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/on-an-island-in-privateers-bay.html | On an Island in Privateer's Bay | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/council-campaign-reaches-climax-mayor-to-endorse-candidates-on.html | COUNCIL CAMPAIGN REACHES CLIMAX; Mayor to Endorse Candidates on Radio Tomorrow but Is Silent on Quill TAMMANY DEFEAT URGED Morgan Says Democrats Have Consistently Blocked All Ef- forts to Aid Consumer | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/painting-in-america.html | Painting in America | True | By Edward Alden Jewell | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nc-state-beaten-by-north-carolina-stirnweisss-passing-features.html | N.C. STATE BEATEN BY NORTH CAROLINA; Stirnweiss's Passing Features Attack That Conquers the Wolfpack, 17 to 0 Score Within 5 Minutes Dunkle Plunges Over | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-zealand-group-dines-society-at-its-first-affair-offers-native.html | NEW ZEALAND GROUP DINES; Society at Its First Affair Offers Native Menu | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/holy-cross-downs-providence-460-crusaders-using-mostly-sec-ond.html | HOLY CROSS DOWNS PROVIDENCE, 46-0; Crusaders, Using Mostly Sec- ond Stringers, Crush Foe With Sweeping Attack OSMANSKI RUNS 90 YARDS Scores First Touchdown After Intercepting Pass--Cahill Tallies Twice | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/soviet-derides-britain-izvestia-sees-masses-starved-to-aid.html | SOVIET DERIDES BRITAIN; Izvestia Sees Masses Starved to Aid 'Imperialist War' | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/roy-johnson-tulsa-manager.html | Roy Johnson Tulsa Manager | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rail-motor-renew-rift-antitrust-rail-suit-may-force-i-c-c-policy-on.html | RAIL, MOTOR RENEW RIFT; Anti-Trust Rail Suit May Force I. C. C. Policy on Integrated Service | True | By John H. Crider | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dutch-stress-neutrality-firms-with-ties-in-warring-nations-change.html | DUTCH STRESS NEUTRALITY; Firms With Ties in Warring Nations Change Directors | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/changes-in-allied-products.html | Changes in Allied Products | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/loan-sought-by-the-erie.html | Loan Sought by the Erie | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/plastic-button-makers-merge.html | Plastic Button Makers Merge | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/garner-gag-man.html | GARNER: GAG MAN | True | By Delbert Clark | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/razing-greenwich-home-griswold-property-bought-for-business.html | RAZING GREENWICH HOME; Griswold Property Bought for Business Building | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/interest-upstate-but-apathy-in-city-marks-election-local-contests.html | INTEREST UP-STATE, BUT APATHY IN CITY MARKS ELECTION; Local Contests for Mayor in 50 Communities Expected to Spur Voting Tuesday WAR A DAMPENER HERE Council Campaigns in Final Days Seen Likely to Awaken Public Attention | True | By James A. Hagerty | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/philadelphia-vote-likely-to-be-close-support-for-the-fusion-ticket.html | PHILADELPHIA VOTE LIKELY TO BE CLOSE; Support for the Fusion Ticket Causes Worry to the Repub- lican City Leaders | True | By Charles R. Michael Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-last-days-of-the-czar.html | The Last Days of the Czar | True | By Michael T. Florinsky | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/woman-war-critic-in-canada-warned-premier-of-british-columbia.html | WOMAN WAR CRITIC IN CANADA WARNED; Premier of British Columbia Threatens Dominion Action Against House Member SHE DENOUNCES EMPIRE Commonwealth Federation Speaker Accuses Allies of Conduct Like Hitler's | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-sales-record-is-set-by-holc-deals-closed-in-september-for-4765.html | NEW SALES RECORD IS SET BY HOLC; Deals Closed in September for 4,765 Properties, Reports Ivan D. Carson HAD VALUE OF $16,133,000 Sales for Six Months Have Exceeded New Acquisitions by 40 Per Cent Explains Sales Methods | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/missouri-subdues-nebraska-27-to-13-christman-completes-eight-of.html | MISSOURI SUBDUES NEBRASKA, 27 TO 13; Christman Completes Eight of Twelve Passes, Three Going for Touchdowns BOB HOF GOES OVER TWICE Takes 60-Yard Toss for One Score as the Huskers Drop From Unbeaten List | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/fiction-in-lighter-vein-hollywood-charm.html | Fiction in Lighter Vein; Hollywood Charm | True | By Charlotte Dean | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/yonkers-fight-for-reform-is-led-by-a-tennisplaying-grandmother-the.html | Yonkers Fight for Reform Is Led By a Tennis-Playing Grandmother; THE CITY MANAGER LEAGUE'S CANDIDATES IN YONKERS | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/pmc-triumphs-102-downs-st-josephs-college-after-four-scoreless.html | P.M.C. TRIUMPHS, 10-2; Downs St. Joseph's College After Four Scoreless Games | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-red-cross-calls-the-roll-roosevelt-will-participate-in-hour.html | THE RED CROSS CALLS THE ROLL; Roosevelt Will Participate In Hour Broadcast | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/pirate-chain-completed-syracuse-eighth-club-to-make-a-working.html | PIRATE CHAIN COMPLETED; Syracuse Eighth Club to Make a Working Agreement | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-zealands-force-for-war-motorized-scheme-for-training-fliers-in.html | NEW ZEALAND'S FORCE FOR WAR MOTORIZED; Scheme for Training Fliers in Ground Work Is Announced | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/frank-garrettson-smith-grandson-of-founder-of-bradbury-piano-co.html | FRANK GARRETTSON SMITH; Grandson of Founder of Bradbury Piano Co. Dies in Montclair | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dewey-aides-to-be-ready.html | Dewey Aides to Be Ready | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/neutral-nations-bid-for-american-planes-finland-belgium-holland-and.html | NEUTRAL NATIONS BID FOR AMERICAN PLANES; Finland, Belgium, Holland and Sweden Plan Large Orders | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/virginia-swamps-chicago-47-to-0-gillette-and-cardozo-excel-in.html | VIRGINIA SWAMPS CHICAGO, 47 TO 0; Gillette and Cardozo Excel in Touchdown Parade on Cavaliers' Gridiron | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/roosevelt-leads-in-party-survey-83-of-democrats-sounded-in-gallup.html | ROOSEVELT LEADS IN PARTY SURVEY; 83% of Democrats Sounded in Gallup Study Endorse Him for Third Term GARNER A DISTANT SECOND But Change in Trend May Result From End of the Neutrality Debate | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Alfredo Valente | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/art-dealer-held-in-65000-larceny-milton-e-logan-exhead-of-auction.html | ART DEALER HELD IN $65,000 LARCENY; Milton E. Logan, Ex-Head of Auction Galleries, Accused of Diverting Clients' Funds | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/badminton-rule-book-issued.html | Badminton Rule Book Issued | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/sorority-tea-today.html | Sorority Tea Today | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/cottn-prices-up-as-hedging-eases-all-months-except-december.html | COTTN PRICES UP AS HEDGING EASES; All Months Except December Delivery Drive to Highest Levels for Movement LIST GAINS 4 TO 10 POINTS Report That Question of Loan This Year Is Being Discussed Stimulates Price-Fixing Buying Movement Starts Crop Estimate Declines All Contracts Close Higher | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dartmouth-routs-vale-in-bowl-330-setting-tide-stage-for-tie-first.html | DARTMOUTH ROUTS VALE IN BOWL, 33-0; SETTING TIDE STAGE FOR TIE FIRST DARTMOUTH TOUCHDOWN IN THE BOWL YESTERDAY | True | By Louis Effrat Special To the New York Times.times Wide World | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/microphone-presents-november-brings-more-classical-music-concerts.html | MICROPHONE PRESENTS--; November Brings More Classical, Music; Concerts Booked for This Week | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/motor-boats-and-cruising-inboard-skippers-meeting-big-interest-in.html | MOTOR BOATS AND CRUISING; Inboard Skippers Meeting Big Interest in Show Out of the Mall Bag | True | By Clarence E. Lovejoy | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rail-tax-fight-hits-election-in-jersey-new-legislature-may-find.html | RAIL TAX FIGHT HITS ELECTION IN JERSEY; New Legislature May Find That and Relief Bond Issues on Its Doorstep 6 SENATORS TO BE CHOSEN Full Assembly of 60 Also on Tuesday's Ballot, as Are Many Local Offices | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/a-frivolous-filmologue-some-nonessential-items-gleaned-from-a.html | A FRIVOLOUS FILMOLOGUE; Some Non-Essential Items, Gleaned From A Cursory Glance at the Week's News | True | By B.r. Crisler | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/horse-show-fashions.html | HORSE SHOW FASHIONS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Exhibitions in New York Galleries Manchester, Vt. | True | By Howard Devree | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/elmira-college-club-tea.html | Elmira College Club Tea | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/arkansas-turns-to-stock-farming-state-finances-cash-prizes-at.html | ARKANSAS TURNS TO STOCK FARMING; State Finances Cash Prizes at Little Rock Show-- 1,500 Animals Exhibited 4-H SHOWING IS PRAISED Feeder Calf Raising Develops Into $2,000,000 Business in Four Years A $2,000,000 Bussiness Baby Beef 51 Cents a Pound Cars and Engines Ordered | True | By John M. Collins Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/along-wall-street-transfer-taxes-segregation-underwriting-tickers.html | ALONG WALL STREET; Transfer Taxes Segregation Underwriting Tickers | True | By Burton Crane | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/12-candidates-named-by-chemical-society-nominees-for-president-to.html | 12 CANDIDATES NAMED BY CHEMICAL SOCIETY; Nominees for President to Be Voted On in Poll by Mail | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/deannas-first-kisser.html | DEANNA'S FIRST KISSER | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/returns-to-old-site-lawyer-leases-in-66-wall-st-after-59-years.html | RETURNS TO OLD SITE; Lawyer Leases in 66 Wall St. After 59 Years' Absence | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mrs-lehmans-ten-commandments.html | MRS. LEHMAN'S "TEN COMMANDMENTS" | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/to-study-syphilis-problem.html | To Study Syphilis Problem | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/last-trips-from-england-3-us-liners-obey-new-rule-one-takes-1500.html | LAST TRIPS FROM ENGLAND; 3 U.S. Liners Obey New Rule-- One Takes 1,500 Passengers | True | Special Cable to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/moscow-sees-hope-for-finnish-pact-soviet-believed-eager-to-end.html | MOSCOW SEES HOPE FOR FINNISH PACT; Soviet Believed Eager to End Deadlock by Compromise-- Stalin Calls Delegates Hope for Compromise Grows STALIN CONTINUES PARLEY WITH FINNS Call to Sweden Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/us-indicts-importer-japanese-concern-accused-of-false-duty-refund.html | U.S. INDICTS IMPORTER; Japanese Concern Accused of False Duty Refund Claims | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/jersey-city-lawyer-disbarred.html | Jersey City Lawyer Disbarred | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/a-novel-of-the-postwar-south-francis-griswolds-a-sea-island-lady-is.html | A Novel of the Post-War South; Francis Griswold's " A Sea Island Lady" Is a Moving and Thoughtful Piece of Work | True | By Margaret Wallace | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nyu-runners-win-from-rutgers-1540-macmitchell-has-an-easy-time.html | N.Y.U. RUNNERS WIN FROM RUTGERS, 15-40; MacMitchell Has an Easy Time Leading Field Home | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hundreds-homeless-after-cuban-floods-24-inches-of-rain-fell-in-48.html | HUNDREDS HOMELESS AFTER CUBAN FLOODS; 24 Inches of Rain Fell in 48 Hours in Oriente Province | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/musical-school-arranges-dance-hartley-house-institution-will-be-the.html | Musical School Arranges Dance; Hartley House Institution will Be the Beneficiary of the Dinner Event Nov. 21 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/problems-of-south-discussed-at-vassar-farm-factory-and-place-of-the.html | PROBLEMS OF SOUTH DISCUSSED AT VASSAR; Farm, Factory and Place of the Negro Are Panel Topics | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/world-is-hotter-scientist-reports-temperature-constantly-on-rise.html | WORLD IS HOTTER, SCIENTIST REPORTS; Temperature Constantly on Rise Since Turn of Century, J.C. Kincer Finds FAR-FLUNG RECORDS CITED Lowest Natural Reading Given as Minus 94.4 --Highest Is Recorded as 136.4 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/air-raid-defenses-making-british-jittery-says-spanish-psychiatrist.html | Air Raid Defenses Making British 'Jittery,' Says Spanish Psychiatrist, Here From London | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/jefferson-keeps-record-intact-halting-brooklyn-tech-by-130-bringing.html | Jefferson Keeps Record Intact, Halting Brooklyn Tech by 13-0; BRINGING JEFFERSON PLAYER TO EARTH AT TILDEN FIELD | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/children-and-parents-floor-coverings-in-new-patterns.html | Children and Parents; FLOOR COVERINGS IN NEW PATTERNS | True | By Catherine MacKenzie | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/list-of-city-candidates.html | List of City Candidates | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/spirit-of-st-louis-derailed.html | Spirit of St. Louis Derailed | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/expects-output-to-hold-but-fenner-beane-fear-dip-during-first-40.html | EXPECTS OUTPUT TO HOLD; But Fenner & Beane Fear Dip During First '40 Quarter | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/2-holidays-this-week-election-and-armistice-day-to-be-observed-here.html | 2 HOLIDAYS THIS WEEK; Election and Armistice Day to Be Observed Here | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/officers-are-chosen-by-manhattan-clubs-seven-college-groups-hold.html | Officers Are Chosen By Manhattan Clubs; Seven College Groups Hold Annual Elections | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/choric-verse-aids-speech.html | Choric Verse Aids Speech | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/harriet-fidler-married-bride-of-richard-odonnell-jones-in-christ.html | Harriet Fidler Married; Bride of Richard O'Donnell Jones In Christ Church Chapel | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/scenic-lands-in-mexico-scarred-red-earth-and-towering-peaks-mary.html | SCENIC LANDS IN MEXICO; Scarred Red Earth and Towering Peaks Mary Country West of Capital | True | By Lawrence Martin | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nyu-overpowers-lafayette-14-to-0-nyu-back-goes-high-for-a-5yard.html | N.Y.U. OVERPOWERS LAFAYETTE, 14 To 0; N.Y.U. BACK GOES HIGH FOR A 5-YARD ADVANCE IN LAFAYETTE GAME | True | By Joseph C. Nichols | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/johns-hopkins-prevails-stems-lastperiod-threat-and-beats-allegheny.html | JOHNS HOPKINS PREVAILS; Stems Last-Period Threat and Beats Allegheny, 13 to 7 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/war-orders-flood-aviation-industry-170000000-contracts-now-released.html | WAR ORDERS FLOOD AVIATION INDUSTRY; $170,000,000 Contracts Now Released, Companies Prepare for 50% Expansion OUTPUT 1,000 A MONTH France Advances Money for Plants--All Buying Is Subject to U.S. Military Needs Our Needs Come First Credit for New Plants | True | Times Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/jack-harrises-not-connected.html | Jack Harrises Not Connected | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/enrolled-to-star-on-static-more-power-for-wqxr.html | ENROLLED TO STAR ON STATIC; MORE POWER FOR WQXR | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/makers-of-jazz-music.html | Makers of Jazz Music | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/days-first-printing-press-not-john-harvard-project.html | Day's First Printing Press Not John Harvard Project | True | E.A.L. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/into-the-clouds-and-points-west.html | INTO THE CLOUDS --AND POINTS WEST | True | By Russell Owen | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/monsters-of-mars.html | MONSTERS OF MARS | True | By Hanson W. Baldwin | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/manoeuvres-begin-today-at-camp-dix-guard-units-from-3-states-to.html | MANOEUVRES BEGIN TODAY AT CAMP DIX; Guard Units From 3 States to Undergo Training for a Six-Week Period JERSEY MEN IN FIRST LOT Elizabeth and Camden Groups Will Occupy Barrack of Army and CCC Tactical Exercises Planned Troops From Three States | True | Special to THE NEW YORK TIMES. | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/open-st-albans-model-home.html | Open St. Albans Model Home | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-schieffelin-jay-descendant-becomes-a-bride-married-to-cameron.html | Miss Schieffelin, Jay Descendant, Becomes a Bride; Married to Cameron Bradley In St. Bartholomew's Church By Bishop John T. Dallas | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-ruth-bower-bride-in-yonkers-sister-attendant-in-marriage-to.html | Miss Ruth Bower Bride in Yonkers; Sister Attendant in Marriage To Robert Littlefield Hatch In Presbyterian Service | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/in-tribute-to-la-salle-many-texans-visit-town-near-which-explorer.html | IN TRIBUTE TO LA SALLE; Many Texans Visit Town Near Which Explorer Met His Death | True | By John L. Mortimer | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/elizabeth-team-victor-jefferson-high-wins-new-jersey-crosscountry.html | ELIZABETH TEAM VICTOR; Jefferson High Wins New Jersey Cross-Country Title | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/broadway-is-hithappy-again-the-young-theatrical-season-coming-as-a.html | BROADWAY IS HIT-HAPPY AGAIN; The young theatrical season, coming as a new war started, is surprising even the managers. BROADWAY HIT-HAPPY AGAIN | True | By Brock Pemberton | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/arigotal-takes-handicap.html | Arigotal Takes Handicap | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/safecrackers-use-steaks.html | Safe-Crackers Use Steaks | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-archambault-art-award-winner-philadelphia-takes-taylor-gold.html | MISS ARCHAMBAULT ART AWARD WINNER; Philadelphia Takes Taylor Gold Medal at Exhibition of Miniature Painters A STUDENT IS HONORED Walton Battershall's Oil 'Empty Street' Captures First of the Pennsylvania Academy | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rumor-puts-raider-in-pacific-waters-belief-admiral-scheer-is-now.html | RUMOR PUTS RAIDER IN PACIFIC WATERS; Belief Admiral Scheer Is Now Operating There Is Based on 2 Nazi Freighters' Moves THEY DROP BEANS FOR OIL British Suspect Vessels at Nagasaki Plan to Refuel Pocket Battleship | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miscellaneous-brief-reviews-a-slum-childhood-a-philanthropist.html | Miscellaneous Brief Reviews; A Slum Childhood A Philanthropist Minerals, Inclusive Bricks Out of Straw | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/investment-tripled-in-farm-implements-wpa-survey-shows-this-took.html | INVESTMENT TRIPLED IN FARM IMPLEMENTS; WPA Survey Shows This Took Place From 1910 to 1930 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/opening-new-section-loft-estates-home-tract-is-being-enlarged.html | OPENING NEW SECTION; Loft Estates Home Tract Is Being Enlarged | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/st-pauls-winner-297-turns-back-stony-brook-eleven-in-game-at-garden.html | ST. PAUL'S WINNER, 29-7; Turns Back Stony Brook Eleven in Game at Garden City | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/oklahoma-stops-iowa-state-386-jacobs-and-clark-star-in-big-six.html | OKLAHOMA STOPS IOWA STATE, 38-6; Jacobs and Clark Star in Big Six Triumph—25,000 See Contest at Norman | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/american-album.html | AMERICAN ALBUM | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/tennessee-maintains-perfect-gridiron-record-by-blanking-louisiana.html | Tennessee Maintains Perfect Gridiron Record by Blanking Louisiana State; VOLUNTEERS MARCH TO 20-TO-0 TRIUMPH Tennessee, Unbeaten, Untied and Unscored On, Conquers Louisiana State Eleven ANDRIDGE COUNTS ON PASS Cafego and Wallen Also Get Touchdowns Before 45,000 Fans at Baton Rouge Fumble Proves Costly First Period Scoreless | True | By the United Press. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/concordia-turned-back-bows-to-st-agnes-eleven-147-mccoy-stars-for.html | CONCORDIA TURNED BACK; Bows to St. Agnes Eleven, 14-7 -- McCoy Stars for Victors | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/kick-caroms-over-post-to-win-for-wake-forest.html | Kick Caroms Over Post To Win for Wake Forest | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/netherlands-prints-orange-book-on-war-reveals-stand-against-british.html | NETHERLANDS PRINTS 'ORANGE BOOK' ON WAR; Reveals Stand Against British Contraband Control | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/fashions-in-furs.html | FASHIONS IN FURS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mohonk-trail-riders-group-attends-show-also-gives-dinner-before-the.html | Mohonk Trail Riders Group Attends Show; Also Gives Dinner Before the Performance | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/seeks-toys-for-christmas.html | Seeks Toys for Christmas | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/third-degree-first-in-9750-yorktown-favorite-winning-the-closing.html | THIRD DEGREE FIRST IN $9,750 YORKTOWN; FAVORITE WINNING THE CLOSING DAY FEATURE AT EMPIRE CITY | True | By Bryan Field | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/allbritish-team-plays-to-33-draw-ties-against-english-league-eleven.html | ALL-BRITISH TEAM PLAYS TO 3-3 DRAW; Ties Against English League Eleven in Soccer Contest Witnessed by 15,000 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/men-joining-army-to-learn-a-trade-lure-of-foreign-lands-and.html | MEN JOINING ARMY TO LEARN A TRADE; Lure of Foreign Lands and Adventure Is Found Less Thrilling Than Job TREND IS ENCOURAGED Need for Skilled Workers Is Increased by the Limited Emergency Program | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/lily-pons-is-robbed-of-1986.html | Lily Pons Is Robbed of $1,986 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/lehigh-rally-sinks-haverford-20-to-13-triumphs-after-entering-third.html | LEHIGH RALLY SINKS HAVERFORD, 20 TO 13; Triumphs After Entering Third Period Trailing by 13-0 | True | Special to THE NEW YORK TIMES. | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/funds-are-sought-to-finance-tunnel-possibility-of-getting-cash-for.html | FUNDS ARE SOUGHT TO FINANCE TUNNEL; Possibility of Getting Cash for Brooklyn-Battery Tube to Be Taken Up in Few Days NO CITY MONEY AVAILABLE La Guardia Defends Recent Improvements--Asks Parents to Fight for School Aid Belt Parkway Praised Literacy Not Enough | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hillman-and-the-amalgamated.html | Hillman and the Amalgamated | True | By Herbert Harris | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/debutantes-who-have-volunteered-to-aid-charity-debutantes-active-in.html | DEBUTANTES WHO HAVE VOLUNTEERED TO AID CHARITY; Debutants Active in Charity As Their Presentations Near Most of the 'Coming-Out' Parties Are Scheduled for Thanksgiving and Christmas Holiday Seasons | True | Times Studio | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/park-to-display-flowers-chrysanthemum-show-opens-in-brooklyn-today.html | PARK TO DISPLAY FLOWERS; Chrysanthemum Show Opens in Brooklyn Today | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-homes-built-in-westchester-enlarging-residential-centers-in-new.html | NEW HOMES BUILT IN WESTCHESTER; Enlarging Residential Centers in New Rochelle and White Plains | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/spend-1000000-on-stamford-plant-firm-established-in-this-city-28.html | SPEND $1,000,000 ON STAMFORD PLANT; Firm Established in This City 28 Years Will Move to Connecticut Extensive Use of Glass | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-literary-scene-in-france-in-literary-france.html | The Literary Scene In France; In Literary France | True | By Charles Cestre | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/calm-is-continuing-on-western-front-german-shelling-near-forbach-is.html | CALM IS CONTINUING ON WESTERN FRONT; German Shelling Near Forbach Is Only Activity in Lines-- Morale Is Bolstered AIR SQUADRON REPULSED Nazi Raid Checked in Interior by French Fliers-- Likelihood of Offensive Diminishes Mass Flight Broken Up Change in Tactics Artillery Being Massed Offensive Held Unlikely Weather Is Difficulty Artillery Fire Reported | True | By G.h. Archambault Wireless To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/iowa-overcomes-purdue-team-40-two-safeties-both-in-fourth-period.html | IOWA OVERCOMES PURDUE TEAM, 4-0; Two Safeties, Both in Fourth Period, Win Big Ten Game Before 22,000 Fans | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-poetry-of-lloyd-frankenburg.html | The Poetry of Lloyd Frankenburg | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/japan-centers-her-hopes-on-a-new-regime-in-china-spoke-for-america.html | JAPAN CENTERS HER HOPES ON A NEW REGIME IN CHINA; SPOKE FOR AMERICA | True | By Nathaniel Peffer | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-york-the-fair-in-recess.html | NEW YORK; The Fair in Recess | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mississippi-stops-vanderbilt-14-to-hapes-paces-twotouchdown-attack.html | MISSISSIPPI STOPS VANDERBILT, 14 TO; Hapes Paces Two-Touchdown Attack in Second Period on Memphis Gridiron ENDS 45-YEAR-OLD JINX Commodores, Led by Plunket March 80 Yards to Tally in Third Period | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/richmond-and-vmi-in-scoreless-battle-former-still-unbeaten-after.html | RICHMOND AND V.M.I. IN SCORELESS BATTLE; Former Still Unbeaten After Game on Muddy Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/woman-golfer-a-suicide-mrs-vredenburgh-alabama-champion-kills.html | WOMAN GOLFER A SUICIDE; Mrs. Vredenburgh, Alabama Champion, Kills Herself in Home | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/van-gonsic-takes-shoot-wins-toss-after-tie-with-burns-and-fawcett.html | VAN GONSIC TAKES SHOOT; Wins Toss After Tie With Burns and Fawcett at N.Y.A.C. | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/city-college-students-begin-newsreel-series-film-undergraduate.html | City College Students Begin Newsreel Series; Film Undergraduate Activities With Sound | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/books-on-business.html | Books on Business | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/estonia-recovers-from-soviet-scare-all-bases-taken-over-by-russians.html | ESTONIA RECOVERS FROM SOVIET SCARE; All Bases Taken Over by Russians Without Hostile Incident | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/speedy-oil-tanker-launched-in-kearny-almost-misses-getting-her.html | SPEEDY OIL TANKER LAUNCHED IN KEARNY; Almost Misses Getting Her Official Champagne Bath | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-allen-wed-in-chapel-professors-daughter-is-bride-of-frank-c.html | Miss Allen Wed in Chapel; Professor's Daughter Is Bride of Frank C. Heath Jr. at Cornell | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/arizona-downs-centenary.html | Arizona Downs Centenary | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/prince-hohenloe-here-with-bride-arrivals-yesterday-on-the-vulcania.html | PRINCE HOHENLOE HERE WITH BRIDE; ARRIVALS YESTERDAY ON THE VULCANIA | True | Times Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/for-a-lakes-seaway-consideration-of-st-lawrence-project-is-revived.html | FOR A LAKES SEAWAY; Consideration of St. Lawrence Project Is Revived in Ottawa and Washington Approaches From Sea Summer Playground For and Against | True | By Barron C. Watson | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/escape-iii-triumphs-by-length-in-long-island-hunt-cup-chase-mellon.html | Escape III Triumphs by Length In Long Island Hunt Cup Chase; Mellon Entry Beats Comonhome, With Lucier Third, at West Hills-- Terry's Winner, Injured in Spill, Is Destroyed | True | By Fred van Ness Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-jersey-indoor-football-at-atlantic-city-audubon-aid-for-island.html | NEW JERSEY; Indoor Football at Atlantic City AUDUBON AID FOR ISLAND | True | Special to THE NEW YORK TIMES | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/town-primping-urged-as-a-duty-mrs-nb-baker-tells-women-how-to-join.html | Town 'Primping Urged as a Duty; Mrs. N.B. Baker Tells Women How to Join Forces for Village Beautification | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/stocks-of-lead-decline.html | Stocks of Lead Decline | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/living-life-with-father-the-widow-of-clarence-day-tells-of-the.html | LIVING 'LIFE WITH FATHER'; The Widow of Clarence Day Tells of the Creation of What Has Become an American Classic | True | By Katherine B. Day | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/skiing-officials-gather-at-albany-national-association-heads-stress.html | SKIING OFFICIALS GATHER AT ALBANY; National Association Heads Stress the Recreational Advantages of Sport JUNIOR CLASSES URGED Dr. Elmer Says Development of New Groups Is Needed in Eastern States | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/chaplin-no-6-enters-the-hollywood-lists-his-still-untitled-film-is.html | 'CHAPLIN NO. 6' ENTERS THE HOLLYWOOD LISTS; His Still Untitled Film Is Now Admittedly a Spoof on Hitler 'Earl of Chicago' Begins Production at Metro-- Nick Carter Returns | True | By Douglas W. Churchill | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-great-sweeney-or-a-brief-portrait-of-a-character-actor-of-some.html | THE GREAT SWEENEY; Or, a Brief Portrait of a Character Actor of Some Renown | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/louise-r-baxter-engaged-to-wed-she-will-become-the-bride-of-alan.html | Louise R. Baxter Engaged to Wed; She Will Become the Bride of Alan Balch Mills Jr. in a Ceremony Next Month Jackson--Armstrong Riggin--Davenport Quinby--Hack Grover--Foscato | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/port-chester-in-front-marinos-early-score-defeats-greenwich-eleven.html | PORT CHESTER IN FRONT; Marino's Early Score Defeats Greenwich Eleven, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/groton-eleven-rules-choice.html | Groton Eleven Rules Choice | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/allons-enfants.html | ALLONS, ENFANTS! | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ymca-group-heads-business-leaders-named-to-aid-campaign-for-1490109.html | Y.M.C.A. GROUP HEADS; Business Leaders Named to Aid Campaign for $1,490,109 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/police-halt-woman-trying-double-leap-she-is-seized-after-jumping-to.html | POLICE HALT WOMAN TRYING DOUBLE LEAP; She Is Seized After Jumping to a Roof as 300 Watch | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/john-dewey-on-democracy-our-most-eminent-philosophers-hope-for.html | JOHN DEWEY ON DEMOCRACY; Our Most Eminent Philosopher's Hope for Human Society | True | By C. Hartley Grattan | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/painters-as-sculptors.html | PAINTERS as SCULPTORS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/lutherans-funds-up-13-during-1938-9380824-received-by-us-branches.html | LUTHERANS' FUNDS UP 13% DURING 1938; $9,380,824 Received by U.S. Branches for the Year, Council Reveals | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/guardsmen-of-dix-to-get-time-off-to-vote-tuesday.html | Guardsmen of Dix to Get Time Off to Vote Tuesday | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/upsala-ties-moravian-knots-gridiron-count-at-14all-with.html | UPSALA TIES MORAVIAN; Knots Gridiron Count at 14-All With Fourth-Period Rally | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/toscaninis-beethoven-heard-by-helen-keller.html | Toscanini's Beethoven 'Heard' by Helen Keller | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/car-output-increasing-cheered-by-sales-volume-industry-steps-up-its.html | CAR OUTPUT INCREASING; Cheered by Sales Volume, Industry Steps Up Its Production | True | By William C. Callahan | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/fighting-a-war-of-siege.html | Fighting; A War of Siege | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hussey-in-new-celotex-post.html | Hussey in New Celotex Post | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/events-of-interest-in-shipping-world-nieuw-amsterdam-to-drop.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nieuw Amsterdam to Drop Bermuda Trips After Fourth Sailing Next Saturday 10 HOLLAND LINE CRUISES Winter Schedule Is Arranged --Chilean Company Lists 2 South American Voyages Two South American Cruises Spanish Service Resumed Maritime Signboards Veiled Building at Fair Popular Women's Group to Meet | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dressage-exhibition-and-drill-by-gray-horse-battery-thrill-crowd-at.html | Dressage Exhibition and Drill by Gray Horse Battery Thrill Crowd at Garden.; FEATS OF CONTROL RECEIVE APPLAUSE Stirring Manoeuvres of the Battery From Fort Myer, Va., Rock Horse Show Arena TUTTLE USES TWO MOUNTS Major Rides Olympic and Vast in a Brilliant Display of Dressage at National Last Here in 1934 Many Devotees in Europe New Name for Band | True | By Lewis B. Funke | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/art-tour-for-clubwomen-leonia-group-to-visit-studios-in-home-town.html | Art Tour for Clubwomen; Leonia Group to Visit Studios in Home Town This Afternoon | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bowdoin-is-victor-by-70-fifield-paves-way-to-triumph-over-bates-on.html | BOWDOIN IS VICTOR BY 7-0; Fifield Paves Way to Triumph Over Bates on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/gen-ridley-here-for-canal-plea-governor-of-panama-zone-will-seek.html | GEN. RIDLEY HERE FOR CANAL PLEA; Governor of Panama Zone Will Seek Appropriation for New Set of Locks URGED AS WAR MEASURE Proposed Expansion to Add New Channel and Double Capacity, He Says | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mutuel-betting-big-election-issue-little-campaigning-for-or-against.html | MUTUEL BETTING BIG ELECTION ISSUE; Little Campaigning for or Against Race Track Bill Has Been Evident RELIGIOUS UNITS OPPOSED But Sponsor Says Adoption May Add $10,000,000 a Year to State Treasury | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/response-on-accessories-readytowear-promotions-here-also-draw.html | RESPONSE ON ACCESSORIES; Ready-to-Wear Promotions Here Also Draw Customers | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/washington-wins-126-st-louis-team-tops-w-and-l-as-nelson-tallies.html | WASHINGTON WINS, 12-6; St. Louis Team Tops W. and L. as Nelson Tallies Twice | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/flatbush-homes-in-demand.html | Flatbush Homes in Demand | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/a-new-view-of-the-french-revolution.html | A New View of the French Revolution | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/slays-his-bride-in-urge-to-kill-youth-of-20-decapitates-her-18.html | SLAYS HIS BRIDE IN 'URGE TO KILL'; Youth of 20 Decapitates Her, 18, After Stabbing Her to Death in Home THEN FLEES TO VERMONT Surrenders There to Police and Confesses--He Had Been Treated by Phychiatrist | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/baylor-trips-tcu-on-fast-attack-270-wilson-and-witt-star-latter.html | BAYLOR TRIPS T.C.U. ON FAST ATTACK, 27-0; Wilson and Witt Star, Latter Scoring Two Touchdowns | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/books-and-authors.html | Books and Authors | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/abroad-far-east-fireworks-tokyo-talk-personal-history.html | ABROAD; Far East Fireworks Tokyo Talk Personal History | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-history-of-reparations.html | The History of Reparations | True | By John Foster Dulles | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/trade-bans-set-up-vessels-excluded-from-europe-except-in-arctic-and.html | TRADE BANS SET UP; Vessels Excluded From Europe Except in Arctic and Mediterranean SOME NEUTRALS CUT OFF President Signs Arms Embargo Repeal Bill and Acts to Guard Our Neutrality | True | By Bertram D. Hulen Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/watch-importers-fight-port-delays-charge-customs-inquiry-holds-up.html | WATCH IMPORTERS FIGHT PORT DELAYS; Charge Customs Inquiry Holds Up Needed Movements in Busiest Season CLERK'S SLIP RESPONSIBLE Said to Have Told an Official Marking Was Merely to Get By Inspection Here Says Move Followed Inquiry Cites Company's Reputations | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/headliners.html | HEADLINERS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/over-the-line-for-notre-dames-first-touchdown-in-the-yankee-stadium.html | Over the Line for Notre Dame's First Touchdown in the Yankee Stadium Yesterday | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/forum-displaces-debate-at-union-roundtable-type-of-procedure-is.html | Forum Displaces Debate at Union; Roundtable Type of Procedure Is Adopted as Having a Greater Value | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/letters-to-the-times-source-of-irritation-cure-for-mexican-sore.html | Letters to The Times; Source of Irritation Cure for Mexican Sore Spot Held to Be Drastic | True | EVERETT A. BRETT. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-marion-leavitt-is-bride-in-hartford-of-john-w-beach-miss-janet.html | Miss Marion Leavitt Is Bride In Hartford of John W. Beach; Miss Janet Eloise Cory Is Married in Montclair Home To Dr. Alfred Humphrey Hill of Cleveland | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/war-aims-are-emerging-in-debate-british-and-french-people-differ-on.html | 'WAR AIMS' ARE EMERGING IN DEBATE; British and French People Differ on Europe's Future Little Man Is Vindictive The Pledge to Poland Federation Is Favored No Ostentatious Enthusiasm The Case of Emile Franco-British Unity | True | By Raymond Daniell Wireless To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/from-the-dramas-mail-shakespeare-is-swell.html | FROM THE DRAMA'S MAIL; Shakespeare Is Swell | True | VERA LIEBERT. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/116000-are-enrolled-in-catholic-schools-gains-in-this-archdiocese.html | 116,000 ARE ENROLLED IN CATHOLIC SCHOOLS; Gains in This Archdiocese Told to Spellman | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/timber-shipping-not-diverted.html | Timber Shipping Not Diverted | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nyu-memorial-unveiled-drinking-fountain-named-for-prof-charles-l.html | N.Y.U. MEMORIAL UNVEILED; Drinking Fountain Named for Prof. Charles L. Bristol | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/adequate-supply-of-tin-here-seen-despite-dependence-on-alien-ore.html | Adequate Supply of Tin Here Seen Despite Dependence on Alien Ore; Shipping Problem Found Not Difficult, as Large Part of Sources Is Outside War Zone-- Potentialities in Bolivia | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/sports-of-the-times-one-more-for-notre-dame.html | Sports of the Times; One More for Notre Dame | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/jamboree-to-aid-hospital.html | Jamboree to Aid Hospital | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/taxi-men-to-propose-plan.html | Taxi Men to Propose Plan | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-man-who-got-soaked-add-soaked.html | THE MAN WHO GOT SOAKED ADD SOAKED | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dance-aids-earhart-fund-2000-being-sought-to-help-train-women.html | DANCE AIDS EARHART FUND; $2,000 Being Sought to Help Train Women Pilots | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/where-the-fashion-is-multiplied-in-new-yorks-garment-center-100000.html | WHERE THE FASHION IS MULTIPLIED; In New York's garment center 100,000 men and women fill the apparel needs of womenfolk the world over. | True | By Daniel Lang | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/stanford-beaten-by-santa-clara-broncos-display-a-dazzling-offense.html | STANFORD BEATEN BY SANTA CLARA; Broncos Display a Dazzling Offense to Halt Indians at Palo Alto by 27-7 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/fordham-checks-rice-passes-137-away-for-fordhams-first-touchdown.html | FORDHAM CHECKS RICE PASSES, 13-7; AWAY FOR FORDHAM'S FIRST TOUCHDOWN AGAINST RICE AT POLO GROUNDS | True | By Arthur J. Daleytimes Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/plans-church-peace-plea-world-alliance-for-friendship-to-outline.html | PLANS CHURCH PEACE PLEA; World Alliance for Friendship to Outline Program at Session | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nashville-to-get-a-bust-of-gleaves-government-plans-gift-in-honor.html | NASHVILLE TO GET A BUST OF GLEAVES; Government Plans Gift in Honor of the Admiral | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/japan-confiscates-junks-seizure-methods-near-hong-kong-assailed-as.html | JAPAN CONFISCATES JUNKS; Seizure Methods Near Hong Kong Assailed as Ruthless | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/london-and-paris-listing-war-aims-canadas-commander.html | LONDON AND PARIS LISTING WAR AIMS; CANADA'S COMMANDER | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-kremlin-explains.html | THE KREMLIN EXPLAINS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/port-jefferson-leads-takes-la-salle-ma-scholastic-crosscountry-run.html | PORT JEFFERSON LEADS; Takes La Salle M.A. Scholastic Cross-Country Run | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/here-there-elsewhere-activities-in-new-york-and-other-cities-as-the.html | HERE, THERE, ELSEWHERE; Activities in New York and Other Cities As the Season Gathers Momentum | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/william-f-alcorn-world-war-officer-fought-with-yankee-division-once.html | WILLIAM F. ALCORN, WORLD WAR OFFICER; Fought With Yankee Division-- Once New Haven's City Counsel | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/delinquency-parley-for-jersey-league-women-voters-to-hear-views-of.html | Delinquency Parley For Jersey League; Women Voters to Hear Views of Experts on Wednesday | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/insurance-group-plans-dance.html | Insurance Group Plans Dance | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Vandamm | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/italy-strengthens-her-neutral-front-mussolinis-shakeup-of-the.html | ITALY STRENGTHENS HER NEUTRAL FRONT; Mussolini's Shake-Up of the Cabinet Designed to Build Up Her Defensive Arms TEST SEEN NEXT SPRING | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/transport-show-will-open-this-week-chicago-host-to-sixth-bus-truck.html | TRANSPORT SHOW WILL OPEN THIS WEEK; Chicago Host to Sixth Bus, Truck Display--Sales Rise Is Forecast Educational Program Many Exhibits Scheduled | True | By Philip B. Coanbritish Press Combine | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-tragedy-of-harding-and-his-administration-in-incredible-era.html | The Tragedy of Harding and His Administration; In "Incredible Era," Samuel Hopkins Adams Tells the Story in Its Dramatic Entirely | True | By S.t. Williamson | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/queries-and-answers.html | Queries and Answers | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/no-domestic-politics-in-neutrality-victory-vote-for-full-embargo.html | NO DOMESTIC POLITICS IN NEUTRALITY VICTORY; Vote for Full Embargo Repeal Joined By Democrats Who Have Fought Other New Deal Measures AID FROM REPUBLICANS SLIGHT Effects on Platforms Standing as to Party Shifts Since June Size of Majority | True | By Arthur Krock | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/living-cost-up-2-per-cent-after-declining-for-year.html | Living Cost Up 2 Per Cent After Declining for Year | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/under-postage.html | UNDER POSTAGE | True | Dr. PAUL ZUCKER. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/will-honor-legionnaire-past-commanders-will-meet-in-elizabeth.html | WILL HONOR LEGIONNAIRE; Past Commanders Will Meet in Elizabeth Monday | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/city-of-flint-highsea-adventure.html | City of Flint; High-Sea Adventure | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/trade-commission-cases-ftc-stipulations-are-accepted-by-two.html | TRADE COMMISSION CASES; FTC Stipulations Are Accepted by Two Concerns Here | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/elizabeth-t-starr-married-in-church-old-greenwich-girl-is-wed-to.html | Elizabeth T. Starr Married in Church; Old Greenwich Girl Is Wed to Garrett Kirk of Ardmore--Has Eight Attendants | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/48state-art-exhibit-planned.html | 48-State Art Exhibit Planned | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/michigan-is-upset-by-illinois-16-to-7-big-ten-favorites-fall-from.html | MICHIGAN IS UPSET BY ILLINOIS, 16 TO 7; Big Ten Favorites Fall From Unbeaten Ranks--Sleeper Play Brings Touchdown | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/scarsdale-suites-to-cost-1300000-eight-houses-to-accommodate-112.html | SCARSDALE SUITES TO COST $1,300,000; Eight Houses to Accommodate 112 Families Being Built on 5-Acre Plot Built in French Style | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/jewish-school-to-celebrate.html | Jewish School to Celebrate | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/cleveland-beats-ramblers.html | Cleveland Beats Ramblers | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/news-of-markets-in-european-cities-scandinavian-currencies-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Scandinavian Currencies in London Unaffected by Russo- Finnish Situation AMSTERDAM LIST MIXED Arms Embargo Repeal a Factor, American Issues Firm-- Trend Higher in Berlin Dutch Market Mixed Stocks Firm in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/freighter-shortage-feared-by-belgium-more-ships-may-have-to-be.html | FREIGHTER SHORTAGE FEARED BY BELGIUM; More Ships May Have to Be Built to Carry Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/to-act-on-majestic-radio-court-promises-to-appoint-receiver-or.html | TO ACT ON MAJESTIC RADIO; Court Promises to Appoint Receiver or Trustee Tomorrow | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/350000-tax-bill-awaits-al-capone-government-will-have-agent-at.html | $350,000 TAX BILL AWAITS AL CAPONE; Government Will Have Agent at Prison Gate When Time Is Up, Probably Nov. 19 MAY BLOCK FLORIDA REST Florida Gang Leader Has Been in Various Cells 7 Years-- Sentence Was 11 Years | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/upstate-registration-is-higher-than-in-1938.html | Up-State Registration Is Higher Than in 1938 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/barnard-to-mark-its-golden-jubilee-foreign-students-meet-barnard.html | Barnard to Mark Its Golden Jubilee; FOREIGN STUDENTS MEET BARNARD DEAN | True | Times Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/convoys-fight-with-nazi-planes-is-described-by-a-british-officer.html | Convoy's Fight With Nazi Planes Is Described by a British Officer; Repeated Diving Attacks by Bombers Met By Ships' Anti-Aircraft Fire--Squadron of Britain's Fighters Rout Foe | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-raphael-joins-goldblatt.html | Miss Raphael Joins Goldblatt | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hartwick-plays-to-a-tie-favored-middlebury-team-held-to-00-gridiron.html | HARTWICK PLAYS TO A TIE; Favored Middlebury Team Held to 0-0 Gridiron Deadlock | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/education-week.html | EDUCATION WEEK | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/canadians-stocking-up-housewives-still-buying-foods-price-rise-is.html | CANADIANS STOCKING UP; Housewives Still Buying Foods -- Price Rise Is Slight | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/brazil-due-to-ease-foreign-bank-curb-new-law-requiring-domestic.html | BRAZIL DUE TO EASE FOREIGN BANK CURB; New Law Requiring Domestic Shareholders Expected to Be Interpreted Liberally FEAR OF SEIZURE ABATED Amendment to Propose More Capital as an Alternative to 'Nationalization' Two Groups to Be Proposed More Imported Capital Asked | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/on-the-state-of-affairs-in-russia-german-pact-leaves-its-mark-on.html | ON THE STATE OF AFFAIRS IN RUSSIA; German Pact Leaves Its Mark on the Soviet Film Program | True | By Charles K. Freeman | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/openings-midseason-showing-presented-in-paris.html | Openings; Midseason Showing Presented in Paris | True | By Kathleen Cannell Wireless To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/service-group-to-meet.html | Service Group to Meet | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/fixing-of-juror-in-bob-case-bared-man-who-served-in-box-admits-plot.html | 'FIXING' OF JUROR IN BOB CASE BARED; Man Who Served in Box Admits Plot, but Lawyer, Indicted Also, Denies Any Part | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/color-and-thrills-mark-the-start-of-horse-show-leaders-in-national.html | Color and Thrills Mark the Start Of Horse Show; Leaders in National, Civic and Military Circles at 54th Society Classic Many Notables Present Show Postponed in 1914 Mrs. Whitney an Exhibitor Brilliant Throng At Horse Show Guests at the Matinee | True | By Wilbur Fawley | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/springfield-on-top-1913-johnsons-64yard-run-marks-victory-over.html | SPRINGFIELD ON TOP, 19-13; Johnson's 64-Yard Run Marks Victory Over Northeastern | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/paris-greets-arab-envoy-lebrun-and-ibn-sauds-minister-hail.html | PARIS GREETS ARAB ENVOY; Lebrun and Ibn Saud's Minister Hail Diplomatic Tie | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/correction-on-gallup-talk.html | Correction on Gallup Talk | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/award-for-ship-captain-mopan-master-is-honored-by-british-for.html | AWARD FOR SHIP CAPTAIN; Mopan Master Is Honored by British for Evading U-Boat | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/stores-increasing-imports-for-spring-orders-abroad-run-well-ahead.html | STORES INCREASING IMPORTS FOR SPRING; Orders Abroad Run Well Ahead of '38 Despite War--Prices Not Much Changed LATIN SOURCES STUDIED Demand Foreseen for Goods of Type Once Bought in Areas Taken by Reich | True | By Thomas F. Conroy | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/grady-named-pitt-coach.html | Grady Named Pitt Coach | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/maine-people-of-the-great-clipper-ship-days.html | Maine People of the Great Clipper Ship Days | True | Pinshot Photo | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/yale-in-drive-for-literature-bearing-on-war-worldwide-pleas-sent.html | Yale in Drive For Literature Bearing on War; World-Wide Pleas Sent Out To Stock Library as Aid To Historians Diaries, Letters Are Sought Bullitt Asked to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/11-state-drug-laws-new-statutes-conform-in-main-group-finds.html | 11 STATE DRUG LAWS; New Statutes Conform, in Main, Group Finds | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/balance-of-power-revived-russia-borrows-british-strategy-trying-to.html | 'BALANCE OF POWER' REVIVED; Russia Borrows British Strategy, Trying to Put Self in Britain's Key Position | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/to-address-smith-alumnae.html | To Address Smith Alumnae | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/princeton-defeats-harvard-96-fordham-nyu-win-allerdice-ot-princeton.html | PRINCETON DEFEATS HARVARD, 9-6; FORDHAM, N.Y.U. WIN; ALLERDICE OT PRINCETON (RIGHT) THROWING A PASS TO STANLEY (42) IN GAME WITH HARVARD | True | By Robert F. Kelley Special To the New York Times. | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/federal-pension-drive-is-unshaken-by-rebuffs-new-welfare-federation.html | FEDERAL PENSION DRIVE IS UNSHAKEN BY REBUFFS; New Welfare Federation Challenges Townsend Plan for the Aged Step-Off in Townsend Plan Common-Sense" Pension General Welfare Act Federation Headquarters High Court Test Awaited Mecca in California Pressure Drives Effective Two Votes May Point Way | True | By Luther A. Huston | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/20-of-boston-universitys-students-hit-by-complex-social-industrial.html | 20% of Boston University's Students Hit By Complex Social, Industrial Problems; Report of Professor Powell Lists Eight Common Difficulties and How They Are Overcome | True | Special to THE NEW YORK TIMES.Bachrach | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-international-situation.html | The International Situation | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/warning-to-mexico-denied-by-germany-but-report-that-oil-shipments.html | WARNING TO MEXICO DENIED BY GERMANY; But Report That Oil Shipments May Be Attacked Persists | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/electric-hot-water-heater-for-the-small-greenhouse-leanto-type-of.html | Electric Hot Water Heater For the Small Greenhouse; Lean-To Type of Structure Kept Warm by Simple Unit Proving Both Efficient and Inexpensive --Variety of Plants Grown in Winter A Practical System | True | By Laura Hammersley | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/villanova-passes-halt-detroit-136-basca-makes-touchdown-tosses-to.html | VILLANOVA PASSES HALT DETROIT, 13-6; Basca Makes Touchdown Tosses to Howlett and Murray in the Second Period Bounds Back on Field Toss Is Intercepted | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/chinese-report-rout-of-34-enemy-planes-two-said-to-have-been-shot.html | CHINESE REPORT ROUT OF 34 ENEMY PLANES; Two Said to Have Been Shot Down in Raid at Chengtu | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/u-of-p-play-group-to-do-great-guns-mask-and-wig-is-rehearsing-new.html | U. OF P. PLAY GROUP TO DO 'GREAT GUNS; Mask and Wig is Rehearsing New Melodramatic Musical for Opening in Two Weeks LONG TOUR IS SCHEDULED Company of Forty-two Includes Many Students From the Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/events-today.html | EVENTS TODAY | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/offer-milk-relief-plan-20000-grocers-ask-to-sell-to-needy-at.html | OFFER MILK RELIEF PLAN; 20,000 Grocers Ask to Sell to Needy at 'Below-Cost' Rate | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/let-the-sun-do-it.html | LET THE SUN DO IT | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/spring-valley-dance-to-take-place-dec-9.html | Spring Valley Dance To Take Place Dec. 9 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/oregon-in-front-8y-380-scores-in-every-period-to-rout-washington.html | OREGON IN FRONT 8Y 38-0; Scores in Every Period to Rout Washington State Eleven | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/wisconsin-takes-meet-victor-in-loyola-run-as-mehl-sets-course.html | WISCONSIN TAKES MEET; Victor in Loyola Run as Mehl Sets Course Record | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/woman-head-of-steel-concern-invades-south-american-field-mrs-ethel.html | Woman, Head of Steel Concern, Invades South American Field; Mrs. Ethel Purdy, Having Taken Over Business of Late Husband, Wins High Place in Industry When Mrs. Purdy Took Over Company in Leading Position | True | By Elizabeth la Hinesblackstone | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/coast-guard-patrol.html | COAST GUARD PATROL | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/more-help-offered-to-australian-wheat-2000000-unconditional-ad.html | MORE HELP OFFERED TO AUSTRALIAN WHEAT; 2,000,000 Unconditional Advance Ready for Growers | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/boys-club-program-praised-by-briton-big-factor-in-aiding-democracy.html | BOYS' CLUB PROGRAM PRAISED BY BRITON; Big Factor in Aiding Democracy, Says English Official | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/part-of-islip-estate-sold.html | Part of Islip Estate Sold | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/negro-women-find-future-brighter-500-delegates-at-convention-in.html | NEGRO WOMEN FIND FUTURE BRIGHTER; 500 Delegates at Convention in Harlem Hear Speakers Sound Optimistic Note INDUSTRIAL WAGES HIGHER Columbia Instructor Pleads for an End to Prejudice Against Racial Groups | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/horace-mann-to-see-action.html | Horace Mann to See Action | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/158-rank-high-in-law-st-johns-honor-roll-headed-by-man-with-912.html | 158 Rank High in Law; St. John's Honor Roll Headed by Man With 91.2 Average | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dogs-and-guns.html | DOGS AND GUNS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/newfoundland-spurts-will-send-infantry-as-well-as-naval-unit.html | NEWFOUNDLAND SPURTS; Will Send Infantry as Well as Naval Unit Overseas | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hamilton-bermuda-mayor-here.html | Hamilton, Bermuda, Mayor Here | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/science-in-the-news-searchlights-from-auto-lamps.html | Science In The News; SEARCHLIGHTS FROM AUTO LAMPS | True | By Waldemar Kaempffert | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/my-greatest-thrill-in-football-eight-coaches-contribute-to-a.html | MY GREATEST THRILL IN FOOTBALL"; Eight Coaches Contribute to a Symposium. FOOTBALL THRILLS | True | By Foster Haileybenton Spruance, Courtesy Weyhe Gallery | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rpi-on-top-136-downs-vermont-eleven-as-shako-tallies-two-touchdowns.html | R.P.I. ON TOP, 13-6; Downs Vermont Eleven as Shako Tallies Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-dance-ballet-russe-premieres-reviewing-the-first-crop-of-new.html | THE DANCE: BALLET RUSSE PREMIERES; Reviewing the First Crop of New Works in the Monte Carlo Company's Season-- Programs of the Current Week Events of the Week | True | By John Martinmaurice Seymouralfredo Valente | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/news-notes-of-life-in-the-night-clubs.html | NEWS NOTES OF LIFE IN THE NIGHT CLUBS | True | By Theodore Strauss | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-new-kdka-is-on-the-air-radio-air-conditioning-among-innovations.html | THE NEW KDKA IS ON THE AIR; Radio 'Air Conditioning' Among Innovations | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/balkan-states-strive-to-guard-themselves-ruler-of-rumania.html | BALKAN STATES STRIVE TO GUARD THEMSELVES; RULER OF RUMANIA | True | By Eugen Kovacs Wireless To the New York Times.times Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/farms-are-sold-in-red-bank-area-field-property-of-117-acres-bought.html | FARMS ARE SOLD IN RED BANK AREA; Field Property of 117 Acres Bought by M.F. Ross of New York City | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/gov-dummer-victor-300.html | Gov. Dummer Victor, 30-0 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/acorns-theyre-tasty.html | ACORNS: THEYRE TASTY | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/princeton-men-in-peace-move-machine-plays-back-speech-mistakes.html | Princeton Men In Peace Move; MACHINE PLAYS BACK SPEECH MISTAKES | True | Special to THE NEW YORK TIMES.Warren Photo | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/russia-plays-her-own-game-envoy-to-moscow.html | RUSSIA PLAYS HER OWN GAME; ENVOY TO MOSCOW | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/frenchmen-living-here-get-summons-to-colors.html | Frenchmen Living Here Get Summons to Colors | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/southern-methobist-defeats-texas-100-smu-smothers-crain-losers-ace.html | SOUTHERN METHOBIST DEFEATS TEXAS, 10-0; S.M.U. Smothers Crain, Losers' Ace, in Dallas Battle | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/push-republican-farm-study.html | Push Republican Farm Study | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/two-more-ministries-quit-office-in-india-viceroy-sees-gandhi-and.html | TWO MORE MINISTRIES QUIT OFFICE IN INDIA; Viceroy Sees Gandhi and Other Leaders in Final Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/cash-and-carry-law-starts-as-big-question-effect-on-trade-shipping.html | 'CASH AND CARRY' LAW STARTS AS BIG QUESTION; Effect on Trade, Shipping and Other Interests of the Country Will Be Clear Only After Test of Time Sacrifice for Safety Ninety Ships Affected Question of Benefit Restrictions Removed Trade in Airplanes | True | By Turner Catledge | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/minor-league-marks-set-18500000-paid-to-see-games-in-baseball.html | MINOR LEAGUE MARKS SET; 18,500,000 Paid to See Games in Baseball Circuits | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/beethoven-fidelio-overtures-the-leonore-no-3-bulks-larger-today.html | BEETHOVEN 'FIDELIO' OVERTURES; The 'Leonore' No. 3 Bulks Larger Today Than the Entire Opera-- Henry F. Gilbert's 'Comedy Overture on Negro Themes' | True | By Olin Downes | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/lady-in-waiting.html | LADY IN WAITING | True | By Bosley Crowther | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/domestic-issues-studied-by-rabbis-sermons-urge-setting-of-our-own.html | DOMESTIC ISSUES STUDIED BY RABBIS; Sermons Urge Setting of Our Own House in Order and New Vigilance for Democracy BENEFITS OF FAIR PRAISED Growing Necessity for Religion as 'the Business of Life' Is Stressed by Speaker Religion as Life's Business Problem of Intermarriage | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/recent-art-publications.html | RECENT ART PUBLICATIONS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/armories-virtually-ban-public-sports-programs.html | Armories 'Virtually' Ban Public Sports Programs | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/architect-first-lessee-in-new-5th-ave-house.html | Architect First Lessee In New 5th Ave. House | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bridge-a-pair-champion-at-age-20-shirley-stone-is-like-jacobythree.html | BRIDGE: A PAIR CHAMPION AT AGE 20; Shirley Stone Is Like Jacoby--Three Hands Absence of a Double In the Bankers' League | True | By Albert H. Morehead | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/chrysler-dispute-costs-23850000-total-to-date-includes-losses-to.html | CHRYSLER DISPUTE COSTS $23,850,000; Total to Date Includes Losses to the Corporation, Employes and Supplying Industries PURCHASING POWER IS CUT Detroit Board of Commerce Estimates Decrease in the Nation Is $3,000,000 a Day | True | By Louis Stark Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/seamen-criticize-british-crew-of-freighter-say-pilot-was-not.html | SEAMEN CRITICIZE BRITISH; Crew of Freighter Say Pilot Was Not Provided for Mine Field | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/republicans-seek-gains-in-connecticut-look-to-cities-for-signs-that.html | REPUBLICANS SEEK GAINS IN CONNECTICUT; Look to Cities for Signs That Last Year's Upturn Continues | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/trinity-routs-rochester-beidler-tallies-three-markers-to-pace-460.html | TRINITY ROUTS ROCHESTER; Beidler Tallies Three Markers to Pace 46-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/sea-mystery-heightened-florida-finds-lifeboat-of-a-supposed.html | SEA MYSTERY HEIGHTENED; Florida Finds Lifeboat of a Supposed Storm-Lost Ship | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/what-nazi-germany-forgets-germany-forgets.html | WHAT NAZI GERMANY FORGETS; GERMANY FORGETS | True | By James T. Shotwell Bryce Professor of History, Columbia University | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-dance-ballet-russe-at-metropolitan.html | THE DANCE; Ballet Russe at Metropolitan | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/alumnae-plan-parties-mt-st-vincents-group-to-give-dance-dec-27.html | Alumnae Plan Parties; Mt. St. Vincent's Group to Give Dance Dec. 27, Bridge Jan. 20 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/cocker-spaniel-interest-centers-on-1000-big-four-novice-stake.html | Cocker Spaniel Interest Centers On $1,000 Big Four Novice Stake; Important Trophy Tests Mark Boston Card Nov. 17-18--Sims Tops Judging List of Eastern Club--Other Kennel News | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/south-carolina-in-front-strikes-through-air-to-subdue-florida-by-60.html | SOUTH CAROLINA IN FRONT; Strikes Through Air to Subdue Florida by 6-0 Count | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/indianapolis-sextet-wins.html | Indianapolis Sextet Wins | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/industry-buyers-to-avoid-participation-in-speculation-expected-at.html | Industry Buyers to Avoid Participation In Speculation Expected at Embargo's End | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/canadian-air-line-gets-space.html | Canadian Air Line Gets Space | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-threat-in-unemployment.html | The Threat in Unemployment | True | By Ray Gibbons Doyle | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/monroe-wins-at-soccer-30.html | Monroe Wins at Soccer, 3-0 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-stock-trade-by-general-mills-5-cumulative-preferred-is-offered.html | NEW STOCK TRADE BY GENERAL MILLS; 5% Cumulative Preferred Is Offered in Exchange for Present 6% Issue | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/womens-jury-duty-connecticut-theme.html | Women's Jury Duty Connecticut Theme | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/pro-giants-with-new-lineup-seek-first-detroit-victory-over-lions.html | Pro Giants, With New Line-up, Seek First Detroit Victory Over Lions Today; LEAGUE'S LEADING PASS COMBINATION OF THE DODGERS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/duquesne-sets-back-marquette-by-2113-dukes-record-sixth-triumph-in.html | DUQUESNE SETS BACK MARQUETTE BY 21-13; Dukes Record Sixth Triumph in Row--Donelli Excels | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/would-increase-jobs-for-women-over-35-soroptimists-meet-thursday-to.html | Would Increase Jobs For Women Over 35; Soroptimists Meet Thursday to Promote Employment | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rentals-improving-broker-notes-upward-trend-in-garment-districts.html | RENTALS IMPROVING; Broker Notes Upward Trend in Garment Districts | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/grain-fleet-makes-port-nearly-all-of-old-slow-windjammers-are-safe.html | GRAIN FLEET MAKES PORT; Nearly All of Old Slow Windjammers Are Safe From 'Sub' Menace | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/lebanon-valley-winner-crushes-susquehanna-by-4519-before-homecoming.html | LEBANON VALLEY WINNER; Crushes Susquehanna by 45-19 Before Homecoming Crowd | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/music-creeps-back-in-london-concerts-resumed-slowly-after-silence.html | MUSIC CREEPS BACK IN LONDON; Concerts Resumed Slowly After Silence of War's First Days | True | By F. Bonavia | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/plants-grown-from-seed-sown-now-provide-rock-garden-material-with.html | Plants Grown From Seed Sown Now Provide Rock Garden Material; With the Help of an Inexpensive Coldframe a Varied Collection May Be Obtained Easily Conserving Space Helped by Snow | True | By Water Beebe Wilder | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/prince-and-ciano-honored-in-italy-heir-to-throne-and-the-foreign.html | PRINCE AND CIANO HONORED IN ITALY; Heir to Throne and the Foreign Minister Are Acclaimed at Armistice Day Celebration DUCE HAILS 1918 VICTORY Press Stresses Country Is Not Tied to Any Other in Efforts to Improve Its Status | True | By Telephone To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-doris-adelberg-is-bride.html | Miss Doris Adelberg Is Bride | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/more-rowdy-doings-at-king-arthurs-court-the-witch-in-the-wood.html | More Rowdy Doings at King Arthur's Court; "The Witch in the Wood" Continues the Merry Chronicle Of "The Sword in the Stone" | True | By Beatrice Sherman | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/wesleyan-downs-coast-guard-207-mackelcan-green-and-moore-go.html | WESLEYAN DOWNS COAST GUARD, 20-7; Mackelcan, Green and Moore Go Across--Losers Tally in the Final Period | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/telecasts.html | TELECASTS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/skeet-laurels-to-wylie.html | Skeet Laurels to Wylie | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/financial-markets-stock-volume-soars-in-scramble-for-lowpriced-war.html | FINANCIAL MARKETS; Stock Volume Soars in Scramble for Low-Priced War Shares--Bond Turnover Large | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/marks-60th-birthday-northfield-seminary-celebrates-its-anniversary.html | Marks 60th Birthday; Northfield Seminary Celebrates Its Anniversary | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/accident-training-has-busiest-year-red-cross-says-certificates-went.html | ACCIDENT TRAINING HAS BUSIEST YEAR; Red Cross Says Certificates Went to 643,114 in Water Safety and First Aid 5,362 UNITS ALONG ROADS Highway Project, Begun Four Years Ago, Contemplates Reaching All Victims | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dances-planned-for-younger-set-miss-adeline-king-robinson-arranging.html | Dances Planned For Younger Set; Miss Adeline King Robinson Arranging Series of Events For Holiday Season Committee Members Listed Patronesses Are Named | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/evander-tied-00-by-new-rochelle-huguenots-outplay-opponents-and.html | EVANDER TIED, 0-0, BY NEW ROCHELLE; Huguenots Outplay Opponents and Miss Victory by Foot on Field Goal Attempt WHITE PLAINS SWAMPED Union-Endicott Team Victor by 32-7--Amityville Beats Pleasantville, 18-6 Union-Endicott 32, White Plains 7 Amityville 18, Pleasantville 6 Gorton High 27, Roosevelt 6 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/women-of-france-take-up-war-tasks-quietly-carry-on-in-shops-or-arms.html | WOMEN OF FRANCE TAKE UP WAR TASKS; Quietly Carry On in Shops or Arms Plants or on Farms for Men Called Away DEVELOP SOCIAL SERVICES Their Chief Aim Is to Keep Up Homes and Hold Jobs for Husbands, Brothers Women Drivers and Pilots Won't Forget Femininity Peasants Are Used to Work Wives Take Over Shops Services for Soldiers Varied Training Offered | True | By Lansing Warren Special Correspondence, the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/will-stage-rome-exhibit-carlos-buigas-plans-water-show-for-1942.html | WILL STAGE ROME EXHIBIT; Carlos Buigas Plans Water Show for 1942 Exposition | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/joint-buying-here-mapped-by-allies-churchill-talks-in-paris-turn.html | JOINT BUYING HERE MAPPED BY ALLIES; Churchill Talks in Paris Turn Largely on Cooperative Plan Based on Embargo End SHIPMENT MAJOR TOPIC Financing and Division of Purchases Also Discussed-- Curtiss Hawks Prized | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/texas-aggies-sink-arkansas-by-270-gain-seventh-straight-victory.html | TEXAS AGGIES SINK ARKANSAS BY 27-0; Gain Seventh Straight Victory With Brilliant Pass Attack to Near Conference Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/allows-sprinkler-to-run-so-gridiron-is-swamped.html | Allows Sprinkler to Run So Gridiron Is Swamped | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dickinson-in-front-137-wilsons-late-60yard-gallop-downs-washington.html | DICKINSON IN FRONT, 13-7; Wilson's Late 60-Yard Gallop Downs Washington Eleven | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/soviet-is-restoring-comintern-policies-international-class-war.html | SOVIET IS RESTORING COMINTERN POLICIES; International Class War Again Preached, Revolution Urged | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/plan-school-conference-jersey-clubwomen-to-hear-talks-on-teaching.html | Plan School Conference; Jersey Clubwomen to Hear Talks On Teaching Methods Rally for Shut-In Society | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/cuban-railways-report-consolidated-systems-loss-for-quarter-156083.html | CUBAN RAILWAYS REPORT; Consolidated System's Loss for Quarter, $156,083 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/plants-6000-bulbs-in-passaic.html | Plants 6,000 Bulbs in Passaic | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/public-nursing-a-boon-to-city-amelia-grant-cites-gains-in-fight-on.html | Public Nursing A Boon to City; Amelia Grant Cites Gains in Fight on Diphtheria Won by Health Bureau Work Is Essentially Educational Boarding Homes Supervised | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/1300000000-bill-for-navy-will-ask-95-new-warships-authorization.html | $1,300,000,000 BILL FOR NAVY WILL ASK 95 NEW WARSHIPS; Authorization Measure to Go to House in January Aims at Fleet of 2,100,000 Tons PLANE TOTAL OF 6,000 SET 36 Lighter-Than-Air Craft Included--Sea Strength WillMatch Any, Says Vinson Fighting Tonnage About 400,000 NAVAL BILL TO ASK 95 NEW WARSHIPS Statement by Vinson To Keep War From Our Shores Auxiliary Vessels | True | By Leland C. Speers Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/quintanilla-art-to-be-shown.html | Quintanilla Art to Be Shown | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/holing-through-of-tube-mayor-to-set-off-blast-under-east-river.html | 'HOLING THROUGH' OF TUBE; Mayor to Set Off Blast Under East River Wednesday | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/promoted-by-d-l-w.html | Promoted by D., L. & W. | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/told-of-sea-war-three-more-ships-the-explosion-of-a-depth-charge.html | TOLD OF SEA WAR THREE MORE SHIPS; THE EXPLOSION OF A DEPTH CHARGE, SCOURGE OF U-BOATS | True | Times Wide World, passed by French Censor | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/more-news-seminars-second-in-series-to-be-heard-this-week-in-three.html | More News Seminars; Second in Series to Be Heard This Week in Three Centers | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/346600-cleared-by-certainteed-companys-profit-in-quarter-ended-sept.html | $346,600 CLEARED BY CERTAIN-TEED; Company's Profit in Quarter Ended Sept. 30 Compared With $195,729 Year Ago 38c FOR A COMMON SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/freight-handling-praised-association-lauds-railroads-control-of.html | FREIGHT HANDLING PRAISED; Association Lauds Railroads' Control of Increased Traffic | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/st-lawrence-in-front-kunz-boots-field-goal-in-last-period-to-top.html | ST. LAWRENCE IN FRONT; Kunz Boots Field Goal in Last Period to Top Alfred, 3-0 | True | Special to THE NEW YORK TIMES. | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-mclaughlin-in-church-bridal-daughter-of-supreme-court-justice.html | Miss McLaughlin In Church Bridal; Daughter of Supreme Court Justice Is Wed in the Bronx to Edward H. McAloon | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-food-study-by-government.html | New Food Study by Government | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hooversimpson-peace-seen-at-football-game.html | Hoover-Simpson Peace Seen at Football Game | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mills-alumnae-to-rally-dr-reinhardt-to-be-honor-guest-at-reception.html | MILLS ALUMNAE TO RALLY; Dr. Reinhardt to Be Honor Guest at Reception Wednesday | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/neutral-italy-a-balkan-bloc-building-a-dam.html | Neutral Italy; A Balkan Bloc? Building a Dam | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/lhevinnes-offer-duopiano-recital-perform-works-of-schumann-bach.html | LHEVINNES OFFER DUO-PIANO RECITAL; Perform Works of Schumann, Bach, Ravel and Mozart in Carnegie Hall HE APPEARS AS SOLOIST Playing of Brahms 'Variations on a Theme by Paganini' Climaxes Program | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/635000-autos-pay-tolls-daily.html | 635,000 Autos Pay Tolls Daily | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/plastics-aircraft-west-coast-company-to-build-1250horsepower-plane.html | 'PLASTICS' AIRCRAFT; West Coast Company to Build 1,250-Horsepower Plane of New Material | True | By James Bassett | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/romeo-and-juliet-at-home.html | 'ROMEO AND JULIET' AT HOME | True | By Raymond Hall | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/us-ponders-debt-of-latin-america-goodneighbor-trade-policy-seen.html | U.S. PONDERS DEBT OF LATIN AMERICA; Good-Neighbor Trade Policy Seen Hindered as People Ask Payment on Old Loans $1,200,000,000 IN DEFAULT Government Falls Heir to Job of Arranging Settlement by Direct Negotiations | True | By J.g. Forrest | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Vandamm | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/sweden-fears-mines-new-fields-said-to-be-planted-in-her-waters-by.html | SWEDEN FEARS MINES; New Fields Said to Be Planted in Her Waters by Nazis | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hargrave-softball-pilot.html | Hargrave Softball Pilot | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/heads-seminary-group-re-lee-elected-at-session-at-drew-university.html | HEADS SEMINARY GROUP; R.E. Lee Elected at Session at Drew University | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hidalgo-schiller-gain-reach-title-finals-in-school-chess-league.html | HIDALGO, SCHILLER GAIN; Reach Title Finals in School Chess League Tournament | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/engineers-to-hear-shipbuilders.html | Engineers to Hear Shipbuilders | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bazaar-to-aid-nursery-event-will-take-place-thursday-for-silver.html | Bazaar to Aid Nursery; Event Will Take Place Thursday For Silver Cross Organization | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/richard-crooks-returns-opera-singer-tells-of-concert-tour-canceled.html | RICHARD CROOKS RETURNS; Opera Singer Tells of Concert Tour Canceled by War | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/adrienne-gonzales-wed-becomes-bride-of-dario-sainte-marie-of.html | Adrienne Gonzales Wed; Becomes Bride of Dario Sainte Marie of Associated Press | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/a-geography-for-the-new-world-war.html | A Geography for the New World War | True | By Hanson W. Baldwin | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/police-department.html | Police Department | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Rudy Arnold | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/apparel-mail-orders-numerous-but-small-stores-reported-more.html | APPAREL MAIL ORDERS NUMEROUS BUT SMALL; Stores Reported More Cautious Despite Good Trade Pace | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nearly-5000000-to-be-spent-in-6-years-improving-hunter-city-queens.html | Nearly $5,000,000 to Be Spent in 6 Years Improving Hunter, City, Queens Colleges; Planning Commission Submits Capital Outlay Budget To the Board of Estimate | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/washington-is-extended-to-down-montana-90.html | Washington Is Extended To Down Montana, 9-0 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/luring-hollywood.html | LURING HOLLYWOOD | True | By Bosley Crowther | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/pegasus-four-on-top.html | Pegasus Four on Top | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/league-shelving-danzig-fails-to-provide-for-1940-salary-of-its-high.html | LEAGUE SHELVING DANZIG; Fails to Provide for 1940 Salary of Its High Commissioner | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/women-to-hold-benefit-dinner.html | Women to Hold Benefit Dinner | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/padriac-of-kildare-wins-miss-delafields-dog-is-victor-in-jersey.html | PADRIAC OF KILDARE WINS; Miss Delafield's Dog Is Victor in Jersey Field Trials | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/embargo-repeal-arms-for-europe-one-argument-foreign-reaction.html | Embargo Repeal; Arms for Europe One Argument Foreign Reaction | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/underground-war-on-hitler-is-bared-social-democrats-are-still.html | UNDERGROUND WAR ON HITLER IS BARED; Social Democrats Are Still Active, Says Ex-Member of Reichstag Here on Visit PEOPLE KEPT IN IGNORANCE Germans Get Real News of the War Only From Outside, Dr. Hertz Asserts | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bucknell-crushes-w-maryland-326-funair-gets-four-touchdowns-for.html | BUCKNELL CRUSHES W. MARYLAND, 32-6; Funair Gets Four Touchdowns for Bisos--Biasi Tallies for Losers on Pass | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/test-for-finland-shadow-over-baltic-five-demands-sweden-denounced.html | Test for Finland; Shadow Over Baltic Five Demands Sweden Denounced | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/panzer-subdues-trenton-greenfield-and-palvin-tally-to-defeat.html | PANZER SUBDUES TRENTON; Greenfield and Palvin Tally to Defeat Teachers, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/cites-advantages-in-building-field-bank-official-decries-fear-of.html | CITES ADVANTAGES IN BUILDING FIELD; Bank Official Decries Fear of Excessive Increase in Material Costs HOUSING FUNDS ARE AMPLE Financial Status Far Better Today Than in 1914 Period, Says F. W. Catlett No Cause for Fear Advantages Cited CITES ADVANTAGES IN BUILDING FIELD | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/albright-on-top-by-2519-defeats-west-chester-teachers-aerials-mark.html | ALBRIGHT ON TOP BY 25-19; Defeats West Chester Teachers -- Aerials Mark Contest | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/by-women-artists.html | BY WOMEN ARTISTS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hofstra-prevails-146-upsets-ithaca-college-forces-thogode-and-casey.html | HOFSTRA PREVAILS, 14-6; Upsets Ithaca College Forces Thogode and Casey Scoring | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/volume-of-loans-steadily-increasing-to-finance-home-building-and.html | Volume of Loans Steadily Increasing To Finance Home Building and Buying; Loaning in City Area | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/norwegians-cheer-for-city-of-flint-freighter-hailed-in-bergen-as.html | NORWEGIANS CHEER FOR CITY OF FLINT; Freighter Hailed in Bergen as American Crew Brings Her Into Harbor NAZIS HAD INSPIRED FEAR Sailors of German Extraction Were Especially Anxious on Long Voyage Glad to Be News Allowed Inside 3-Mile Limit | True | By Erik Mohn Wireless To the New York Times.times Wide World, Passed By French Censor | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/colby-nips-maine-76-on-boot-by-maguire.html | Colby Nips Maine, 7-6, On Boot by Maguire | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/opie-reads-funeral-many-friends-at-services-for-the-noted-humorist.html | OPIE READ'S FUNERAL; Many Friends at Services for the Noted Humorist | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/among-firstnighters-at-the-54th-annual-national-horse-show.html | Among First-Nighters at the 54th Annual National Horse Show; BOXHOLDERS AND THEIR GUESTS AT HORSE SHOW LAST NIGHT Mrs. Louis Kaiser's Party Mrs. E.T. Lewis Hostess | True | Wide World Photos | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/companies-unions-agree-on-milk-pact-contract-reached-after-18-weeks.html | COMPANIES, UNIONS AGREE ON MILK PACT; Contract Reached After 18 Weeks Provides Pay Rises of $2 to $11 a Week HOURS A DAY ARE LIMITED 64 Distributors Are Involved--Increase in Consumer Price Is Still in Doubt Uniformity Important Clause Delayed to March | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bank-of-belgium-reports-small-increases-in-gold-stock-and.html | BANK OF BELGIUM REPORTS; Small Increases in Gold Stock and Circulation Shown | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/iranian-school-opens-enrolls-65-students-for-its-first-fall-term.html | Iranian School Opens; Enrolls 65 Students for Its First Fall Term | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/buying-lake-homes-cottages-and-plots-are-sold-at-lenape-and.html | BUYING LAKE HOMES; Cottages and Plots Are Sold at Lenape and Hiawatha | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/to-address-350-workers-in-visiting-nurse-drive.html | To Address 350 Workers In Visiting Nurse Drive | True | Nothaft, 1939 | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/concert-and-opera-onnou-and-kindler-receive-es-coolidge-chamber.html | CONCERT AND OPERA; Onnou and Kindler Receive E.S. Coolidge Chamber Music Medals | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hamilton-book-ready-first-volume-of-college-survey-completed-by-dr.html | Hamilton Book Ready; First Volume of College Survey Completed by Dr. Cowley | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mrs-kh-beecroft-exsuffragist-dead-a-former-republican-leader-in.html | MRS. K.H. BEECROFT, EX-SUFFRAGIST, DEAD; A Former Republican Leader in Westchester County | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/tablecloth-brings-975-twoday-art-auction-closes-with-total-of-27037.html | TABLECLOTH BRINGS $975; Two-Day Art Auction Closes With Total of $27,037 Paid | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/loan-recordings-reach-high-volume-nearly-3-billions-during-nine.html | LOAN RECORDINGS REACH HIGH VOLUME; Nearly 3 Billions During Nine Months in Small Loans | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/us-at-peace-seen-as-hope-of-allies-hugh-s-gibson-says-contrary-to.html | U.S. AT PEACE SEEN AS HOPE OF ALLIES; Hugh S. Gibson Says Contrary to Popular Belief They Do Not Want Us in War FOUND NAZIS PESSIMISTIC Col. Roosevelt, at Foreign Pol- icy Luncheon, Regrets Lifting of Arms Embargo | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/holders-get-82700-on-5th-avemortgage-sum-distributed-by-trustee-to.html | HOLDERS GET $82,700 ON 5TH AVE.MORTGAGE; Sum Distributed by Trustee to Certificate Owners | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/commodities-face-snags-in-britain-markets-in-transitory-stage-since.html | COMMODITIES FACE SNAGS IN BRITAIN; Markets in Transitory Stage Since War Began- -Licenses for Raw Material Export TIN POSITION ARTIFICIAL Increase in 230 Maximum Price Held Possible--Wood Trade Dislocations | True | By Henry Heyman Special Correspondence, the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/springfield-on-top-42.html | Springfield on Top, 4-2 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-things-in-city-shops-the-christmas-card-season-coldframe-for.html | New Things in City Shops: The Christmas Card Season; COLDFRAME FOR LATE SOWING | True | By Elizabeth R. Duvalwalter B. Wilder | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/good-taste-differs-radio-finds-east-and-west-more-tolerant-midwest.html | GOOD TASTE DIFFERS; Radio Finds East and West More Tolerant --Midwest Is the Most Sensitive | True | By Orrin E. Dunlap Jr. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/life-with-father-opens-on-broadway-this-week-saroyan-at-the-bar.html | LIFE WITH FATHER' OPENS ON BROADWAY THIS WEEK; SAROYAN AT THE BAR | True | By Brooks Atkinson | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rev-john-a-hookway-served-same-baptist-church-in-philadelphia-for.html | REV. JOHN A. HOOKWAY; Served Same Baptist Church in Philadelphia for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-beauty-for-old-east-side-parks-playgrounds-and-new-drive.html | NEW BEAUTY FOR OLD EAST SIDE; Parks, Playgrounds and New Drive Reclaiming The Drab Waterfront Arterial Highway NEW BEAUTY FOR OLD EAST SIDE Service Streets Planned Residents Avidly Watch Pageant of the Water | True | By Lynn Preston | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/finlands-resistance-irks-russian-leaders-pravda-sees-little.html | FINLAND'S RESISTANCE IRKS RUSSIAN LEADERS; Pravda Sees Little Republic in Role Of Warmonger Threatening Soviets Who Seek Strategic Concessions MOSCOW PROPAGANDA AN ISSUE | True | By Edwin L. James | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/stephen-benets-short-stories-and-other-new-works-of-fiction-a.html | Stephen Benet's Short Stories and other New works of Fiction; A Tropic Island | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/program-of-wnyc-to-be-enlarged-mayor-names-board-to-direct-all.html | PROGRAM OF WNYC TO BE ENLARGED; Mayor Names Board to Direct All Activities of City's Radio Station HE HAILS ITS PROGRESS It Has Become Outstanding Non-Commercial Air Unit of Nation, He Says | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/6-women-ask-public-support-at-city-polls-candidates-for-city-posts.html | 6 Women Ask Public Support At City Polls; CANDIDATES FOR CITY POSTS AT THE POLLS TUESDAY | True | By Anne Peterseng Maillard Kesslera | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rutgers-alumni-dinner.html | Rutgers Alumni Dinner | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/business-booming-over-new-england-sharing-in-boom.html | BUSINESS BOOMING OVER NEW ENGLAND; SHARING IN BOOM | True | By F. Lauriston Bullardtimes Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-kerfoot-is-victor-beats-miss-bassi-in-fenceof-to-win-foils.html | MISS KERFOOT IS VICTOR; Beats Miss Bassi in Fence-Of to Win Foils Competition | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/war-puts-brakes-on-exports-of-oil-shipments-from-this-country-in.html | WAR PUTS BRAKES ON EXPORTS OF OIL; Shipments From This Country in October Much Below the Normal Monthly Amount EARLY INCREASE DOUBTED Britain and France Restrict Imports of Neutral Nations to Keep Supplies From Germany Oil Deliveries Reduced Oil From Iran and Iraq Russian Oil Inquiry | True | By J.h. Carmical | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/immigrants-dress-to-be-shown.html | Immigrants' Dress to Be Shown | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/city-voters-to-use-pr-system-again-method-will-be-in-effect-for.html | CITY VOTERS TO USE P.R. SYSTEM AGAIN; Method Will Be in Effect for Second Time in Election of the New Council QUICKER TABULATING SEEN Field Smaller Than 2 Years Ago-- Membership of 22 or 23 Is Expected Careful Preparations Made | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/business-activity-reacting-to-war-department-of-commerce-finds-rate.html | BUSINESS ACTIVITY REACTING TO WAR; Department of Commerce Finds Rate of Increase Reduced | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-life-of-a-belgian-village-in-peace-and-in-war.html | The Life of a Belgian Village in Peace and in War | True | By Katherine Woods | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/home-owners-warned-to-exercise-care-in-buying-within-their-income.html | Home Owners Warned to Exercise Care In Buying Within Their Income Ability; Owners of Modest Incomes | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/soldiers-to-get-debt-aid-alberta-also-maps-tax-exemp-tion-of-homes.html | SOLDIERS TO GET DEBT AID; Alberta Also Maps Tax Exemp-tion of Homes of Men | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nyu-education-unit-observes-alumni-day-talks-and-drama-presentation.html | N.Y.U. Education Unit Observes Alumni Day; Talks and Drama Presentation Mark All-Day Program | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-desert-opens-its-season-states-in-the-arid-southwest-provide.html | THE DESERT OPENS ITS SEASON; States in the Arid Southwest Provide Sun-Lovers From the East With Scenic Grandeur, Sports and Pageantry By Railway and Air Tucson's Attractions Valley of the Sun | True | By Tom White | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/vpi-smashes-a-jinx-and-halts-furman-207.html | V.P.I. Smashes a Jinx And Halts Furman, 20-7 | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/connecticut-shows-way-horvath-stars-in-victory-over-lowell-textile.html | CONNECTICUT SHOWS WAY; Horvath Stars in Victory Over Lowell Textile, 20 to 0 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/whistlers-famous-mother-and-his-father-too-two-new-biographies-that.html | Whistler's Famous Mother --And His Father, Too; Two New Biographies That Draw Some Different Con- clusions From the Same Material | True | By Katherine Woods | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/war-isolates-pitcairn-ships-omit-island-call.html | War Isolates Pitcairn; Ships Omit Island Call | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/jane-e-muma-engaged-she-will-become-the-bride-of-leonard-desille.html | Jane E. Muma Engaged; She Will Become the Bride of Leonard deSille Beardsley | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-problem-of-population-and-societys-future-henry-pratt-fairchild.html | The Problem of Population and Society's Future; Henry Pratt Fairchild Discusses the Questions Concerned With Its Quality and Quantity | True | By R.l. Duffus | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/time-screen-calendar.html | TIME SCREEN CALENDAR | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/activities-scheduled-for-this-week-by-womens-clubs-in-the.html | Activities Scheduled for This Week by Women's Clubs in the Metropolitan Area | True | Parker StudioH. Tarr, Inc. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/girl-dies-at-game-miss-monroe-of-east-orange-is-stricken-at.html | GIRL DIES AT GAME; Miss Monroe of East Orange Is Stricken at Williams Field | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/eakins-old-masters-watercolors.html | EAKINS, OLD MASTERS, WATER-COLORS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/warning-to-japan-is-denied-by-grew-us-envoy-informs-the-state.html | WARNING TO JAPAN IS DENIED BY GREW; U.S. Envoy Informs the State Department He Did Not Threaten Pressure HE PRESENTED GRIEVANCES Tokyo Moves for Compromises With United States and Britain Are Made Secretly | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dr-james-cassell-eye-specialist-dies-consultant-at-manhattan-and.html | DR. JAMES CASSELL, EYE SPECIALIST, DIES; Consultant at Manhattan and Knickerbocker Hospitals Did Clinical Work in India HAD ENGAGED IN RESEARCH Was Graduated From Bellevue in 1889--Ex-Deputy Grand Master of Masons Here | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dinners-precede-dance-in-rumson-st-colemans-em-cranes-and-mb.html | Dinners Precede Dance in Rumson; S.T. Colemans, E.M. Cranes and M.B. Metcalfs Jr. Are Hosts at Country Club | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hails-role-of-colleges-head-of-wilson-says-private-institutions.html | HAILS ROLE OF COLLEGES; Head of Wilson Says Private Institutions Bolster Freedom | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/200000-taxpayer-occupies-triangular-block-in-forest-hills.html | $200,000 TAXPAYER OCCUPIES TRIANGULAR BLOCK IN FOREST HILLS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/burglars-take-burglar-alarm.html | Burglars Take Burglar Alarm | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/wins-horseshoe-contest-tp-ogara-is-victor-in-central-park-pitching.html | WINS HORSESHOE CONTEST; T.P. O'Gara Is Victor in Central Park Pitching | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/polish-step-fatal-for-all-says-paish-british-economist-holds-war.html | POLISH STEP FATAL FOR ALL, SAYS PAISH; British Economist Holds War Will Reduce Reich and Most of Europe to Privation TRADE THREAT PARAMOUNT He Asks Every Nation to Use Its Wisdom to Overcome 'Gravest Danger' Yet | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/unbeaten-bimelech-annexes-pimlico-futurity-by-4-lengths-earns-33230.html | Unbeaten Bimelech Annexes Pimlico Futurity by 4 Lengths, Earns $33,230; BRADLEY JUVENILE WINS SIXTH IN ROW Bimelech Thrills 20,000 at Pimlico With Easy Victory Over Rough Pass EARNINGS REACH $135,090 Straight Lead Runs Third in Fast Mile and a Sixteenth Finished in 1:45 1/5 Miss Ferdinand Fourth Bimelech Returns $2.80 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/press-writers-to-meet.html | Press Writers to Meet | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/juniata-topples-drexel-triumphs-2013-in-lasthalf-rally-grega.html | JUNIATA TOPPLES DREXEL; Triumphs, 20-13, in Last-Half Rally, Grega Excelling | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/sloans-drawings-on-display.html | Sloan's Drawings on Display | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/engineers-issue-new-school-list-council-now-has-525-cur-ricula.html | Engineers Issue New School List; Council Now Has 525 Cur- ricula and 118 Colleges on Its Accredited Rolls | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/brooklyn-fire-injures-5-discovered-by-young-man-who-had-been.html | BROOKLYN FIRE INJURES 5; Discovered by Young Man Who Had Been Falsely Imprisoned | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/pacts-discussed-by-balkan-states-external-danger-spurs-effort-for.html | PACTS DISCUSSED BY BALKAN STATES; External Danger Spurs Effort for Concord-- Bulgaria and Yugoslavia Negotiate TRADE PROTOCOL SIGNED Rumania Makes Overtures to Sofia--Hungary Concludes Agreement With Slovaks Trade Agreement Signed Barter Is Arranged | True | By Telephone To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/a-bulletin-froit-londons-west-end-front.html | A BULLETIN FROIT LONDON'S WEST END FRONT | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/argentina-bars-jeers-at-movies.html | Argentina Bars Jeers at Movies | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/hg-wells-is-proposing-a-new-world-order-yet-this-time-he-is-none.html | H.G. Wells Is Proposing A New World Order; Yet This Time He Is None Too Hopeful That It Will Be Carried Out | True | By Rudolph M. Binder | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/honors-record-set-at-harvard-deans-find-47-per-cent-of.html | Honors Record Set at Harvard; Deans Find 47, Per Cent of Upperclassmen Are Approved Candidates | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ann-watson-betrothed-marriage-to-courtenay-barber-jr-set-for-dec-28.html | Ann Watson Betrothed; Marriage to Courtenay Barber Jr. Set for Dec. 28 in Edgartown Mudgett-- Elliott | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/gettysburg-winner-70-upsets-muhlenberg-on-benders-run-of-75-yards.html | GETTYSBURG WINNER, 7-0; Upsets Muhlenberg on Bender's Run of 75 Yards | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nyu-students-to-stage-protest-tomorrow-on-proposed-changes-in.html | N.Y.U. Students to Stage Protest Tomorrow On Proposed Changes in Washington Sq. Park | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/russo-yankee-hurler-married.html | Russo, Yankee Hurler, Married | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/with-the-nations-orchestras.html | WITH THE NATION'S ORCHESTRAS | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/californias-ham-and-eggs-plan-hangs-on-size-of-vote-tuesday-long.html | California's 'Ham and Eggs' Plan Hangs on Size of Vote Tuesday; Long, Strange Campaign Nears Its End With Pensionites Holding Rallies and Foes Working Against Off-Year Apathy | True | By Byron Darnton Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/macys-preparing-for-huge-parade-gigantic-santa-claus-will-be.html | MACY'S PREPARING FOR HUGE PARADE; Gigantic Santa Claus Will Be Feature of 15th Annual Thanksgiving Fete COMIC FLOATS IN MARCH 'Wizard of Oz,' Mickey Mouse and Other Disney Characters to Be Part of Program | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/heads-afrikander-move-hertzog-hits-at-smuts-on-war-hints-separatist.html | HEADS 'AFRIKANDER' MOVE; Hertzog Hits at Smuts on War, Hints Separatist Plans | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dr-john-j-miniter-member-of-staffs-of-hospitals-in-new-haven-conn.html | DR. JOHN J. MINITER; Member of Staffs of Hospitals in New Haven, Conn. | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mermaid-flees-cupola-dickinson-college-students-believed-to-have.html | MERMAID FLEES CUPOLA; Dickinson College Students Believed to Have Aided Departure | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mrs-roosevelt-to-get-book.html | Mrs. Roosevelt to Get Book | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/fire-razes-ioof-temple.html | Fire Razes I.O.O.F. Temple | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/wheat-rise-halted-by-profittaking-prices-up-in-early-trading-on-dry.html | WHEAT RISE HALTED BY PROFIT-TAKING; Prices Up in Early Trading on Dry Weather Predictions-- Weaken Near Close CORN ENDS 5/8 CENT LOWER Unsteadiness Due in Part to Selling by Cash Interests --Soy Beans Also Off Kansas City Shows Strength Corn Prices Recede | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/digs-up-1793-piece-of-8-worker-on-flower-hill-development-unearths.html | DIGS UP 1793 'PIECE OF 8'; Worker on Flower Hill Development Unearths Spanish Coin | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/1494-registrations-facing-challenges-1114-are-in-manhattan-and-380.html | 1,494 REGISTRATIONS FACING CHALLENGES; 1,114 Are in Manhattan and 380 in Brooklyn | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bigelow-sues-nine-critics.html | Bigelow Sues Nine Critics | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/vatican-protests-ban-on-encyclical-holds-reich-flouts-concordat-by.html | VATICAN PROTESTS BAN ON ENCYCLICAL; Holds Reich Flouts Concordat by Forbidding Publication of Pope's Message MAY BROADCAST TO NAZIS Berlin Cites War Factors and Reveals Withholding of Retort on Poland | True | By Telephone To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/quill-anticipates-his-foes-attacks-in-final-phase-of-campaign-he.html | QUILL ANTICIPATES HIS FOES ATTACKS; In Final Phase of Campaign He Pleads That They Be Ignored | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/boston-college-sets-back-auburn-eagles-score-2-fourthperiod.html | BOSTON COLLEGE SETS BACK AUBURN; Eagles Score 2 Fourth-Period Touchdowns That Conquer Plainsmen, 13 to 7 O'ROURKE SPARKS ATTACK Passes Pave Way for Triumph -- Cheatham Tallies for the Losers on 80-Yard Run | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mamaroneck-plays-tie-eleven-finishes-in-a-deadlock-with-yonkers.html | MAMARONECK PLAYS TIE; Eleven Finishes in a Deadlock With Yonkers Central, 0-0 | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/talks-for-connecticut-voters.html | Talks for Connecticut Voters | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/book-exchange.html | BOOK EXCHANGE | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/moralembargo-on-tokyo-is-unaffected-by-new-law.html | 'MoralEmbargo' on Tokyo Is Unaffected by New Law | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/safe-morphine-wins-a-patent-new-compound-described-as-having-less.html | 'Safe' Morphine Wins a Patent; New Compound Described as Having Less Tendency to Cause Addiction For Tele-tube Sensitivity Rays Reflected From Runways Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/traffic-club-sends-eleven-to-chicago-delegates-leaving-today-for.html | Traffic Club Sends Eleven to Chicago; Delegates Leaving Today for National Convention | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/capatain-mariles-of-mexico-wins-as-horse-show-opens-during-the.html | Capatain Mariles of Mexico Wins as Horse Show Opens; DURING THE OPENING NIGHT OF THE NATIONAL HORSE SHOW AT THE GARDEN | True | By Henry R. Ilsleytimes Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/annual-tea-and-christmas-sale-on-nov-28-will-be-given-in-interest.html | Annual Tea and Christmas Sale on Nov. 28 Will Be Given in Interest of Peabody Home | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/event-to-aid-infants-welfare.html | Event to Aid Infants Welfare | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/i-should-like-to-ask-the-speaker-the-longsilent-american-is-at-last.html | I SHOULD LIKE TO ASK THE SPEAKER"--; The long-silent American is at last finding his voice and joining again in old town-meeting debate. | True | By L.h. Robbins | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/lehman-permits-guard-duty.html | Lehman Permits Guard Duty | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/three-charitable-organizations-in-city-will-be-assisted-by-eunice.html | Three Charitable Organizations in City Will Be Assisted by Eunice Avery Lectures | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/two-fronts-two-months-of-war.html | Two Fronts; Two Months of War | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/profits-in-opera.html | PROFITS IN OPERA | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/duke-eleven-tops-georgia-tech-76-gorees-failure-to-convert-extra.html | DUKE ELEVEN TOPS GEORGIA TECH, 7-6; Goree's Failure to Convert Extra Point Sends Yellow Jacks Down to Defeat VICTORS FIRST TO TALLY Robinson Scores Touchdown for Blue Devils-- Bartleft Counts for Losers | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/feeling-fine-the-captain-of-flint-radios-his-wife.html | 'Feeling Fine,' the Captain Of Flint Radios His Wife | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/pr-again-enters-westchester-vote-yonkers-ballot-is-under-new-system.html | 'P.R' AGAIN ENTERS WESTCHESTER VOTE; Yonkers Ballot Is Under New System, New Rochelle and White Plains to Pass on It PARTY SPLIT IN MT. VERNON Republicans Are Divided but Democrats Have Poet and Authority on Poker | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/business-index-higher-six-of-seven-components-advance-led-by-power.html | BUSINESS INDEX HIGHER; Six of Seven Components Advance, Led by Power, Steel and Cotton Mill Series, With Contra-Seasonal Increases in Output | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/beethoven-second-led-by-toscanini-he-directs-nbc-orchestra-at-the.html | BEETHOVEN SECOND LED BY TOSCANINI; He Directs NBC Orchestra at the 2d Concert in Cycle of Master's Works LEONORE NO. 3 IS GIVEN Fourth Symphony in B Flat Ends Program Presented at Radio City Studio Introduction a Revelation The Fourth Clearly Presented | True | By Olin Downes | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/keuka-group-plans-forum.html | Keuka Group Plans Forum | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/15142-paid-in-art-sale.html | $15,142 Paid in Art Sale | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-nancy-h-jones-is-honored-at-dance-debutante-receives-with-her.html | Miss Nancy H. Jones Is Honored at Dance; Debutante Receives With Her Parents at Essex Club | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/tunnel-under-cell-block-workers-find-old-digging-at-penitentiary-in.html | TUNNEL UNDER CELL BLOCK; Workers Find Old Digging at Penitentiary in Philadelphia | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mutiny-is-reported-in-croatian-infantry-yugoslav-gendarmes-break-up.html | MUTINY IS REPORTED IN CROATIAN INFANTRY; Yugoslav Gendarmes Break Up Revolt Laid to Agitators | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/f-and-m-tops-clarkson-wins-by-1413-with-shibanoff-kicking-two-extra.html | F. AND M. TOPS CLARKSON; Wins by 14-13 With Shibanoff Kicking Two Extra Points | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/discuss-plans-for-polish-relief-concert.html | DISCUSS PLANS FOR POLISH RELIEF CONCERT | True | Martin Harris | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/gets-post-with-nya-in-jersey.html | Gets Post With N.Y.A. in Jersey | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/armistice-day-speaker.html | Armistice Day Speaker | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/flint-is-expected-to-abandon-cargo-reports-on-flint-case.html | FLINT IS EXPECTED TO ABANDON CARGO; REPORTS ON FLINT CASE | True | By Harold B. Hinton Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/oslo-stands-firm-expected-to-reject-nazi-demand-said-to-include.html | OSLO STANDS FIRM; Expected to Reject Nazi Demand Said to Include Indemnity for Prize TONE OF REICH NOTE ANGRY Attempt at Recapture Seen-- Ship Reaches Bergen Ready for Perilous Trip Home | True | By Percival Knauth Wireless To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/lists-soviet-oil-reserve-moscow-periodical-says-russia-has-the.html | LISTS SOVIET OIL RESERVE; Moscow Periodical Says Russia Has the Largest Supply | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/jews-still-trying-to-leave-germany-emigration-has-dropped-since-the.html | JEWS STILL TRYING TO LEAVE GERMANY; Emigration Has Dropped Since the War to About 2,000 Each Month--Some Doors Closed FUNDS LEFT ARE LIMITED Mass Transports to Poland and Reports From There Offer No Encouragement | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mineola-prevails-ap-glen-cove-1307-defeats-football-rival-for-the.html | MINEOLA PREVAILS AP GLEN COVE, 130-7; Defeats Football Rival for the First Time to Annex the North Shore Honors HEMPSTEAD IN FRONT, 7-0 Fifty-Yard March in Second Quarter Decides Against Westbury Eleven | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/louise-redfield-married-tenafly-nj-girl-becomes-the-bride-of.html | Louise Redfield Married; Tenafly N.J., Girl Becomes the Bride of Laurance Levy | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/coastal-shipping-now-at-standstill-all-but-one-or-two-of-73-freight.html | COASTAL SHIPPING NOW AT STANDSTILL; All but One or Two of 73 Freighters and Liners Tied Up by Dock Strike BOTH SIDES REMAIN FIRM All Admit Only Hope for Early Peace Is Extension of the Expired Labor Pact Only Hope in Pact Extension Ship Sails Without Freight Service to New York Suspended | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rahway-relief-praised-state-director-commends-local-head-for-her.html | RAHWAY RELIEF PRAISED; State Director Commends Local Head for Her Work | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/drainage-and-shade-promote-successful-growth-in-lilies-regal-lilies.html | Drainage and Shade Promote Successful Growth in Lilies; REGAL LILIES HAPPILY PLACED | True | By Drew Sherrardj. Horace McFarland | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/collapse-is-seen-for-our-shipping-one-us-freighter-gets-off-before.html | COLLAPSE IS SEEN FOR OUR SHIPPING; One U.S. Freighter Gets Off Before Ban--Six Citizens Are Barred From Sailing COLLAPSE IS SEEN FOR OUR SHIPPING Ships Held at Other Ports | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/georgetown-wins-from-w-virginia-triumphs-140-to-keep-twoyear.html | GEORGETOWN WINS FROM W. VIRGINIA; Triumphs, 14-0, to Keep TwoYear Unbeaten Slate Clean--Lascari, Reichey Score | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/trojans-vanquish-oregon-state-197-overflow-crowd-of-32611-at.html | TROJANS VANQUISH OREGON STATE, 19-7; Overflow Crowd of 32,611 at Portland Watches Southern California Triumph SLATTER SCORES ON PASS Krueger, Lansdell Also Make Touchdowns--Gray Tallies for Beavers Near End First Period Scoreless Robertson Starts Drive | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bayside-led-by-hillman-and-webber-captures-psal-crosscountry-title.html | Bayside, Led by Hillman and Webber, Captures P.S.A.L. Cross-Country Title; FIRST AND SECOND PLACE WINNERS IN SCHOOL RUNS AT VAN CORTLANDT PARK | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/flint-not-soviet-issue-press-and-radio-ignore-ship-once-held-at.html | FLINT NOT SOVIET ISSUE; Press and Radio Ignore Ship Once Held at Murmansk | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/fascisms-roots.html | Fascism's Roots | True | By T.r. Ybarra | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/five-museum-heads-help-art-project-directors-form-advisory-body-to.html | FIVE MUSEUM HEADS HELP ART PROJECT; Directors Form Advisory Body to Spur City WPA Program as Greatest in Nation 4 YEARS' WORK REVIEWED Achievements Must Be Counted in Terms of Wide Effects on City, Director Holds | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dies-makes-a-name-fighting-isms-hearings-have-proved-a-political.html | DIES MAKES A NAME FIGHTING 'ISMS'; Hearings Have Proved A Political Prize For Texan | True | By Frederick R. Barkley | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/printers-back-pension-rate.html | Printers Back Pension Rate | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/trade-makes-smaller-gains-over-1938-new-york-philadelphia-boston.html | Trade Makes Smaller Gains Over 1938; New York Philadelphia Boston Chicago Cleveland Minneapolis St. Louis Kansas City Richmond Atlanta Dallas San Francisco | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/times-sq-phones-busiest-in-nation-most-frequently-used-public-pay.html | TIMES SQ. PHONES BUSIEST IN NATION; Most Frequently Used Public Pay Station Handles Nearly 1,000 Calls Daily | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/horse-show-program-at-the-garden-tonight.html | Horse Show Program At the Garden Tonight | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/davidson-halts-citadel-displays-strong-running-attack-in-2214.html | DAVIDSON HALTS CITADEL; Displays Strong Running Attack in 22-14 Football Triumph | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/city-council-before-voters-election-will-provide-new-membership-for.html | CITY COUNCIL BEFORE VOTERS; Election Will Provide New Membership for A Much-Criticized Branch of Government | True | By William R. Conklin | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/german-press-hints-of-attacks-by-navy-allies-may-have-difficulty.html | GERMAN PRESS HINTS OF ATTACKS BY NAVY; Allies May Have Difficulty Getting Our Supplies, Paper Says | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/what-kind-of-democracy.html | WHAT KIND OF DEMOCRACY? | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/matinee-club-will-resume.html | Matinee Club Will Resume | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/brazil-has-a-birthday-spirit-of-feriado-to-hold-sway-at-rio-as-the.html | BRAZIL HAS A BIRTHDAY; Spirit of Feriado to Hold Sway at Rio as the Republic Marks 50th Anniversary | True | Elizabeth R. Hibbs | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rush-of-buying-eases-but-business-activity-rose-in-october-hopkins.html | RUSH OF BUYING EASES; But Business Activity Rose in October, Hopkins Reports | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/pelts-smartly-tamed.html | PELTS SMARTLY TAMED | True | By Virginia Pope | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/300-at-hunter-elected-officers-fifty-clubs-committees-and-classes.html | 300 at Hunter Elected Officers; Fifty Clubs, Committees and Classes Name Leaders for Semester | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/victoria-grab-betrothed-university-of-florence-alumna-will-be-wed.html | Victoria Grab Betrothed; University of Florence Alumna Will Be Wed to M. Daniel Cowen | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/britain-at-war.html | BRITAIN AT WAR | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/opera-party-to-help-the-crittenton-league-miss-eweretta-kernochan.html | Opera Party to Help The Crittenton League; Miss Eweretta Kernochan Is Head of Group Aiding Event | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/textile-triumphs-in-psal-swim-beats-washington-high-team-by.html | TEXTILE TRIUMPHS IN P.S.A.L. SWIM; Beats Washington High Team by 45-26-- Richmond Hill and Erasmus Victors | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/belgians-chase-foreign-plane.html | Belgians Chase Foreign Plane | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/first-lady-asks-no-greeters.html | First Lady Asks No Greeters | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/news-and-gossip-ban-on-sponsored-controversial-topics-stirs-storm.html | NEWS AND GOSSIP; Ban on Sponsored Controversial Topics Stirs Storm Among Broadcasters | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/to-sleepy-outpost-of-panama.html | TO SLEEPY OUTPOST OF PANAMA | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/jewish-charities-group-to-dine.html | Jewish Charities Group to Dine | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/kentucky-is-safe-say-democrats-party-feels-so-certain-of-vic-tory.html | KENTUCKY IS 'SAFE,' SAY DEMOCRATS; Party Feels So Certain of Vic- tory That Leaders Are Warn- ing Against Overconfidence | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/glenairlie-rocket-field-trial-victor-garlocks-entry-triumphs-at.html | GLENAIRLIE ROCKET FIELD TRIAL VICTOR; Garlock's Entry Triumphs at Labrador Retriever Club Meeting at Arden | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/americana-while-the-united-states-ponders-its-role-in-a-world.html | AMERICANA While the United States ponders its role in a world threatened by war the nation's life proceeds in its accustomed way, as the picture on the page reveal. | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/will-lecture-at-adelphi.html | Will Lecture at Adelphi | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/vatican-fears-for-swiss-as-nazis-mass-on-border.html | Vatican Fears for Swiss As Nazis Mass on Border | True | By Telephone To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/5-die-in-netherland-plane-crash.html | 5 Die in Netherland Plane Crash | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/companies-revise-fair-plans-for-40-with-initial-building-expense.html | COMPANIES REVISE FAIR PLANS FOR '40; With Initial Building Expense Already Met, the Cost Per Visitor Will Be Lower '39 COST WAS 1 TO 75c Results Also Varied, Largely to Extent of Motion Used in Exhibits | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/herring-is-improving-hears-game-on-radio.html | Herring Is Improving, Hears Game on Radio | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bars-election-bonfires-valentine-orders-his-men-to-prevent-street.html | BARS ELECTION BONFIRES; Valentine Orders His Men to Prevent Street Celebrations | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/colonel-john-randolph-he-served-in-spanishamerican-and-world.html | COLONEL JOHN RANDOLPH; He Served in Spanish-American and World Wars--Dies at 61 | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/aerial-drive-in-third-period-enables-michigan-state-to-vanquish.html | Aerial Drive in Third Period Enables Michigan State to Vanquish Syracuse; SPARTANS DEFEAT SYRACUSE BY 14-3 Wyman Davis Leads Michigan State to Two Touchdowns as 17,000 Look On M'PHAIL GETS FIELD GOAL Orange Sophomore Kicks From the 23-Yard Line as Team Holds Sway in First Half | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/taft-stops-unbeaten-kent-2720-guernsey-and-taylor-leading-way.html | Taft Stops Unbeaten Kent, 27-20, Guernsey and Taylor Leading Way; Tallies Twice in Last Half to Triumph-- Columbia Cubs Rout Cheshire--Tufts Yearlings Yield to Andover | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/retail-sales-rise-cheers-midwest-at-nebraskas-helm.html | RETAIL SALES RISE CHEERS MIDWEST; AT NEBRASKA'S HELM | True | By Roland M. Jones | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-issues-from-afar-south-american-stamps-direct-attention-to.html | NEW ISSUES FROM AFAR; South American Stamps Direct Attention to Housing Projects | True | By la Rue Applegate | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ucla-conquers-california-by-207-washington-halfback-scores-one.html | U.C.L.A. CONQUERS CALIFORNIA BY 20-7; Washington, Halfback, Scores One Touchdown and Throws Passes for Two Others | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/viewpoint-on-education-sees-a-wrong-appeal.html | Viewpoint on Education; Sees a Wrong Appeal | True | By W.a. MacDonald | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/caa-case-up-to-pound-airline-merger-issue-is-vital-for-future.html | CAA CASE UP TO POUND; Airline Merger Issue Is Vital for Future, Authority Says | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/plan-horse-and-buggy-parade.html | Plan Horse and Buggy Parade | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/think-nazis-plan-big-air-war-at-sea-aviation-men-in-washington.html | THINK NAZIS PLAN BIG AIR WAR AT SEA; Aviation Men in Washington Predict Massed Attacks to Keep Goods From Britain AFTER OUR SHIPS LEAVE Navy Experts, Skeptical, Say Fleets Can Protect Merchant Ships From Planes | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/dies-from-halloween-burns.html | Dies From Halloween Burns | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/books-for-younger-readers-ships-and-the-sea-conservations-story.html | Books for Younger Readers; Ships and the Sea Conservation's Story National Resources | True | By Anne T. Eaton | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/parks-pass-interception-paves-way-for-choate-victory-over.html | Park's Pass Interception Paves Way for Choate Victory Over Lawrenceville; CHOATE ON TOP 7-0, Defeats Lawrenceville Eleven With March From the 36 in Opening Period PARK SETS UP TOUCHDOWN Wells Bats Down Long Aerial in End Zone to Halt Threat by Losers Near the End | True | By Kingsley Childs Special To the New York Times. | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/leaking-tub-asks-pilot-cadmus-off-coast-seeks-aid-for-return-to.html | LEAKING TUB ASKS PILOT; Cadmus, Off Coast, Seeks Aid for Return to Charleston, S.C. | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/national-horse-show-awards.html | National Horse Show Awards | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/connecticut-goes-back-to-car-tests-compulsory-inspection-will.html | CONNECTICUT GOES BACK TO CAR TESTS; Compulsory Inspection Will Resume Under Plan More Convenient to Motorists | True | By Robert D. Byrnes | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/cio-again-issue-at-detroit-polls-mayor-reading-seeking-reelection.html | C.I.O. AGAIN ISSUE AT DETROIT POLLS; Mayor Reading, Seeking Reelection, Declares RadicalsBack Jeffries, His RivalLATTER DENIES ANY BIAS And He Is Receiving SupportFrom Some of City's MostConservative Elements | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/annis-furness-wed-jenkintown-girl-is-bride-of-joseph-b-townsend-jr.html | Annis Furness Wed; Jenkintown Girl Is Bride of Joseph B. Townsend Jr. | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/sir-henry-douglas-vice-admiral-dies-commodore-superintendent-of.html | SIR HENRY DOUGLAS, VICE ADMIRAL, DIES; Commodore Superintendent of Dover Naval Dockyard Succumbs at Age of 63AT DARDANELLES IN 1915-16Was British Navy's Hydrographer for Eight Years-- Invented Protractor | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/100-art-works-will-go-by-lot-founders-show-drawing-to-be-staged.html | 100 Art Works Will Go By Lot; Founders' Show Drawing to Be Staged Tomorrow at the Grand Central Galleries | True | By Thomas C. Linn | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/students-to-discuss-issues-of-the-world-columbia-council-opens.html | Students to Discuss Issues of the World; Columbia Council Opens Forum and Radio Program | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-state-on-top-280-long-runs-feature-triumph-over.html | MISS. STATE ON TOP, 28-0; Long Runs Feature Triumph Over Birmingham-Southern | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/programs-of-the-week-philharmonic-plans-schubert-program-ensembles.html | PROGRAMS OF THE WEEK; Philharmonic Plans Schubert Program-- Ensembles and Recitalists | True | Bachrach | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/stalemate-poses-balkan-diversion-passes-through-canal-to-guard.html | STALEMATE POSES BALKAN DIVERSION; PASSES THROUGH CANAL TO GUARD SHIPPING IN PACIFIC | True | By Col. Frederick Palmer North American Newspaper Alliance, Inc.times Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/schad-breaks-50-in-row.html | Schad Breaks 50 in Row | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/toronto-six-beats-boston-in-opener-maple-leafs-blank-rivals-by-50.html | TORONTO SIX BEATS BOSTON IN OPENER; Maple Leafs Blank Rivals by 5-0 Before 11,583--Apps and Drillon Excel | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/white-book-and-blue.html | WHITE BOOK AND BLUE | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/town-is-laboratory-to-wilson-students.html | Town Is Laboratory To Wilson Students | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-openings.html | THE OPENINGS | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Vandamm | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/verdict-to-martelliano-rallies-to-beat-zengaras-in-ridgewood-grove.html | VERDICT TO MARTELLIANO; Rallies to Beat Zengaras in Ridgewood Grove Bout | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/twenty-republics-south-of-us-tr-ybarras-thoroughly-informed-survey.html | Twenty Republics South of Us; T.R. Ybarra's Thoroughly Informed Survey of Latin America Is a Timely and Important Book America Looks South | True | By Frank L. Kluckhohnthe New York Times Studios | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/rockland-county-is-facing-one-of-its-closest-elections-only-in.html | Rockland County Is Facing One of Its Closest Elections; Only in Contest for Prosecutor Does Any Candidate Seem to Have Strong Lead-- Copeland's Son Makes Political Debut Supervisor Fight Bitter | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/incidents-in-european-conflict-guy-fawkes-fetes-blacked-out.html | Incidents in European Conflict; Guy Fawkes Fetes Blacked Out | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/the-warguilt-issue-the-german-and-british-cases-summed-up-the.html | THE WAR-GUILT ISSUE: THE GERMAN AND BRITISH CASES SUMMED UP; THE GERMAN LEADERS When Two Men Talked The Making of a "Case" THE GERMAN CASE Letter to Chamberlain Protest to Poland Complaint Against Britain Unprecedented Occurrence" Encirclement Again" THE BRITISH CASE Breaking of Promises The "Crime" Analyzed Protection of Others An End of Uncertainty QUESTION MARKS Where Are the Answers? | True | By Ferdinand Kuhn Jr.black Startimes Wide Worldbassano From Times Wide World | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/oil-rush-on-in-mississippi-5000000-deals-in-land-follow-discovery.html | OIL RUSH ON IN MISSISSIPPI; $5,000,000 Deals in Land Follow Discovery in Yazoo County | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 434347 |
| 1939-11-05 | | https://www.nytimes.com/1939/11/05/archives/new-housing-loan-out-on-wednesday-50000000-notes-to-be-offered-to.html | NEW HOUSING LOAN OUT ON WEDNESDAY; $50,000,000 Notes to Be Offered to Investors by 11 LocalAuthorities, USHA SaysTO MATURE IN 6 MONTHS$1,000,000 Saving on ProjectCosts Seen--Similar IssuesLikely Every 4 to 6 Weeks | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bund-camp-under-fire-sellersville-retreat-faces-loss-of-its-beer.html | BUND CAMP UNDER FIRE; Sellersville Retreat Faces Loss of Its Beer License | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/catholic-u-winner-137-cardinals-defeat-tulsa-eleven-carrig-and.html | CATHOLIC U. WINNER, 13-7; Cardinals Defeat Tulsa Eleven -- Carrig and Brostak Score | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/nassau-seeks-ship-service.html | Nassau Seeks Ship Service | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/yonkers-machines-face-civic-revolt-politicians-are-threatened-by.html | YONKERS MACHINES FACE CIVIC REVOLT; Politicians Are Threatened by Reform Wave in P.R. Vote --High Costs Stressed | True | By Robert S. Bird Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/reich-still-a-seller-exporters-find-latin-buyers-get-shipments-via.html | REICH STILL A SELLER; Exporters Find Latin Buyers Get Shipments Via Genoa | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/french-note-gains-in-victory-factors-war-status-likened-to-1917s.html | FRENCH NOTE GAINS IN VICTORY FACTORS; War Status Likened to 1917's With Foe Weary and Allies Just Getting Into Stride RESTRICTIONS ARE EASED Efforts to Restart Industry Cited--Food Is Plentiful and Sea Lanes Kept Open | True | Wireless to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/for-the-photographer-the-second-new-york-salon-is-opened-at.html | FOR THE PHOTOGRAPHER; The Second New York Salon Is Opened at Headquarters of the Camera Club Keynote of Exhibition | True | By Robert W. Brown | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/penn-state-trips-maryland-12-to-0-nittany-lions-rush-2-touch-downs.html | PENN STATE TRIPS MARYLAND, 12 TO 0; Nittany Lions Rush 2 Touch- downs in Third Period to Clinch Battle Stopped on 3-Yard Line Play Called Back | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/tnec-will-watch-prices-during-war-announces-procedure-to-meet.html | TNEC WILL WATCH PRICES DURING WAR; Announces Procedure to Meet President's Suggestion for 'Constant Surveillance' PLAN PROVIDES A 'FORUM' Purpose Is to Enable Business and Government 'to Under- stand What Is Going On' | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ma-hsiangpai-dies-noted-scholar-100-retired-chinese-official-was.html | MA HSIANG-PAI DIES; NOTED SCHOLAR, 100; Retired Chinese Official Was Founder of Fuhtan College and Aurora University ONCE IN FOREIGN SERVICE Author Represented Manchus in United States, Korea and Other Countries | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/alter-7story-building-house-at-211-west-101st-street-to-have-130.html | ALTER 7-STORY BUILDING; House at 211 West 101st Street to Have 130 Rooms | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mayor-bids-voters-elect-schurman-appeal-recalls-that-chief-city.html | MAYOR BIDS VOTERS ELECT SCHURMAN; Appeal Recalls That Chief City Magistrate Was the Choice of Bar Associations NONPARTISAN AIM TOLD Support Given in 'Interest of Administration of Justice,' Statement Declares Statement by Mayor APPEALS FOR MISS KENYON Mayor Looks to Her Election as 'Hopeful Achievement' MAYOR SPEAKS FOR BAYES Urges His Election to Defeat 'Corrupt Machine' | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-cothran-in-final-beats-miss-jameson-in-mexican-golfniss.html | MISS COTHRAN IN FINAL; Beats Miss Jameson in Mexican Golf--Miss Hemphill Wins | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/bus-strike-is-settled-green-line-and-drivers-union-reach-agreement.html | BUS STRIKE IS SETTLED; Green Line and Drivers Union Reach Agreement | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/blocking-of-kick-enables-cornell-to-triumph-137-columbia-leads-when.html | Blocking of Kick Enables Cornell to Triumph, 13-7; Columbia Leads When Ruddy Recovers Ball in End Zone in Third Period--Naylor Races 91 Yards With Kick-Off COLUMBIA BEATEN BY CORNELL, 13 TO 7 Make Determined Stand Neither Kick Is Good Ruddy Saves Day Field Goal Effort Fails Wood Nails Lundsberg | True | By William D. Richardson Special To the New York Times. | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/catholics-spread-teaching-of-faith-catechetical-congress-is-told-of.html | CATHOLICS SPREAD TEACHING OF FAITH; Catechetical Congress Is Told of Resurgence in Training of Public High School Pupils AIM TO REACH 1,750,000 Bishop O'Hara at Cincinnati Session Cites Brooklyn as Pointing Way to Objective Extent of the Instruction Vacations and Adult Groups Appealing to Non-Catholics | True | By John V. Hinkle | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/fears-new-taxes-to-meet-pensions-bronx-board-head-advises.html | FEARS NEW TAXES TO MEET PENSIONS; Bronx Board Head Advises Reorganization of Police and Fire Systems | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/6-die-in-highway-crash-burned-beyond-recognition-when-car-hits-oil.html | 6 DIE IN HIGHWAY CRASH; Burned Beyond Recognition When Car Hits Oil Truck in Texas | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/smith-thanks-friends-grateful-for-support-to-son-in-race-for.html | SMITH THANKS FRIENDS; Grateful for Support to Son in Race for Council | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/kentuckuy-rally-ties-alabama-77-sophomore-mullins-excels-as.html | KENTUCKUY RALLY TIES ALABAMA, 7-7; Sophomore Mullins Excels as Wildcats Drive 55 Yards to Last-Period Touchdown | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/steel-profits-rose-in-third-quarter-20-companies-cleared-29570527.html | STEEL PROFITS ROSE IN THIRD QUARTER; 20 Companies Cleared $29,570,527 in Contrast With Lossof $8,624,889 Year BeforeOUTSIDE REVENUES HELPEDGain in Earning Over Second3 Months Put at 146.4%--Comparisons Shown A Gain of 146.4% Prices Were Weak | True | By Kenneth L. Austin | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ohio-pension-plan-to-draw-big-vote-expected-as-bigelow-proj-record.html | OHIO PENSION PLAN TO DRAW BIG VOTE; Expected as Bigelow Proj- Record Polling for Off-Year Is ect Stirs Interest SURVEYS INDICATE DEFEAT Rural and Urban Counties Show Trend Against Project and Its Supporting Taxes Pension and Taxes Disputed Civic Groups Fight Project | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/planning-new-homes-100-colonial-type-houses-to-be-built-at-port.html | PLANNING NEW HOMES; 100 Colonial Type Houses to Be Built at Port Washington | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/reich-food-stocks-ample-nazis-insist-officials-term-them-sufficient.html | REICH FOOD STOCKS AMPLE, NAZIS INSIST; Officials Term Them Sufficient to Make British Blockade Absolutely Ineffective GOAT'S MILK IS FAVORED Berlin Converts Two Buildings Usually Reserved for Auto Shows Into Granaries | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/ball-to-assist-kindergartens.html | Ball to Assist Kindergartens | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/price-leads-liu-in-27to6-victory-halfback-outstanding-in-rout-of-w.html | PRICE LEADS L.I.U. IN 27-TO-6 VICTORY; Halfback Outstanding in Rout of W. Va. Wesleyan Eleven in Ebbets Field Game 18 PENALTIES METED OUT Madison Gains 18-6 Decision Over New Utrecht Forces in the Preliminary | True | By William J. Briordy | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/miss-angela-sheridan-wed-to-rg-hanson-bride-in-brooklyn-ceremony.html | Miss Angela Sheridan Wed to R.G. Hanson; Bride in Brooklyn Ceremony Performed by Dr. Townley | True | | C1B 434347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/mackay-auction-ends-sale-of-household-goods-nets-14364-during-week.html | MACKAY AUCTION ENDS; Sale of Household Goods Nets $14,364 During Week | True | | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/michigan-a-waits-hunts-deer-and-bear-season-opens-nov-15-and-ends.html | MICHIGAN A WAITS HUNTS; Deer and Bear Season Opens Nov. 15 and Ends Nov. 30--Sport in the South HUNTING AT WARRENTON MIDSOUTH BEAR HUNTS | True | Special to THE NEW YORK TIMES. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/penn-downs-navy-on-power-13-to-6-rainwaters-plunging-marks-victory.html | PENN DOWNS NAVY ON POWER, 13 TO 6; Rainwater's Plunging Marks Victory in Philadelphia Before 70,000 | True | By Lincoln A. Werden Special To the New York Times. | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/new-tunnel-speeded-up-holing-through-of-queensmidtown-tube-under.html | NEW TUNNEL SPEEDED UP; Holing Through of Queens-Midtown Tube Under East River Set for Wednesday East River Drive | True | By George M. Mathieumclaughlin Air Service | C1B 434347 |
| 1939-11-05 | 1939-11-05 | https://www.nytimes.com/1939/11/05/archives/chattanooga-tops-sewanee.html | Chattanooga Tops Sewanee | True | | C1B 434347 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/britons-break-up-mosley-meeting-crowd-stones-bus-scuffles-with.html | BRITONS BREAK UP MOSLEY MEETING; Crowd Stones Bus, Scuffles With Fascists After a Small Rally Near Manchester CRIPPS DECRIES WAR AIMS Laborite Says Big Business Is in Control and Insists on Friendship With Russia Stick Hurled at Car Sees Blow to Hitler Questions Aid to Monarchy | True | Special Cable To THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/smeterlin-pianist-gives-recital-here-selections-of-haydn-chopin-and.html | SMETERLIN, PIANIST, GIVES RECITAL HERE; Selections of Haydn, Chopin and Brahms Are Performed by Polish Musician PLAYS WORKS OF MODERNS Szymanowski, Ravel, Albeniz and Debussy Represented on Town Hall Program Paganini Work Offers Contrast Plays Chopin Mazurkas New Friends of Music Program Concert by tht Philharmonic | True | By Noel Straus | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dies-to-ash-house-for-100000-more-a-years-extension-not-two-is.html | DIES TO ASH HOUSE FOR $100,000 MORE; A Year's Extension, Not Two, Is Wanted for Committee, He Says, Explaining Bill OFF TO LOUISIANA TODAY Curran Hits N.M.U. Inquiry and Denies Union Is Red in a Letter to Roosevelt Curran Writes President | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/old-at-stewart-home-in-dutchess-county-sold.html | Old A.T. Stewart Home In Dutchess County Sold | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/cornell-names-captains-baker-and-brown-chosen-to-take-place-of.html | CORNELL NAMES CAPTAINS; Baker and Brown Chosen to Take Place of Eichler, Injured | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/gains-by-pan-american-airways.html | Gains by Pan American Airways | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/pier-strike-held-lockout-union-awaits-move-by-operators-to-reopen.html | PIER STRIKE HELD LOCKOUT; Union Awaits Move by Operators to Reopen Negotiations | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/shawinigan-six-victor.html | Shawinigan Six Victor | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/spellman-asks-faith-for-peace-archbishop-exhorts-catholics-at.html | SPELLMAN ASKS FAITH FOR PEACE; Archbishop Exhorts Catholics at Cincinnati Congress to Restore Charity in World PAPAL BLESSING IMPARTED Envoy Conveys Pope's Concern for Religious Study--Revision of New Testament Completed | True | By John V. Hinkel Special To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/sales-in-new-jersey-lot-at-lake-mohawk-bought-for-new-summer-home.html | SALES IN NEW JERSEY; Lot at Lake Mohawk Bought for New Summer Home | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/nazi-victory-seen-by-queipo-dellano-says-nazis-will-win.html | NAZI VICTORY SEEN BY QUEIPO DELLANO; SAYS NAZIS WILL WIN | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/books-of-the-times-the-neutral-ground-into-westchester-little-boy.html | BOOKS OF THE TIMES; The Neutral Ground Into Westchester Little Boy. | True | By Ralph Thompson | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mussolini-orders-increase-in-army-poster-asks-italians-to-have.html | MUSSOLINI ORDERS INCREASE IN ARMY; POSTER ASKS ITALIANS TO HAVE CONFIDENCE IN MUSSOLINI | True | By Telephone To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/electrical-exports-up-over-38.html | Electrical Exports Up Over '38 | True | Special to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/clergymen-upheld-in-discussing-war-nettinga-says-church-is-able-to.html | CLERGYMEN UPHELD IN DISCUSSING WAR; Nettinga Says Church Is Able to Fight Evil With Good | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/jewish-board-promotes-kraft.html | Jewish Board Promotes Kraft | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/10-highest-grants-go-to-princeton-youths-hibben-biddle-pennington.html | 10 HIGHEST GRANTS GO TO PRINCETON YOUTHS; Hibben, Biddle, Pennington and Jadwin Awards Announced | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/nazis-get-dutch-tunics-son-of-netherland-mp-seized-as-smuggling-is.html | NAZIS GET DUTCH TUNICS; Son of Netherland M.P. Seized as Smuggling Is Bared | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/resident-offices-report-on-trade-some-dress-activity-recedes-but.html | RESIDENT OFFICES REPORT ON TRADE; Some Dress Activity Recedes but Cruisewear and Evening Wraps Sell Well ALL GIFT GOODS SOUGHT Demand is Heavy for Winter Sportswear and Garments for Men and Boys | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/canada-is-expected-to-buy-planes-here-rush-orders-are-due-to-supply.html | CANADA IS EXPECTED TO BUY PLANES HERE; Rush Orders Are Due to Supply Ships for Training Schools | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/seeks-normalcy-in-industry.html | Seeks Normalcy in Industry | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dealers-predict-cent-rise-in-milk-price-as-unions-approve-new.html | Dealers Predict -Cent Rise in Milk Price As Unions Approve New Uniform Contract | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/child-to-mrs-ch-murphey.html | Child to Mrs. C.H. Murphey | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/scranton-plays-77-tie-rallies-to-deadlock-st-vincent-eleven-on.html | SCRANTON PLAYS 7-7 TIE; Rallies to Deadlock St. Vincent Eleven on Snowy Gridiron | True |  | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/flying-cloud-chartered.html | Flying Cloud Chartered | True |  | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/surplus-of-wheat-depresses-trade-caution-rules-market-on-report-of.html | SURPLUS OF WHEAT DEPRESSES TRADE; Caution Rules Market on Report of Unwieldy World Supply, as Effect of War Fades SMALL EXPORTS IN VIEW Europe Shows No Interest in Our Grain--Approach to Domestic Basis Seen Europe Not Interested Domestic Basis Seen | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/martin-leads-harriers-seton-hall-prep-runner-takes-aau-event-in.html | MARTIN LEADS HARRIERS; Seton Hall Prep Runner Takes A.A.U. Event in Jersey | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/st-marys-tied-66-by-dayton-in-upset-touchdown-by-gaels-in-third.html | ST. MARYS TIED, 6-6, BY DAYTON IN UPSET; Touchdown by Gaels in Third Offsets One by Visitors in First Period on Coast | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/2-newspapers-win-first-cabot-prizes-la-prensa-of-buenos-aires-and.html | 2 NEWSPAPERS WIN FIRST CABOT PRIZES; La Prensa of Buenos Aires and El Comercio of Lima Cited for Fostering Amity MEDALS FOR EXECUTIVES Editor of One, Publisher of Other to Get Awards at Columbia Wednesday Annual Awards to Be Made Basis of the Awards | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/books-published-today.html | Books Published Today | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/nazis-see-acute-situation-norways-rejection-of-protest-draws-ire-of.html | NAZIS SEE 'ACUTE SITUATION'; Norway's Rejection of Protest Draws Ire of Germans | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/schmeling-shortens-trip.html | Schmeling Shortens Trip | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/s-franklin-sharpless-former-iron-broker-member-of-old-philadelphia.html | S. FRANKLIN SHARPLESS; Former Iron Broker, Member of Old Philadelphia Family, Dies | True | Special to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/heckscher-setter-first-chester-valley-dick-takes-field-stake-at.html | HECKSCHER SETTER FIRST; Chester Valley Dick Takes Field Stake at Pemberton | True | Special to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/belgiums-debt-rising-1940-budget-reveals-increase-of-1175000000.html | BELGIUM'S DEBT RISING; 1940 Budget Reveals Increase of 1,175,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/neutrality-vital-tucker-declares-episcopal-presiding-bishop-defines.html | NEUTRALITY VITAL, TUCKER DECLARES; Episcopal Presiding Bishop Defines Role by Which We Can Best Serve World | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/city-of-flint-saw-a-british-warship-but-it-left-when-a-norwegian.html | CITY OF FLINT SAW A BRITISH WARSHIP; But It Left When a Norwegian Patrol Vessel Arrived, Say Seamen at Bergen BREMEN VIEWED IN RUSSIA German Liner Painted Gray in Murmansk Harbor--American Crew Was Well Treated | True | By Erik Mohn Wireless To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/india-talks-fail-viceroy-discloses-setback-to-new-constitution-is.html | INDIA TALKS FAIL, VICEROY DISCLOSES; Setback to New Constitution Is Seen and Emergency Rule Is Held Only Choice | True | Wireless to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/blind-benefit-supported-many-subscribe-to-fete-on-the-anniversary.html | BLIND BENEFIT SUPPORTED; Many Subscribe to Fete on the Anniversary of Guild | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/exports-figure-in-output-embargos-effect-however-not-determed-by.html | EXPORTS FIGURE IN OUTPUT; Embargo's Effect, However, Not Determed by Steel Industry | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/savings-in-nation-6-billions-in-year-but-virtually-all-was-by-top.html | SAVINGS IN NATION 6 BILLIONS IN YEAR; But Virtually All Was by Top Third of Income Recipients, Survey for 1935-36 Shows OUTLAYS ARE ANALYZED Ratios of Costs for Major Consumer Needs Calculated for3 Economic Divisions Medical Care Outlays Current Consumption Disparity | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/kin-of-bismarck-sails-grandnephew-of-chancellor-off-to-orient.html | KIN OF BISMARCK SAILS; Grandnephew of Chancellor Off to Orient, Denying Any Mission | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/floyd-g-curfman-a-gas-engineer-59-vice-president-of-three-utility.html | FLOYD G. CURFMAN, A GAS ENGINEER, 59; Vice President of Three Utility Concerns Dies--With Doherty Interests for 25 Years BUILDER OF GAS PLANTS Won Degree From University of Colorado in 1904--Born in Malvern, Iowa | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mrs-roosevelt-in-dark-has-no-idea-about-1940-never-asked-husband.html | MRS. ROOSEVELT 'IN DARK'; Has 'No Idea' About 1940-- 'Never Asked' Husband | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/congress-leaders-drop-adviser-plan-quit-washington-instead-of.html | CONGRESS LEADERS DROP ADVISER PLAN; Quit Washington Instead of Staying Through Recess to Confer With President Continuous Session Rejected CONGRESS LEADERS LEAVE WASHINGTON Political Activity Expected Moves to Alter Law in Prospect Government Economy Urged By The Associated Press. | True | By Luther A. Huston Special To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/3000-police-attend-anchor-club-service-valentine-and-other-officers.html | 3,000 POLICE ATTEND ANCHOR CLUB SERVICE; Valentine and Other Officers Take Part in Memorial | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/deep-cut-in-relief-roll-big-rise-in-private-jobs-aids-pennsylvanias.html | DEEP CUT IN RELIEF ROLL; Big Rise in Private Jobs Aids Pennsylvania's Situation | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/americans-take-exhibition.html | Americans Take Exhibition | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/german-exports-suffer-from-war-normal-volume-for-contiguous-neutral.html | GERMAN EXPORTS SUFFER FROM WAR; Normal Volume for Contiguous Neutral Countries Not Maintained Since Sept. 1SNAG IN TRANSPORTATIONUncertainty on Future Programfor Production and the Use ofHome Materials Also Cited | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/sea-dogs-listed-to-open-tonight-wilson-starbucks-melodrama-to-be.html | 'SEA DOGS' LISTED TO OPEN TONIGHT; Wilson Starbuck's Melodrama to Be Seen at the Maxine Elliott Theatre 'SUMMER NIGHT' ENDS RUN 'Scandals' Gets a New Home This Evening-- Dramatists Guild to Meet Today Meeting of Guild Today Revised List of Openings Waring Gets Booth Role Other Theatre Items | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/miss-bensing-to-be-wed-fiance-alexander-johnson-jr-descendant-of.html | MISS BENSING TO BE WED; Fiance, Alexander Johnson Jr., Descendant of Two Presidents | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/museum-to-show-works-of-picasso-modern-art-center-will-have.html | MUSEUM TO SHOW WORKS OF PICASSO; Modern Art Center Will Have Extensive Display Despite War's Effect on Shipping | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/market-recovery-slow-in-britain-lag-laid-to-pause-after-rise-and-to.html | MARKET RECOVERY SLOW IN BRITAIN; Lag Laid to Pause After Rise and to Colorless Nature of War News NEW LOANS BILL IS CITED Announcement Depresses GiltEdge List--Internal AffairsChief Factor in Trading | True | By Lewis L. Nettleton Wirelece To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/british-banking-position-recovers-poise-war-upheaval-slight.html | British Banking Position Recovers Poise; War Upheaval Slight Compared With 1914 | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/disabled-veterans-called-foes-of-war-national-commander-saya-they.html | DISABLED VETERANS CALLED FOES OF WAR; National Commander Saya They Also Want Adequate Defense | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/the-european-situation.html | The European Situation | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/tremaine-warns-on-bond-refunding-valid-economic-reasons-will-be.html | TREMAINE WARNS ON BOND REFUNDING; 'Valid' Economic Reasons Will Be Required of Municipalities, He Declares | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/miss-farrar-visits-ward-former-opera-star-shows-her-carmen-doll-to.html | MISS FARRAR VISITS WARD; Former Opera Star Shows Her Carmen Doll to Children | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/germans-continue-to-shell-forbach-french-plane-brought-to-earth-by.html | GERMANS CONTINUE TO SHELL FORBACH; FRENCH PLANE BROUGHT TO EARTH BY GERMAN BULLETS | True | By G.h. Archambault Wireless to the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/realty-in-queens-in-new-control-builders-purchase-a-plot-on-utopia.html | REALTY IN QUEENS IN NEW CONTROL; Builders Purchase a Plot on Utopia Parkway, Flushing, for a New Home STORES IN ELMHURST SOLD Valeria Homes Disposes of Taxpayer on Judge Street --Sale by HOLC | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mrs-william-c-black-church-leader-was-active-in-charitable-circles.html | MRS. WILLIAM C. BLACK; Church Leader Was Active in Charitable Circles | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/new-chairman-is-named-for-christmas-seal-sale.html | New Chairman Is Named For Christmas Seal Sale | True | Kaiden-Keystone | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/theatre-party-arranged-very-warm-for-may-will-help-child-study.html | THEATRE PARTY ARRANGED; 'Very Warm for May' Will Help Child Study Group Nov. 20 | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/masonic-service-is-held.html | Masonic Service Is Held | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/grady-urges-help-to-latin-america-says-we-must-buy-there-if-we.html | GRADY URGES HELP TO LATIN AMERICA; Says We Must Buy There if We Expect to Make Up for Loss in Sales to Europe TREATY CRITICS SCORED Hull Aide Tells a California Group That Pacts Limit 'Economic Armaments' | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/president-at-home-to-vote-tomorrow-arriving-after-overnight-run.html | PRESIDENT AT HOME TO VOTE TOMORROW; Arriving After Overnight Run From Capital, He Drives to Church in Sleet Storm LATER MEETS THE VESTRY Keeps in Communication With State Department by Direct Phone From Hyde Park | True | By Felix Belair Jr. Special To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/princesss-body-removed-coffin-of-alexandria-is-sent-to-greece-by.html | PRINCESS'S BODY REMOVED; Coffin of Alexandria Is Sent to Greece by Russia | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/cf-kelley-is-named-to-head-scout-drive-leads-scout-campaign.html | C.F. KELLEY IS NAMED TO HEAD SCOUT DRIVE; LEADS SCOUT CAMPAIGN | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/stock-index-up-in-berlin-irregular-week-results-in-slight-risebond.html | STOCK INDEX UP IN BERLIN; Irregular Week Results in Slight Rise--Bond Average Off | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/warns-on-divided-self-dr-bonnell-holds-we-are-all-dr-jekylis-and-mr.html | WARNS ON DIVIDED SELF; Dr. Bonnell Holds We Are All Dr. Jekylis and Mr. Hydes | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/priest-deplores-union-racketeer-father-treacy-urges-bmt-men-to-be.html | PRIEST DEPLORES UNION 'RACKETEER'; Father Treacy Urges B.M.T. Men to Be Sure They Have Right Kind of Leaders | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/ginette-michault-becomes-engaged-former-resident-of-paris-is.html | GINETTE MICHAULT BECOMES ENGAGED; Former Resident of Paris Is Fiancee of Clinton E. Fisk of Spring Lake, N.J. SHE STUDIED IN BRUSSELS Bridegroom-Elect Is Son and Grandson of Late Officers of Seventh Regiment | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dr-r-ritchie-robertson-he-trained-in-missouri-largest-boy-scout.html | DR. R. RITCHIE ROBERTSON; He Trained in Missouri Largest Boy Scout Band in World | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mallet-british-aide-in-us-named-envoy-to-sweden.html | Mallet, British Aide in U.S., Named Envoy to Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/auto-disputants-renew-wrangling-chrysler-presses-sovietizing-charge.html | AUTO DISPUTANTS RENEW WRANGLING; Chrysler Presses 'Sovietizing' Charge and Union Retorts With 'Hitlerism' Cry TO RESUME TALKS TODAY But Bitterness of Week-End Statement Indicates Lapse in Conciliatory Trend | True | By Louis Stark Special To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/new-soviet-envoy-in-tokyo.html | New Soviet Envoy in Tokyo | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/specialty-honors-totally-ho-chow-ch-black-image-of-storm-is-chosen.html | SPECIALTY HONORS TOTALLY HO CHOW; Ch. Black Image of Storm Is Chosen at White Plains-- Wong Kai Gains Prize | True | Special to THE NEW YORK TIMES. | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/norway-rejects-german-protest-over-flint-action-reich-violated-the.html | NORWAY REJECTS GERMAN PROTEST OVER FLINT ACTION; Reich Violated the Neutrality Convention of 1907, Oslo Charges in Statement 'ACUTE SITUATION' IS SEEN Nazi Move Held Deliberate in Some Quarters Because Ship Threatened Complications | True | By the United Press. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/hamegg-throng-gets-final-order-15000-at-los-angeles-rally-told-to.html | HAM-EGG THRONG GETS FINAL ORDER; 15,000 at Los Angeles Rally Told to Go to Polls and Win Their $30 a Week OLSON COMES OUT AS FOE Belated Stand Encourages the Opposition as It Prepares to Line Up Stay-at-Homes Governor Opposes Plan Economics Not Emphasized Scrip-Redemption Fund Endless Issuance Feared | True | BY Byron Darnton Special To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/la-salle-niagara-draw-tie-00-as-less-than-25-brave-rain-in.html | LA SALLE, NIAGARA DRAW; Tie, 0-0, as Less Than 25 Brave Rain in Philadelphia | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/bache-collection-to-be-put-on-view-paintings-lent-to-worlds-fair.html | BACHE COLLECTION TO BE PUT ON VIEW; Paintings Lent to World's Fair Returned for Exhibition | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dustless-ash-dump-boon-for-east-side-design-for-loading-structure.html | DUSTLESS ASH DUMP BOON FOR EAST SIDE; Design for Loading Structure to Be Built at 92d Street and River is Outlined TO BE AN INDOOR SYSTEM No Longer Will Clouds of Dirt Be Allowed to Escape and Annoy Residents | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/apartment-sold-on-the-east-side-sixstory-building-at-40-east.html | APARTMENT SOLD ON THE EAST SIDE; Six-Story Building at 40 East Seventy-second Bought by Stanley Guzak FLATS ON FIRST AVE. TO GO Two Tenements on Twentythird St. Corner Will BeRazed for Gas Station | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/usha-studies-building-flaws.html | USHA Studies Building Flaws | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/lehman-urges-help-to-red-cross-nov-11-armistice-proclamation-cites.html | LEHMAN URGES HELP TO RED CROSS NOV. 11; Armistice Proclamation Cites New Needs Caused by War | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/letters-to-the-times-faults-in-our-own-pr-outsider-finds-experiment.html | Letters to The Times; Faults in Our Own P.R. Outsider Finds Experiment Here Costly and Unsatisfactory Where Our Interests Lie Mr. Leon Explains His Attitude Toward the European Situation Mr. Hodson in Rebuttal Welfare Commissioner Urges Friendly Cooperation for Department Czech Union Not for Slovaks | True | F.A. HERMENS.MAURICE LEON.WILLIAM HODSONJOSEPH HUSEK, | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/automobile-horns-and-fire-engines-lead-in-noises-most-annoying-to.html | Automobile Horns and Fire Engines Lead In Noises Most Annoying to Hotel Guests | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/british-retail-sales-up-139-gain-in-september-over-1938-due-partly.html | BRITISH RETAIL SALES UP; 13.9% Gain in September Over 1938 Due Partly to Price Rise | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/500-for-data-on-spies-american-legion-post-seeks-to-safeguard.html | $500 FOR DATA ON SPIES; American Legion Post Seeks to Safeguard Neutrality. | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/japanese-doubt-our-law-will-cut-their-munitions.html | Japanese Doubt Our Law Will Cut Their Munitions | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/europes-markets-move-irregularly-dutch-securities-indices-rise-but.html | EUROPE'S MARKETS MOVE IRREGULARLY; Dutch Securities Indices Rise, but Belgian, Scandinavian Bourses Are Dull | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/soviet-gibes-at-britain-moscow-press-lists-war-difficulties-in.html | SOVIET GIBES AT BRITAIN; Moscow Press Lists War Difficulties in London | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/the-catholic-schools.html | THE CATHOLIC SCHOOLS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/leslie-howards-jaw-fractured.html | Leslie Howard's Jaw Fractured | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/eastern-ski-group-lists-90-tourneys-record-number-is-sanctioned-at.html | EASTERN SKI GROUP LISTS 90 TOURNEYS; Record Number Is Sanctioned at Annual Convention of Amateurs in Albany EARLY START SET DEC. 16 Brattleboro, Vt., Gets F.I.S. Jump, While Berlin, N.H., Lands National Event First Event at Franconia Langley Again Secretary | True | By Frank Elkins Special To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/queens-pastor-to-quit.html | Queens Pastor to Quit | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/oats-and-rye-up-slightly-action-in-week-reflects-price-movements-in.html | OATS AND RYE UP SLIGHTLY; Action in Week Reflects Price Movements in Other Grains | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/new-comet-discovered-by-california-amateur.html | New Comet Discovered By California Amateur | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/reich-veterans-for-us-german-and-austrian-group-in-elizabeth.html | REICH VETERANS FOR U.S; German and Austrian Group in Elizabeth Asserts Loyalty | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/germans-aid-war-winter-relief-fund.html | GERMANS AID WAR WINTER RELIEF FUND | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/future-of-the-philippines.html | FUTURE OF THE PHILIPPINES | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/advertising-news-and-notes-ronrico-in-first-national-drive-accounts.html | Advertising News and Notes; Ronrico in First National Drive Accounts Personnel Notes | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/toll-ruling-likely-today-hutchinson-river-parkway-decision-to-be.html | TOLL RULING LIKELY TODAY; Hutchinson River Parkway Decision to Be Appealed | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/strauch-victor-at-fencing.html | Strauch Victor at Fencing | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mary-e-baer-a-bride-married-to-frank-j-beasich-in-church-of-holy.html | MARY E. BAER A BRIDE; Married to Frank J. Beasich in Church of Holy Cross | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/praises-service-to-south-america-admiral-land-asserts-years.html | PRAISES SERVICE TO SOUTH AMERICA; Admiral Land Asserts Year's Improvements in Facilities Are Unprecedented CITES ADDITION DUE TODAY Maiden Run of the Nightingale Is Called Another Step in Government Program | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/british-stock-index-steady.html | British Stock Index Steady | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/closedshop-agreements-rule-3000000-workers.html | Closed-Shop Agreements Rule 3,000,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/weeks-money-marked.html | WEEK'S MONEY MARKED | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/events-today.html | EVENTS TODAY | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Rep. U.S. Pat. Off. By John Hieran | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/nazi-skipper-to-leave-us-commander-of-tanker-docked-in-boston-to-go.html | NAZI SKIPPER TO LEAVE US; Commander of Tanker Docked in Boston to Go Home on Liner | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/states-tax-receipts-535430000-in-year-census-bureau-reports-rises.html | STATES TAX RECEIPTS $535,430,000 IN YEAR; Census Bureau Reports Rises in Most of the Country | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/ship-held-relch-hears.html | Ship Held, Relch Hears | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/gay-paris-styles-elude-war-spirit-what-the-skier-will-wearafter.html | GAY PARIS STYLES ELUDE WAR SPIRIT; WHAT THE SKIER WILL WEAR--AFTER SKIING | True | By Kathleen Cannell Wireless To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/st-andrews-in-111th-year-church-observes-anniversary-at.html | ST. ANDREWS IN 111TH YEAR; Church Observes Anniversary at Commemorative Service | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/killed-storing-pistol-away.html | Killed Storing Pistol Away | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/2-dead-in-mercy-case-cleveland-police-say-man-killed-iii-daughter.html | 2 DEAD IN 'MERCY' CASE; Cleveland Police Say Man Killed III Daughter and Self | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/von-papen-in-belgrade-german-envoy-to-turkey-stops-on-his-way-to.html | VON PAPEN IN BELGRADE; German Envoy to Turkey Stops on His Way to Angora | True | By Telephone To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dutch-view-us-recovery-amsterdam-feels-reaction-may-follow-rapid.html | DUTCH VIEW U.S. RECOVERY; Amsterdam Feels Reaction May Follow Rapid Advance | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/motorboat-reserve-fleet-grows.html | Motorboat Reserve Fleet Grows | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dr-russell-finds-our-era-not-worst-there-have-been-many-times-when.html | DR. RUSSELL FINDS OUR ERA NOT WORST; There Have Been Many Times When Outlook of the World Was Darker, He Asserts WARNS OF FEARING LIFE Evils Are 'Schoolmasters' to Teach Us the Things That Matter Most, He Says | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/importer-docks-with-187-93-are-us-citizenscrew-is-discharged-to.html | IMPORTER DOCKS WITH 187; 93 Are U.S. Citizens--Crew Is Discharged to Seek New Jobs | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/madden-skeptical-on-gold-problem-sees-outbreak-of-war-abroad.html | MADDEN SKEPTICAL ON GOLD PROBLEM; Sees Outbreak of War Abroad Raising Question of Metal as Monetary Standard Discusses Outlook for Gold MADDEN SKEPTICAL ON GOLD PROBLEM Standardization Possibilities | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/cleveland-sinks-cardinals-140-scoring-twice-in-first-quarter-benton.html | Cleveland Sinks Cardinals, 14-0, Scoring Twice in First Quarter; Benton Recovers Blocked Kick in End Zone, Then Hall Intercepts Pass and Hurls One to Russell for Touchdown | True | By the United Press. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/lucia-mkellar-engaged-louisville-ky-girl-to-be-bride-of-john.html | LUCIA M'KELLAR ENGAGED; Louisville (Ky.) Girl to Be Bride of John Maloney of Princeton | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/us-lines-seeking-new-flag-to-stay-in-european-trade-plans-to-ask.html | U.S. LINES SEEKING NEW FLAG TO STAY IN EUROPEAN TRADE; Plans to Ask Federal Board for Permission to Operate Under Panama Registry MAY HIRE FOREIGN CREWS At Least Nine Ships Would Be Affected--Company Fears Ruin Under New Ban Status of Other Ships U.S. LINES SEEKING FOREIGN REGISTARY | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/soviet-to-celebrate-revolution-3-days-moscow-has-holiday-atmosphere.html | SOVIET TO CELEBRATE REVOLUTION 3 DAYS; Moscow Has Holiday Atmosphere in Preparations for Fete | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/fivemile-road-run-captured-by-currie-staten-island-clubman-first-in.html | FIVE-MILE ROAD RUN CAPTURED BY CURRIE; Staten Island Clubman First in a Field of Sixty | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/incidents-in-european-conflict-winepressing-fete-in-paris-london.html | Incidents in European Conflict; Wine-Pressing Fete in Paris London Sea Lions to Get Haven French Clergy Also Mobilized | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/harry-vincents-have-daughter.html | Harry Vincents Have Daughter | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/new-road-nearly-ready-southern-state-parkway-link-to-be-finished.html | NEW ROAD NEARLY READY; Southern State Parkway Link to Be Finished Next Month | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/pea-coop-program-to-center-on-data-50000-budget-to-be-spent-on-crop.html | PEA CO-OP PROGRAM TO CENTER ON DATA; $50,000 Budget to Be Spent on Crop and Pack Studies to Prevent Surplus SALES DRIVES DEFERRED Change in Marketing Outlook With War Outbreak Ended Need for Campaigns | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/nazi-grievance-aim-at-norway-is-hinted-london-times-sees-purpose-in.html | NAZI 'GRIEVANCE' AIM AT NORWAY IS HINTED; London Times Sees Purpose in Sending Flint to Haugesund | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/the-financial-week-markets-unresponsive-to-varied-news-developments.html | THE FINANCIAL WEEK; Markets Unresponsive to Varied News Developments --Trade Recovery Is Not Checked | True | By Alexander D. Noyes | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/schooners-to-race-to-tahiti.html | Schooners to Race to Tahiti | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/ickes-calls-dams-our-maginot-line-speaking-at-friant-project-he.html | ICKES CALLS DAMS 'OUR MAGINOT LINE; Speaking at Friant Project, He Praises Roosevelt Policy | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/troth-announced-of-erna-hofmann-daughter-of-queens-publisher-will.html | TROTH ANNOUNCED OF ERNA HOFMANN; Daughter of Queens Publisher Will Become the Bride of Ernest Haberle, Lawyer SHE ALSO IS AN ATTORNEY Wellesley Graduate and Her Fiance Both Attended St. John's Law School | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/cotton-futures-narrow-for-week-advances-on-some-days-are-largely.html | COTTON FUTURES NARROW FOR WEEK; Advances on Some Days Are Largely Offset by Net Declines on Others UP 6 TO 10 POINTS HERE Steady Prices, Light Trading Reflect Small Spot Business --Exports Still Heavy | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/french-plan-new-tax-salary-levy-of-15-per-cent-said-to-be-projected.html | FRENCH PLAN NEW TAX; Salary Levy of 15 Per Cent Said to Be Projected for Jan. 1 | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/upsets-on-prep-school-gridirons-increase-as-season-nears-climax.html | Upsets on Prep School Gridirons Increase as Season Nears Climax; Kent, Blair, Storm King and St. John's of Brooklyn Beaten for First Time--Exeter to Enter Andover Classic Undefeated Favored Eleven Upset An Impressive Record Hempstead Is Unbeaten | True | By Kingsley Childs | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mrs-devereux-joins-bamberger.html | Mrs. Devereux Joins Bamberger | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/50000-fire-in-5-stores-threealarm-blaze-spreads-fast-in-brooklyn.html | $50,000 FIRE IN 5 STORES; Three-Alarm Blaze Spreads Fast in Brooklyn Building | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/store-will-celebrate-her-100th-birthday.html | Store Will Celebrate Her 100th Birthday | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/risk-of-superficiality-cited.html | Risk of Superficiality Cited | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/named-vice-president-of-devoe-reynolds-co.html | Named Vice President Of Devoe & Reynolds Co. | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/miss-dorcas-ferris-of-lawrenee-betrothed-to-robert-cummings-jr.html | Miss Dorcas Ferris of Lawrenee Betrothed To Robert Cummings Jr., Harvard Alumnus | True | Gallo | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/peirse-joins-british-air-council.html | Peirse Joins British Air Council | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/large-tea-given-for-charity-aides-mrs-hs-kissam-entertains-young.html | LARGE TEA GIVEN FOR CHARITY AIDES; Mrs. H.S. Kissam Entertains Young Women Assisting Fete of Reparatrix Convent BRIDGE PARTY THURSDAY Sale of Useful and Decorative Articles Also to Be Held-- Many Will Have Guests | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/james-flanagan-excourt-stenographer-served-in-westchester-37-years.html | JAMES FLANAGAN; Ex-Court Stenographer Served in Westchester 37 Years | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/commodity-average-at-seasons-highest-weeks-rise-from-837-to-84.html | COMMODITY AVERAGE AT SEASON'S HIGHEST; Week's Rise from 83.7 to 84; Year's Lowest Was 77.8 | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/allied-convoys-from-america-are-planned-churchill-arranges-war.html | Allied Convoys From America Are Planned; Churchill Arranges War Supply With French | True | By the United Press. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/storm-reduces-banana-crop.html | Storm Reduces Banana Crop | True | Special Cable to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/arthur-william-hale-retired-head-of-an-investment-company-in-boston.html | ARTHUR WILLIAM HALE; Retired Head of an Investment Company in Boston Dies | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/german-offensive-soon-is-indicated-evidence-at-berlin-points-to.html | GERMAN OFFENSIVE SOON IS INDICATED; Evidence at Berlin Points to Attack Before Allies Get Help of U.S. Supplies 'PROFITEER' AIM CHARGED Assailing American Motives, Reich Press Carries Threat of Sharper Sea War Intimations in German Press Hints at Italy and Spain German People Expect Something Reich's Sea Raiders Emphasized | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/hague-threatens-to-haunt-the-railroads-and-republicans-for-seeking.html | Hague Threatens to 'Haunt' the Railroads And Republicans for Seeking to Cut Taxes | True | Special to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/hosiery-shipments-rose-september-total-for-all-types-increased-31.html | HOSIERY SHIPMENTS ROSE; September Total for All Types Increased 3.1% Over '38 | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/food-stamp-plan-grows-allentown-and-bethlehem-pa-will-be-latest-to.html | FOOD STAMP PLAN GROWS; Allentown and Bethlehem, Pa., Will Be Latest to Try It | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/store-collections-rose-september-rate-on-open-accounts-was-09-over.html | STORE COLLECTIONS ROSE; September Rate on Open Accounts Was 0.9% Over August | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/the-screen-marseillaise-at-cameo-recalls-french-revolution-three.html | THE SCREEN; 'Marseillaise,' at Cameo, Recalls French Revolution Three Other Foreign-Language Films At the Modern Playhouse At the 86th St. Garden Theatre At the Teatro Hispano | True | By Frank S. Nugent | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/use-of-imported-liquor-higher.html | Use of Imported Liquor Higher | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/canisius-defeats-st-bonaventure-griffins-win-100-and-take-western.html | CANISIUS DEFEATS ST. BONAVENTURE; Griffins Win, 10-0, and Take Western New York Little Three Championship | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/san-francisco-wins-147.html | San Francisco Wins, 14-7 | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/life-in-wilds-told-by-boy-lost-6-days-arizonans-amazed-by.html | LIFE IN WILDS TOLD BY BOY LOST 6 DAYS; Arizonans Amazed by Resourcefulness of Lad, 7, FacingStarvation and Death Towns in Gala Mood Finds Way to Stream | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/back-labor-nominees-rose-armstrong-and-post-ask-votes-for-council.html | BACK LABOR NOMINEES; Rose, Armstrong and Post Ask Votes for Council Candidates | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/book-noted.html | BOOK NOTED | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/britain-warns-germans-supply-head-broadcasts-in-their-language-on.html | BRITAIN WARNS GERMANS; Supply Head Broadcasts in Their Language on War Buying Here London Paper Sees Real Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/brooklyn-home-looted-safe-with-15000-to-17000-jewelry-reported.html | BROOKLYN HOME LOOTED; Safe With $15,000 to $17,000 Jewelry Reported Taken | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/jail-bogus-selassie-aide-paris-police-seize-agent-who-played.html | JAIL BOGUS SELASSIE AIDE; Paris Police Seize 'Agent' Who Played Ethiopian Role | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/little-femma-is-best-griffing-boston-terrier-takes-specialty-show.html | LITTLE FEMMA IS BEST; Griffing Boston Terrier Takes Specialty Show Award | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/anne-gould-elsbury-files-a-divorce-suit-accuses-second-husband.html | ANNE GOULD ELSBURY FILES A DIVORCE SUIT; Accuses Second Husband, ExCowpuncher, of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/darlington-scores-all-foreign-isms-rededication-to-fundamentals-of.html | DARLINGTON SCORES ALL FOREIGN 'ISMS; Rededication to Fundamentals of Constitution Is Urged at Massing of Colors WARNING GIVEN BY COLBY Former Secretary of State Says Thoughtless Action Must Be Avoided Now Secret Propaganda Assailed Colby Delivers Warning | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/traders-cautious-in-south-new-orleans-market-gains-when-arms.html | TRADERS CAUTIOUS IN SOUTH; New Orleans Market Gains When Arms Embargo Repeal Wins | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/baltimore-gets-two-rookies.html | Baltimore Gets Two Rookies | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/northeaster-pounds-coast-here-rain-replenishes-city-reservoirs-gale.html | Northeaster Pounds Coast Here; Rain Replenishes City Reservoirs; Gale Sweeps Up From Hatteras, Bringing 1.4-Inch Fall—Blizzard Blocks Roads and Delays Trains in Virginia CHILL NORTHEASTER POUNDS COAST HERE Four on Disabled Craft Saved | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/nyuoutdoes-us-as-weather-seer-college-meteorologist-urges.html | N.Y.U.OUTDOES U.S. AS WEATHER SEER; College Meteorologist Urges Government Set Up Forecasting Center Here | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/refugee-education-plan-21-philanthropic-groups-aid-recruiting-of.html | REFUGEE EDUCATION PLAN; 21 Philanthropic Groups Aid-- Recruiting of Teachers Begun | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/laurels-in-field-to-echo-of-arden-mrs-belmonts-labrador-wins.html | LAURELS IN FIELD TO ECHO OF ARDEN; Mrs. Belmont's Labrador Wins Hill-Wood Trophy--Owner Gets Lord Vivian Award HARRIMAN DOG TRIUMPHS Amateur Stakes Captured by Blind of Arden-- Three Gain Certificates of Merit Wins Other Honors Cablegram to England | True | Special to THE NEW YORK TIMES. | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/guardsmen-slog-through-quagmire-107th-infantry-and-the-102d.html | GUARDSMEN SLOG THROUGH QUAGMIRE; 107th Infantry and the 102d Engineers Ignore Downpour on Camp Smith Fields MEN, EQUIPMENT SOAKED 104th Field Artillery at Camp Upton Unable to Move Guns in Their Manoeuvres War Games Held Indoors Jersey Regiments In Camp | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mayor-is-gratified-by-crimeless-fair-praises-police-and-exposition.html | MAYOR IS GRATIFIED BY 'CRIMELESS FAIR; Praises Police and Exposition for Low Number of Arrests | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/world-series-on-air-to-be-investigated.html | World Series on Air To Be Investigated | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/menzies-answers-nazis-declares-australias-air-aid-is-being.html | MENZIES ANSWERS NAZIS; Declares Australia's Air Aid Is Being Multiplied | True | Wireless to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/ship-here-after-two-rescues-in-six-hours-saved-300-from-torpedoed.html | Ship Here After Two Rescues in Six Hours; Saved 300 from Torpedoed British Vessels; BACK FROM RESCUING 300 FROM TORPEDOED FREIGHTERS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dodgers-contest-off-till-tonight-rain-postpones-meeting-with.html | DODGERS' CONTEST OFF TILL TONIGHT; Rain Postpones Meeting With Pirates at Ebbets Field-- Game Set for 8 o'clock. | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/victory-in-america-is-communist-goal-fixed-by-browder-leader-calls.html | VICTORY IN AMERICA IS COMMUNIST GOAL FIXED BY BROWDER; Leader Calls Party to Achieve 'Socialism' Here by 'Quick Transition' as in Russia LINKS ROOSEVELT TO WAR Terms Him Ally of Wall Street, Balking Soviet on Peace, and Exculpates Germany. Revolution Order of Day" Hostility to Soviet Charged COMMUNIST GOAL FIXED BY BROWDER Sees War Fear of Revolution Absolves Germany, Hits America Break With "Front" Policy Demands End of Capitalism Ferocity" Against the Reds | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/to-address-petroleum-institute.html | To Address Petroleum Institute | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/jersey-city-game-tomorrow.html | Jersey City Game Tomorrow | True | Special to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/peace-is-termed-product-of-virtue-dr-macleod-deplores-war-but-sees.html | PEACE IS TERMED PRODUCT OF VIRTUE; Dr. MacLeod Deplores War, but Sees Rising Passion for Righteousness | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mayor-comes-out-against-mutuels-aids-council-slate-views-amendment.html | MAYOR COMES OUT AGAINST MUTUELS; AIDS COUNCIL SLATE; Views Amendment as a Step Toward 'Complete Let-Down' and Open Gambling CHURCH STAND IS STRONG Six Fusion Members of the Estimate Board Back Nonpartisan Council Choices Chance of Rejection Gains The Mayor's Statement MAYOR COMES OUT AGAINST MUTUELS Others Oppose Pari-Mutuels | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/battles-deer-by-hand-hunter-attacked-by-big-buck-pins-horns-to.html | BATTLES DEER BY HAND; Hunter, Attacked by Big Buck, Pins Horns to Ground | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/speculation-fails-as-spur-to-corn-demand-slow-despite-trades.html | SPECULATION FAILS AS SPUR TO CORN; Demand Slow Despite Trade's Expectation of Ultimate Buying by Europe | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/roadside-beauty.html | ROADSIDE BEAUTY | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/trade-improvement-predicted-in-britain-recovery-in-october.html | TRADE IMPROVEMENT PREDICTED IN BRITAIN; Recovery in October Shipments Over September Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/asks-dedication-to-god-dr-dawson-warns-of-trying-to-claim-our.html | ASKS DEDICATION TO GOD; Dr. Dawson Warns of Trying to Claim Our Bodies as Our Own | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/consumers-press-for-steel-orders-delivery-still-a-problem-as-buying.html | CONSUMERS PRESS FOR STEEL ORDERS; Delivery Still a Problem as Buying Eases and Industry Returns to Normalcy OUTPUT SEEN STABILIZED Purchases of Rail Equipment Continue--Scrap Markets Reflect Little Change Ingot Operations at 93% Steel Orders Still Heavy | True | Special to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/saves-5-children-in-fire-youth-wakes-sleeping-youngsters-and.html | SAVES 5 CHILDREN IN FIRE; Youth Wakes Sleeping Youngsters and Carries Out Two | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/us-army-riders-score-sweep-in-international-military-stake-at-the.html | U.S. Army Riders Score Sweep in International Military Stake at the Garden; WINNER AND RUNNER-UP IN $1,000 MILITARY EVENT AT THE HORSE SHOW | True | By Lincoln A. Werden | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/soviet-would-return-100000-lithuanians-seeks-white-russian-exchange.html | SOVIET WOULD RETURN 100,000 LITHUANIANS; Seeks White Russian Exchange --Nazi Migrant Ship Grounds | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/football-giants-lose-their-first-game-in-20-starts-before-48492-at.html | Football Giants Lose Their First Game in 20 Starts Before 48,492 at Detroit; LEEMANS OF THE GIANTS MAKING A SHORT GAIN IN GAME AT DETROIT YESTERDAY | True | By Arthur J. Daley Special To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/directs-bankers-publicity.html | Directs Bankers' Publicity | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/title-meet-to-cleveland-site-announced-for-us-figure-skating-in.html | TITLE MEET TO CLEVELAND; Site Announced for U.S. Figure Skating in February | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/japanese-suggest-payments-to-us-two-exministers-believe-that.html | JAPANESE SUGGEST PAYMENTS TO U.S.; Two Ex-Ministers Believe That Indemnities for Damage Would Help Situation SEEK TO REMOVE FRICTION Press Is Cautiously Hopeful in Dealing With Conference of Grew and Nomura | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/screen-news-here-and-in-hollywood-cooper-gets-lead-in-triumph-over.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cooper Gets Lead in 'Triumph Over Pain,' Paramount Film of Dr. Morton's Life EIGHT OPENINGS THIS WEEK French Picture, 'That They May Live,' Has Premiere Tonight at Filmarte | True | By Douglas W. Churchill Special To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/london-doubts-rush-now-to-buy-arms-from-us.html | London Doubts Rush Now To Buy Arms From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/juilliard-opens-contest-to-publish-orchestral-works-in-competition.html | JUILLIARD OPENS CONTEST; To Publish Orchestral Works in Competition for Americans | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/national-cathedral-association-groups-will-hold-annual-theatre.html | National Cathedral Association Groups Will Hold Annual Theatre Party Nov.14 | True | Carmen | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/other-music-paulina-ruvinska-recital.html | OTHER MUSIC; Paulina Ruvinska Recital | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/paderewski-sends-plea-asks-americans-for-help-for-polish-refugees.html | PADEREWSKI SENDS PLEA; Asks Americans for Help for Polish Refugees | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/lew-lake.html | LEW LAKE | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/prados-lead-in-peru-increases.html | Prado's Lead in Peru Increases | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/science-far-from-being-denial-of-religion-demands-religion-dr.html | Science, Far From Being Denial of Religion, 'Demands Religion,' Dr. Fosdick Declares | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/amateur-bouts-tonight.html | Amateur Bouts Tonight | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/foreign-trade-queries-up-merchant-group-finds-big-rise-in-interest.html | FOREIGN TRADE QUERIES UP; Merchant Group Finds Big Rise in Interest Abroad | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/4-at-city-college-retiring-this-term-dr-skene-dr-home-dr-guthrie.html | 4 AT CITY COLLEGE RETIRING THIS TERM; Dr. Skene, Dr. Home, Dr. Guthrie and Prof. Weill Leaving | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/puppet-show-for-charity-satirical-revue-to-be-given-by-yale.html | PUPPET SHOW FOR CHARITY; Satirical Revue to Be Given by Yale Puppeteers | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/tunnel-near-completion-ceremonies-wednesday-to-mark-holing-through.html | TUNNEL NEAR COMPLETION; Ceremonies Wednesday to Mark 'Holing Through' in Queens Tube | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/strive-to-save-the-wild-turkey.html | Strive to Save the Wild Turkey | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/5000-a-week-seeking-aid-hebrew-sheltering-society-gets-requests-for.html | 5,000 A WEEK SEEKING AID; Hebrew Sheltering Society Gets Requests for War Details | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/wood-field-and-stream-club-seeks-sailfish-as-to-rabbit-dogs.html | WOOD, FIELD AND STREAM; Club Seeks Sailfish As to Rabbit Dogs | True | By Raymond R. Camp | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/paris-cold-to-molotoff-speech.html | Paris Cold to Molotoff Speech | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/jews-said-to-face-famine-in-poland-1500000-in-the-germanheld-areas.html | JEWS SAID TO FACE FAMINE IN POLAND; 1,500,000 in the German-Held Areas Are Reported to Have Been Condemned to Starve FLIGHT TO SOVIET BARRED Thousands Camp in Fields at Frontier Because Russians Have Closed Boundary | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/of-local-origin-kaufman-and-hart-to-film-hit.html | Of Local Origin; Kaufman and Hart to Film Hit | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/greek-ship-is-sunk-off-british-coast-twentysix-escape-from-vessel.html | GREEK SHIP IS SUNK OFF BRITISH COAST; Twenty-six Escape From Vessel After Heavy Explosions—Had U.S. Grain CargoMINES MENACE DENMARKResidents Flee From Coast asExperts Set Off ExplosivesDrifting in Storm | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/predicts-aid-to-allies-coughlin-says-congress-will-drop-cashcarry.html | PREDICTS AID TO ALLIES; Coughlin Says Congress Will Drop Cash-Carry Provisions | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/argentinians-hail-isa-kremer.html | Argentinians Hail Isa Kremer | True | Special Cable to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/inflation-bar-aids-market-in-paris-governments-determination-to.html | INFLATION BAR AIDS MARKET IN PARIS; Government's Determination to Balance 1940 Budget Gives Confidence in State Credit Minister's Statement Pleases Trading in Foreign Stocks | True | By Fernand Maroni Wireless To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/europe-neutrals-play-an-important-role-in-this-war-hitler-needs.html | Europe; Neutrals Play an Important Role in This War Hitler Needs Balkans War's Effect on Neutrals | True | By Anne O'Hare McCormick | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/goebbels-instructs-young-in-war-duties-ridicules-british-propaganda.html | GOEBBELS INSTRUCTS YOUNG IN WAR DUTIES; Ridicules British Propaganda in Broadcast to Cinemas | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/necessity-of-faith-stressed-by-mgrath-only-in-that-way-can-man-find.html | NECESSITY OF FAITH STRESSED BY M'GRATH; Only in That Way Can Man Find | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/new-rule-on-gas-charges-commission-takes-cognizance-of-high-courts.html | NEW RULE ON GAS CHARGES; Commission Takes Cognizance of High Court's Decision | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/26500-for-aged-jews-dinner-of-home-of-daughters-of-israel-draws.html | $26,500 FOR AGED JEWS; Dinner of Home of Daughters of Israel Draws Subscription | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/pr-is-easy.html | P.R. IS EASY | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/france-pledges-aid-to-alsatian-exiles-vice-premier-chautemps.html | FRANCE PLEDGES AID TO ALSATIAN EXILES; Vice Premier Chautemps Broadcasts to 60,000 Sent to Interior | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/offers-aid-to-refugees-canadian-kindergarten-teachers-plan-haven.html | OFFERS AID TO REFUGEES; Canadian Kindergarten Teachers Plan Haven for Children | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/tension-in-india.html | TENSION IN INDIA | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/herring-has-more-visitors.html | Herring Has More Visitors | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/city-of-flint.html | CITY OF FLINT | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/aid-to-individuals-held-church-duty-rev-em-mckee-says-spiritual.html | AID TO INDIVIDUALS HELD CHURCH DUTY; Rev. E.M. McKee Says Spiritual Help Is Offered on a Basis of Personal Needs MODERN TREND SHUNNED Pastor Cites His Experience to Show That Great Need Today Is Personalized Service | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dutch-see-loss-for-reich-financial-circles-doubt-further-diplomatic.html | DUTCH SEE LOSS FOR REICH; Financial Circles Doubt Further Diplomatic Gains for Nazia | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/world-society-proposed-goldenson-lists-4-ingredients-of.html | WORLD SOCIETY PROPOSED; Goldenson Lists 4 Ingredients of 'Supernational' Order | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/dellicurti-to-box-cagni.html | Dellicurti to Box Cagni | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/e-rothengatter-poster-artist-dies-painted-gamboling-goats-for-bock.html | E. ROTHENGATTER, POSTER ARTIST, DIES; Painted Gamboling Goats for Bock Beer and Drew Signs for Circuses--Was 91 ONCE WITH CURRIER & IVES Work Has Been Exhibited Here --Aided in Development of Lithographing Process Was on Staff of Puck Pioneer in Use of Zinc Plates | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/farm-income-rise-predicted-for-40-war-exports-and-industrial-gains.html | FARM INCOME RISE PREDICTED FOR '40; War Exports and Industrial Gains at Home Will Be Factors, Washington SaysPRICE ADVANCE FORESEENBut Agricultural DepartmentThinks Business FluctuationMay Come During Year | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mercier-club-dance-friday.html | Mercier Club Dance Friday | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/canadiens-crush-black-hawks-82-four-scores-in-first-period-clinch.html | CANADIENS CRUSH BLACK HAWKS, 8-2; Four Scores in First Period Clinch Victory in Hockey Opener at Montreal | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/fire-blows-auto-horn-alarm.html | Fire Blows Auto Horn Alarm | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/son-born-to-owen-l-winstons.html | Son Born to Owen L. Winstons | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/recovery-and-confidence.html | RECOVERY AND CONFIDENCE | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/miss-mary-c-philips-to-be-wed-on-dec-2-names-five-attendants-for.html | MISS MARY C. PHILIPS TO BE WED ON DEC. 2; Names Five Attendants for Her Marriage to William E. Cash | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/coulee-dam-case-up-in-court-today-contractors-say-government.html | COULEE DAM CASE UP IN COURT TODAY; Contractors Say Government Violated Their Rights in $40,000,000 Work ASK FOR $5,000,000 MORE Clause for Departmental Decision on Disputes Given as Crux of Claims Court Suit... | True | By John H. Crider Special To the New York Times. | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/mayor-of-yonkers-replies-to-critics-loehr-defends-the-financial.html | MAYOR OF YONKERS REPLIES TO CRITICS; Loehr Defends the Financial Administration of City Under His Regime HE CALLS CHARGES UNFAIR Says Debt and Taxes Have Been Cut Despite Great Unemployment Burden Met Extraordinary Demands Wood Also Challenges League | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/horse-show-scene-of-many-parties-at-last-nights-performance-of.html | HORSE SHOW SCENE OF MANY PARTIES; AT LAST NIGHT'S PERFORMANCE OF NATIONAL HORSE SHOW | True | By Wilbur Fawley | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/encyclical-called-a-basis-for-peace-father-deacy-says-words-of-pope.html | ENCYCLICAL CALLED A BASIS FOR PEACE; Father Deacy Says Words of Pope Present the Supreme Wisdom of Christ | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/woman-ends-life-by-gas.html | Woman Ends Life by Gas | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/soccer-matches-put-off.html | Soccer Matches Put Off | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/edward-t-white-71-ridgewood-official-village-commissioner-formerly.html | EDWARD T. WHITE, 71, RIDGEWOOD OFFICIAL; Village Commissioner Formerly Was a Stock Broker Here | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/london-hospitals-radium-to-be-kept-under-thames-money-motive-here.html | London Hospital's Radium To Be Kept Under Thames; Money Motive Here Is Charged Soviet Press Notes Arms Orders | True | Wireless to THE NEW YORK PRESS | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/finns-final-stand-awaited-by-soviet-parley-held-up-while-cabinet.html | FINNS' FINAL STAND AWAITED BY SOVIET; Parley Held Up While Cabinet Seeks Key to End Impasse on Naval Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/triumph-of-illinois-over-michigan-rated-no-1-surprise-of-football.html | Triumph of Illinois Over Michigan Rated No. 1 Surprise of Football Season; NAYLOR OF COLUMBIA AWAY ON HIS 91-YARD RUN-BACK OF CORNELL KICK-OFF | True | By Allison Danzig | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/brooklyn-chamber-attacks-valuations-calls-high-assessments-threat.html | BROOKLYN CHAMBER ATTACKS VALUATIONS; Calls High Assessments Threat to Realty and Business | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/autonomy-taken-by-canadian-cio-aid-to-dominion-in-pushing-war.html | AUTONOMY TAKEN BY CANADIAN C.I.O.; Aid to Dominion in Pushing War Effort Is Pledged by Leaders at Meeting 'FASCIST AGGRESSION' HIT Help in Combating Profiteering Is Offered--Place onSpecial Boards Asked | True | By John MacCormac Special To the New York Times. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/records-of-football-games-played-this-season-by-colleges.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/schedule-for-eastern-skiing.html | Schedule for Eastern Skiing | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/article-1-no-title-mayor-asks-votes-for-council-slate-he-and-five.html | Article 1 -- No Title; MAYOR ASKS VOTES FOR COUNCIL SLATE He and Five Fusion Members of Estimate Board Back Nonpartisan Choices SIMPSON IS OPTIMISTIC First Place on the Polling Machines Will Help Elect Republicans, He Says Democrats Count 16 in Council Statement by Mayor and Aides | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/yale-post-for-preminger-actor-to-teach-directing-2-days-a-week-at.html | YALE POST FOR PREMINGER; Actor to Teach Directing 2 Days a Week at Drama School | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/daughter-to-fr-sanborns.html | Daughter to F.R. Sanborns | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/berlinmoscow-airline-talks-on-revival-of-the-service-are-expected.html | BERLIN-MOSCOW AIRLINE; Talks on Revival of the Service Are Expected Soon | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/hungarian-fliers-warned-regent-horthy-urges-unity-at-air-academy.html | HUNGARIAN FLIERS WARNED; Regent Horthy Urges Unity at Air Academy Opening | True | Special Cable to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/alert-officer-halts-risky-clipper-flight-engineer-finds-a-wing.html | ALERT OFFICER HALTS RISKY, CLIPPER FLIGHT; Engineer Finds a Wing Float Damaged, Stops Take-Off | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/reichsbank-position-easy-note-circulation-rises-in-week-to.html | REICHSBANK POSITION EASY; Note Circulation Rises in Week to 10,819,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/autumn-splash-dance-today.html | 'Autumn Splash' Dance Today | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/bible-group-hears-dictators-assailed-international-prophetic.html | BIBLE GROUP HEARS DICTATORS ASSAILED; International Prophetic Conference Is Opened Here | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/new-work-speeding-is-hailed-in-russia-several-types-of-machines-are.html | NEW WORK SPEEDING IS HAILED IN RUSSIA; Several Types of Machines Are Tended Simultaneously | True | Wireless to THE NEW YORK TIMES | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/votes-asked-for-quill-nonpartisan-labor-group-is-sending-out-200000.html | VOTES ASKED FOR QUILL; Nonpartisan Labor Group Is Sending Out 200,000 Letters | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/newburgh-to-see-ballet-monte-carlo-group-absent-from-new-york.html | NEWBURGH TO SEE BALLET; Monte Carlo Group Absent From New York Tonight | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/benjamin-l-allen-bank-executive-65-president-of-bl-allen-co-also.html | BENJAMIN L. ALLEN, BANK EXECUTIVE, 65; President of B.L. Allen & Co. Also Was Director of Many Other Corporations STRICKEN ON LONG ISLAND Served as Vice President of Knickerbocker Trust, 1903-12, and Irving Trust, 1923-34 | True | Special to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/merchantships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/palestine-group-to-seek-1000000-labor-committee-votes-to-raise-fund.html | PALESTINE GROUP TO SEEK $1,000,000; Labor Committee Votes to Raise Fund for Upbuilding of Jewish Homeland POST-WAR MIGRATION SEEN Convention Hears at Least 3,000,000 Will Leave Poland -- Officers Re-elected | True | | C1B 434290 |
| 1939-11-06 | 1939-11-06 | https://www.nytimes.com/1939/11/06/archives/reich-shows-signs-of-tax-weariness-rise-of-revenue-slackens-as.html | REICH SHOWS SIGNS OF 'TAX WEARINESS'; Rise of Revenue Slackens as Quarter's Receipts Total 6,178,900,000 Marks ONLY 33% OVER YEAP AGO Situation Termed Ominous as Larger Burdens Are Being Placed on the Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 434290 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/dimaggio-to-marry-nov-19.html | DiMaggio to Marry Nov. 19 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/frontier-nurses-hold-reunion.html | Frontier Nurses Hold Reunion | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/teacher-denies-bribe-charge.html | Teacher Denies Bribe Charge | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/jewel-five-to-play-sunday.html | Jewel Five to Play Sunday | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/at-98-he-longs-to-enlist-jersey-city-man-joined-us-navy-when-he-was.html | AT 98 HE LONGS TO ENLIST; Jersey City Man Joined U.S. Navy When He Was 74 | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/quills-candidacy-ignored-by-mayor-la-guardia-makes-no-mention-of-la.html | QUILL'S CANDIDACY IGNORED BY MAYOR; La Guardia Makes No Mention of Labor Leader in Urging Councilmen Be Re-elected FIVE INCUMBENTS PRAISED Mrs. Earle, Armstrong, Straus, Ninfo and Belous Named in Radio Address | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/exchange-drops-bond-issue.html | Exchange Drops Bond Issue | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/denies-paying-grave-rent-legion-explains-charges-for-postwar-burial.html | DENIES PAYING GRAVE RENT; Legion Explains Charges for Post-War Burial in France | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/condition-of-reserve-member-banks-in-101-cities-nov-1.html | Condition of Reserve Member Banks in 101 Cities Nov. 1 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/capital-offenses-added-reich-decrees-death-for-looting-or.html | CAPITAL OFFENSES ADDED; Reich Decrees Death for Looting or Undermining Soldiers' Morale | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/leslie-howard-is-better.html | Leslie Howard Is Better | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/majestic-radio-trustee-claude-a-roth-appointed-under-section-10-of.html | MAJESTIC RADIO TRUSTEE; Claude A. Roth Appointed Under Section 10 of Chandler Act | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/wesleyan-gets-day-off-blocking-to-be-practiced-for-williams-game.html | WESLEYAN GETS DAY OFF; Blocking to Be Practiced for Williams Game Saturday | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/leather-sales-gain-due-commerce-dept-says-we-can-double-our-sales.html | LEATHER SALES GAIN DUE; Commerce Dept. Says We Can Double Our Sales in Mexico | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/benefit-fete-on-2-nights-cleanliness-group-dance-to-be-held.html | BENEFIT FETE ON 2 NIGHTS; Cleanliness Group Dance to Be Held Thursday and Friday | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/william-a-graham-detective-cited-five-times-for-capturing-holdup.html | WILLIAM A. GRAHAM; Detective Cited Five Times for Capturing Hold-Up Men | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rumania-ousts-reporter-jahn-of-united-press-arrives-in-budapest.html | RUMANIA OUSTS REPORTER; Jahn of United Press Arrives in Budapest After Expulsion | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/new-dinghy-rule-voted-owners-decide-against-shaving-shoulders-of.html | NEW DINGHY RULE VOTED; Owners Decide Against Shaving Shoulders of Centerboards | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/jersey-city-game-off-today.html | Jersey City Game Off Today | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/iron-deposits-in-west-bureau-of-mines-records-heavy-proved-areas.html | IRON DEPOSITS IN WEST; Bureau of Mines Records Heavy Proved Areas | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/malaya-sells-more-here.html | Malaya Sells More Here | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/reserve-balances-drop-in-the-week-decrease-of-209000000-is-reported.html | RESERVE BALANCES DROP IN THE WEEK; Decrease of $209,000,000 Is Reported by Member Banks in 101 Leading Cities FARM, TRADE ADVANCES UP Demand Deposits Adjusted Are $165,000,000 Less Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/government-maturities-3582528000-in-year.html | Government Maturities $3,582,528,000 in Year | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/incidents-in-european-conflict-a-confused-situation.html | Incidents in European Conflict; A Confused Situation | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/uncertain-on-our-ships-netherlands-circles-doubtful-of-increasing.html | UNCERTAIN ON OUR SHIPS; Netherlands Circles Doubtful of Increasing Traffic With Us | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/foreignborn-pros-take-links-trophy-triumph-by-7-matches-to-6-in.html | FOREIGN-BORN PROS TAKE LINKS TROPHY; Triumph by 7 Matches to 6 in Contest With American Players in Jersey BARNES-M'DOUGALL WIN Beat Clark-Esposito, 2 Up, to Make Deciding Point With the Score 6-6 | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/british-cruiser-in-balboa-caradoc-traverses-canal-and-will-put-to.html | BRITISH CRUISER IN BALBOA; Caradoc Traverses Canal and Will Put to Sea Today | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/british-ship-losses-fixed-at-only-1-admiralty-asserts-nazis-have.html | BRITISH SHIP LOSSES FIXED AT ONLY 1 %; Admiralty Asserts Nazis Have Sunk 238,795 of 18,500,000 Tons of Merchant Craft U-BOAT PERIL IS MINIMIZED But Germans Report Planes Have Forced Britain's Fleet to 'Flee' the North Sea | True | By Raymond Daniell Wireless To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/perry-a-shanor-regional-director-of-the-loyal-order-of-moose-dies.html | PERRY A. SHANOR; Regional Director of the Loyal Order of Moose Dies | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/eastern-air-lines-shows-456841-net-captain-rickenbacker-reports.html | EASTERN AIR LINES SHOWS $456,841 NET; Captain Rickenbacker Reports Earnings for 9 Months 3 Times Those in 1938 Period EQUALS $1.08 PER SHARE First Time Every Month Made Gain in Profits--Other Corporation Reports | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/11000-see-chileans-win-with-4-faults-contestants-that-reached-the.html | 11,000 SEE CHILEANS WIN WITH 4 FAULTS; CONTESTANTS THAT REACHED THE TOP IN NATION'S LEADING HORSE SHOW | True | By Henry R. Ilsley | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/dwellings-and-plot-among-bronx-sales-tenroom-and-garage-house-on.html | DWELLINGS AND PLOT AMONG BRONX SALES; Ten-Room and Garage House on Harper Ave. Bought | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/glass-thanks-garner-for-campaign-book-says-no-man-in-public-service.html | GLASS THANKS GARNER FOR CAMPAIGN BOOK; Says 'No Man in Public Service' Has Had More of His Affection | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/bank-debits-rise-17-per-cent-in-week-total-is-9488000000-for-period.html | BANK DEBITS RISE 17 PER CENT IN WEEK; Total Is $9,488,000,000 for Period Ended Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/president-is-asked-for-consumer-board-dr-mchale-urges-creation-of.html | PRESIDENT IS ASKED FOR CONSUMER BOARD; Dr. McHale Urges Creation of Federal Informative Agency | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/court-bans-store-picketing.html | Court Bans Store Picketing | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rail-equipment-orders-recent-bookings-by-various-roads-are-listed.html | RAIL EQUIPMENT ORDERS; Recent Bookings by Various Roads Are Listed | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rules-film-deal-illegal-judge-in-philadelphia-finds-against-master.html | RULES FILM DEAL ILLEGAL; Judge in Philadelphia Finds Against Master Control | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/financial-markets-stocks-close-irregularly-lower-despite-good.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower Despite Good Buying in Low-Priced Motors--Trading Volume Lightens | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/peace-soviets-aim-molotoff-says-policy-has-brought-successes-as-in.html | PEACE SOVIET'S AIM; Molotoff Says Policy Has Brought 'Successes,' as in Case of Poland SALE OF ARMS CONDEMNED Thrust at U.S. Seen as Blow to German Hopes--End of Capitalism Demanded | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/montgomery-ward-sales-high-records-for-october-and-nine-months.html | MONTGOMERY WARD SALES; High Records for October and Nine Months Reported | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/kuhn-asks-venue-change-motion-filed-after-court-refuses-to-delay.html | KUHN ASKS VENUE CHANGE; Motion Filed After Court Refuses to Delay His Trial | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/exaide-of-moore-is-held-in-fraud-le-gaffeney-4-others-and-2.html | EX-AIDE OF MOORE IS HELD IN FRAUD; L.E. Gaffeney, 4 Others and 2 Concerns Charged With $1,000,000 Stock Swindle | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/harlem-buildings-figure-in-trades-operators-acquire-group-of-four.html | HARLEM BUILDINGS FIGURE IN TRADES; Operators Acquire Group of Four Remodeled Tenements in All-Cash Deal 3 BUILDINGS ARE LEASED Modiste Firm Takes 57th St. Structure, Once Showroom for Hearst Art Works | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/johns-hopkins-matches-fund.html | Johns Hopkins Matches Fund | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/british-veteran-is-named-as-minister-to-havana.html | British Veteran Is Named As Minister to Havana | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/favored-erasmus-team-to-oppose-manual-in-32d-game-of-series-20000.html | Favored Erasmus Team to Oppose Manual in 32d Game of Series; 20,000 Expected at Ebbets Field Contest Today--Boys High-Hamilton, ClintonStuyvesant on Schoolboy Card | True | By William J. Briordy | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/doctor-buys-patchogue-home.html | Doctor Buys Patchogue Home | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/debutante-committee-is-assisting-in-plans-of-christmas-sale-and-tea.html | Debutante Committee Is Assisting in Plans Of Christmas Sale and Tea for Hope Farm | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/polish-trusteeships-created-by-germany-berlin-takes-steps-to.html | POLISH 'TRUSTEESHIPS' CREATED BY GERMANY; Berlin Takes Steps to Administer the Assets of the State | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/lightspur-breaks-ankle-marschs-3yearold-probably-will-be-destroyed.html | LIGHTSPUR BREAKS ANKLE; Marsch's 3-Year-Old Probably Will Be Destroyed | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/shuberts-lease-another-theatre-acquisition-of-the-hudson-indicates.html | SHUBERTS LEASE ANOTHER THEATRE; Acquisition of the Hudson Indicates That 'I Know What I Like' Will Go There ELMER RICE PLAY COMING Playwrights Ready to Produce It-- Receipts Armistice Night for Polish Fund | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/music-deckhaigh-twopiano-concert.html | MUSIC; Deck-Haigh Two-Piano Concert | True | By Howard Taubman | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/new-pass-penalty-noted-no-loss-of-down-on-interference-by-both-army.html | NEW PASS PENALTY NOTED; No Loss of Down on Interference by Both Army, Notre Dame | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/topics-in-wall-street-election-holiday.html | TOPICS IN WALL STREET; Election Holiday | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/fordham-warned-of-indianas-ace-hursh-outstanding-passer-is-expected.html | FORDHAM WARNED OF INDIANA'S ACE; Hursh, Outstanding Passer, Is Expected to Lead Attack for McMillin's Squad RAMS IN FINE CONDITION All Regulars Will Be Ready for Saturday's Contest at the Polo Grounds | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/screen-news-here-and-in-hollywood-capra-and-riskin-to-film-life-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Capra and Riskin to Film 'Life and Death of John Doe' for First Independent Venture METRO BUYS WAR STORY 'Flight Command' Will Become Vehicle for Robert Taylor-- Garbo Picture Due Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/close-vote-likely-on-mutuels-issue-in-election-today-chances-for.html | CLOSE VOTE LIKELY ON MUTUELS ISSUE IN ELECTION TODAY; Chances for Adoption of the Amendment, Once Held Sure, Are Greatly Lessened CITY TO ELECT COUNCIL Policemen to Record Results --Legislative and Village Contests Up-State | True | By Warren Moscow | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/prof-louis-w-keeler-member-of-michigan-faculty-dies-in-ann-arbor-at.html | PROF. LOUIS W. KEELER; Member of Michigan Faculty Dies in Ann Arbor at 62 | True | Special to THE NEW YORK TIMES. | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/stable-101-wins-at-narragansett-mannaghs-filly-defeats-hope-diamond.html | STABLE, 10-1, WINS AT NARRAGANSETT; Mannagh's Filly Defeats Hope Diamond by Two Lengths in Mud--Jest Once Is Third | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rescue-fails-woman-dies-firemen-are-unable-to-save-her-in-kansas.html | RESCUE FAILS, WOMAN DIES; Firemen Are Unable to Save Her in Kansas City Hotel | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/413704-in-2-weeks-given-to-hospitals-largest-donation-50000-is-from.html | $413,704 IN 2 WEEKS GIVEN TO HOSPITALS; Largest Donation, $50,000, Is From Mrs. C.S. Payson-- Other Gifts Listed 4,000 VOLUNTEERS AIDING Minimum Requirements of Participating Organizations Put at $2,462,618 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/pool-to-aid-paralytics-1000000-project-is-opened-at-excelsior.html | POOL TO AID PARALYTICS; $1,000,000 Project Is Opened at Excelsior Springs, Mo. | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/peers-widow-wed-to-british-envoy-viscountess-churchill-bride-of-sir.html | PEER'S WIDOW WED TO BRITISH ENVOY; Viscountess Churchill Bride of Sir Lancelot Oliphant, the Ambassador to Belgium | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/texas-aggies-held-next-to-tennessee-advance-from-fifth-place-to.html | TEXAS AGGIES HELD NEXT TO TENNESSEE; Advance From Fifth Place to Second in Weekly Football Rating by Experts NOTRE DAME CLOSE THIRD Southern California Up From No. 7 to Fourth--Michigan Down From No. 2 to Tenth | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/kentucky-appeals-end-democrats-predict-victory-by-120000.html | KENTUCKY APPEALS END; Democrats Predict Victory by 120,000, Republicans by 35,000 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/park-permit-allows-rally-against-moses-100-nyu-students-assail-his.html | PARK PERMIT ALLOWS RALLY AGAINST MOSES; 100 N.Y.U. Students Assail His Plans to Change Square | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/respite-for-liu-squad-work-for-toledo-game-nov-18-put-off-till.html | RESPITE FOR L.I.U. SQUAD; Work for Toledo Game Nov. 18 Put Off Till Tomorrow | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/john-n-harman-68-clerk-for-kings-former-sheriff-and-onetime-editor.html | JOHN N. HARMAN, 68, CLERK FOR KINGS; Former Sheriff and Onetime Editor of Brooklyn Times Passes in His Home EX-PARK COMMISSIONER Defeated in the Democratic Primaries in 1933 for the City Controller Post | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/movie-stars-in-oil-drive.html | Movie Stars in Oil Drive | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/forecasts-next-session-speaker-bankhead-thinks-1940-campaign-will.html | FORECASTS NEXT SESSION; Speaker Bankhead Thinks 1940 Campaign Will Shorten It | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/2-young-burglars-go-to-jail.html | 2 Young Burglars Go to Jail | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/the-screen-that-they-may-live-a-bitter-tragedy-of-the-war-has-its.html | THE SCREEN; That They May Live,' a Bitter Tragedy of the War, Has Its Premiere at the Filmarte Theatre | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/gale-veers-to-sea-struck-wide-area-cuba-reports-eight-deaths-in.html | GALE VEERS TO SEA; STRUCK WIDE AREA; Cuba Reports Eight Deaths in Floods Caused by Second Storm--Ship Sends SOS | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/in-the-nation-why-the-congressional-leaders-decided-to-go-home.html | In The Nation; Why the Congressional Leaders Decided to Go Home | True | By Arthur Krock | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/janice-dryfoos-married-she-becomes-bride-of-robert-ehrenberg-at-the.html | JANICE DRYFOOS MARRIED; She Becomes Bride of Robert Ehrenberg at the Plaza | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/dr-herman-b-allyn-philadelphian-79.html | DR. HERMAN B. ALLYN, PHILADELPHIAN, 79 | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/changes-are-made-by-nickel-concern-in-company-change.html | CHANGES ARE MADE BY NICKEL CONCERN; IN COMPANY CHANGE | True | Ira L. Hill | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/no-outcry-herrings-ask-family-of-injured-princeton-star-still-for.html | 'NO OUTCRY,' HERRINGS ASK; Family of Injured Princeton Star Still for Football | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/bears-excel-as-ground-gainers-topping-league-with-2650-yards.html | Bears Excel as Ground Gainers, Topping League With 2,650 Yards; Chicago Eleven Builds Scoring Total to 200 Points, Surpassing Aggregate for 1938 --Cleveland Leads in Passing | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hearings-on-liquor-permit-halt.html | Hearings on Liquor Permit Halt | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/democracy-and-security.html | DEMOCRACY AND SECURITY | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/2d-arrest-in-art-fraud-former-executive-of-galleries-charged-with.html | 2D ARREST IN ART FRAUD; Former Executive of Galleries Charged With Thefts | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/2-plunge-to-death-on-bridge-girder-fall-60-feet-into-water-at-plum.html | 2 PLUNGE TO DEATH ON BRIDGE GIRDER; Fall 60 Feet Into Water at Plum Island as Cable Hoisting 75-Ton Beam Breaks STUNNED, SINK QUICKLY Foreman on WPA Project Also Hurled Into Channel, but Scrambles Ashore | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/76545-awarded-land-owners.html | $76,545 Awarded Land Owners | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/auto-output-rises-less-than-seasonally-labor-tieup-ends-hope-of.html | Auto Output Rises Less Than Seasonally; Labor Tie-Up Ends Hope of Record Output | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/clipper-repairs-start-today.html | Clipper Repairs Start Today | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/boy-freed-keeps-faith-youth-in-ccc-camp-thanks-judge-who-lifted.html | BOY, FREED, KEEPS FAITH; Youth in CCC Camp Thanks Judge Who Lifted Parole | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/on-college-gridirons-peters-a-triple-threat.html | ON COLLEGE GRIDIRONS; Peters a Triple Threat | True | By Robert F. Kelley | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/three-farms-bought-in-new-jersey-deals-jersey-city-dwelling-is-sold.html | THREE FARMS BOUGHT IN NEW JERSEY DEALS; Jersey City Dwelling Is Sold After 30 Years' Ownership | True |  | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rainwater-gets-a-rest-penn-fullback-knee-injured-not-to-face-penn.html | RAINWATER GETS A REST; Penn Fullback, Knee Injured, Not to Face Penn State | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/nazi-propaganda-mailed-to-jersey-flood-of-circulars-from-berlin.html | NAZI PROPAGANDA MAILED TO JERSEY; Flood of Circulars From Berlin Causes the Postoffice and the FBI to Investigate BRITAIN TARGET OF ATTACK Charged With Sending Mines Filled With Mustard Gas to Poles to Combat Invaders | True | Special to THE NEW YORK TIMES. | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/autoist-sent-to-penitentiary.html | Autoist Sent to Penitentiary | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/laborites-assail-browders-speech-rose-says-it-justifies-action-of.html | LABORITES ASSAIL BROWDER'S SPEECH; Rose Says It Justifies Action of A.L.P. in Reading Reds Out of Organization | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ohio-state-up-front-can-win-big-ten-title-with-victories-in-3-games.html | OHIO STATE UP FRONT; Can Win Big Ten Title With Victories in 3 Games | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/iowa-lies-in-wait-to-trip-notre-dame-colgate-points-for-cornell.html | IOWA LIES IN WAIT TO TRIP NOTRE DAME; Colgate Points for Cornell-- Dartmouth and Tulane May Find Going Rough TENNESSEE SEEMS SAFE N.Y.U.-Missouri Aerial Duel Looms as One of Season's Best Attractions Here | True | By Allison Danzig | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/columbia-gas-plan-protested-by-ohio-state-requests-sec-to-deny.html | COLUMBIA GAS PLAN PROTESTED BY OHIO; State Requests SEC to Deny Integration Proposal Filed by Utility Company INCOMPLETENESS CHARGED Brief Says Similar Procedure Would Not Be Permitted in Court Action | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/challephen-first-in-riggs-handicap-branns-71-shot-leads-home-count.html | CHALLEPHEN FIRST IN RIGGS HANDICAP; Brann's 7-1 Shot Leads Home Count d'Or by Head and Earns $10,125 MASKED GENERAL IS THIRD Pace-Setting Choice Overtaken in Pimlico Stretch--Cravat Gains Fourth Money | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/coal-exports-spurt-both-bituminous-and-anthracite-gained-sharply.html | COAL EXPORTS SPURT; Both Bituminous and Anthracite Gained Sharply Since War | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/electioneering-postpones-cuban-congress-session.html | Electioneering Postpones Cuban Congress Session | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/debutantes-to-aid-opportunity-shop-will-assist-at-sales-there-on.html | DEBUTANTES TO AID OPPORTUNITY SHOP; Will Assist at Sales There on Tuesdays During Season | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/low-bidder-on-lighting-job.html | Low Bidder on Lighting Job | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ethyl-gasoline-to-aid-refiners.html | Ethyl Gasoline to Aid Refiners | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/football-player-killed-tong-st-bonaventure-senior-president-in-auto.html | FOOTBALL PLAYER KILLED; Tong, St. Bonaventure Senior President, in Auto Crash | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/sales-38-higher-in-british-coops-volume-for-1938-is-reported-at.html | SALES 3.8% HIGHER IN BRITISH CO-OPS; Volume for 1938 Is Reported at $1,316,325,000, a Gain of $50,000,000 in Year MEMBERSHIP UP SHARPLY But Number of Societies Was Reduced by System of Amalgamation | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hardwood-orders-up-701.html | Hardwood Orders Up 70.1% | True | Special to THE NEW YORK TIMES. | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/weakness-continues-in-pound-sterling-price-goes-to-lowest-since.html | WEAKNESS CONTINUES IN POUND STERLING; Price Goes to Lowest Since Sept. 21 on Doubts for Future | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/virginia-factions-in-row-todays-voting-tests-strength-of-the-byrd.html | VIRGINIA FACTIONS IN ROW; Today's Voting Tests Strength of the Byrd and Price Camps | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/gala-assemblage-sees-horse-show-leaders-in-social-and-military.html | GALA ASSEMBLAGE SEES HORSE SHOW; Leaders in Social and Military Fields and Brilliant Fashions Lend Color to Performance DAVID WAGSTAFFS HOSTS Mrs. Paul Moore, J. Spencer Weeds and the George St. Georges Have Guests | True | By Wilbur Fawley | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ohio-pension-lost-sponsor-predicts-24000-rich-for-couples-over-60.html | OHIO PENSION LOST, SPONSOR PREDICTS; '$24,000 Rich' for Couples Over 60 Doomed in Today's Election, Dr. Milliken Says BIGELOW IS STILL HOPEFUL But if Plan Fails, He Threatens, a New and More Drastic One Looms | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/wide-tax-revision-urged-on-treasury-fairchild-of-yale-warns-rise-to.html | WIDE TAX REVISION URGED ON TREASURY; Fairchild of Yale Warns Rise to Balance Budget Would Retard Trade Expansion NEW SYSTEM IS ASKED Economist Proposes Giving Up Policy of Using Levies to Aid in Social Purposes | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/send-book-to-mrs-roosevelt.html | Send Book to Mrs. Roosevelt | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/quill-makes-speech-without-a-permit-operator-of-amplifier-truck.html | QUILL MAKES SPEECH WITHOUT A PERMIT; Operator of Amplifier Truck Gets Summons for Breach | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/louisville-nashville-financing.html | Louisville & Nashville Financing | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/100-works-of-art-allotted-to-patrons-ad-whiteside-wins-first-choice.html | 100 WORKS OF ART ALLOTTED TO PATRONS; A.D. Whiteside Wins First Choice at Grand Central Galleries | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rfc-note-allotments-treasury-department-makes-public-figures-by.html | RFC NOTE ALLOTMENTS; Treasury Department Makes Public Figures by Districts | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/bond-trading-dull-as-pace-slackens-foreign-list-holds-interest-as.html | BOND TRADING DULL AS PACE SLACKENS; Foreign List Holds Interest as Latin-Americans Rise Fractions to 5 Points | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/two-bondsmen-indicted.html | Two Bondsmen Indicted | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/general-mills-share-date-1949.html | General Mills Share Date 1949 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/lady-anne-hope-wed-to-her-fathers-aide-daughter-of-viceroy-of-india.html | LADY ANNE HOPE WED TO HER FATHER'S AIDE; Daughter of Viceroy of India Is Bride of Lieut. P.H.J. Southby | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/giant-eleven-back-to-point-for-cards-leemans-cuff-suffered-slight.html | GIANT ELEVEN BACK TO POINT FOR CARDS; Leemans, Cuff Suffered Slight Injuries in Detroit | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/125-dividend-voted-by-general-motors-payments-on-common-this-year.html | $1.25 DIVIDEND VOTED BY GENERAL MOTORS; Payments on Common This Year Make $3.50 Total | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/profit-increased-by-jersey-utility-hackensack-water-co-cleared.html | PROFIT INCREASED BY JERSEY UTILITY; Hackensack Water Co. Cleared $890,614 in the 9 Months Ended on Sept. 30 EQUALS $2.64 ON COMMON Gross Operating Revenues Were Moved Up to $3,014,969 -- Reports of Others | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/francis-x-donnelly-alderman-192937-was-former-deputy-sheriffdies-at.html | FRANCIS X. DONNELLY; Alderman, 1929-37, Was Former Deputy Sheriff--Dies at 63 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/arnold-hochrein.html | ARNOLD HOCHREIN | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ninecar-passenger-train-derailed-in-massachusetts.html | NINE-CAR PASSENGER TRAIN DERAILED IN MASSACHUSETTS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/chicago-to-sell-3000000-issue-to-enter-market-nov-15-with-water.html | CHICAGO TO SELL $3,000,000 ISSUE; To Enter Market Nov. 15 With Water Works Certificates or Indebtedness LOAN BY SUFFOLK COUNTY Bids Asked on $1,061,000 of Public Welfare and General Improvement Bonds | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/board-of-trade-changes-chicago-exchange-officials-to-be-nominated.html | BOARD OF TRADE CHANGES; Chicago Exchange Officials to Be Nominated by Committee | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/treasury-opens-tin-bids-also-notes-tenders-on-optical-glass-in-war.html | TREASURY OPENS TIN BIDS; Also Notes Tenders on Optical Glass in War Buying Move | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/cotton-set-back-as-demand-lags-increased-offerings-from-growers.html | COTTON SET BACK AS DEMAND LAGS; Increased Offerings From Growers Also a Factor in Decline of 8 to 11 Points Here PRICES UP AT THE START Official Estimate on the Crop Due Tomorrow--Sales in theSouth Above a Year Ago | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/berlin-questions-embargo-motives-one-newspaper-quotes-roosevelt.html | BERLIN QUESTIONS EMBARGO MOTIVES; One Newspaper Quotes Roosevelt, Hull and PittmanAgainst ActionCREDIT THE 'PROFITEERSComments Strikingly Similarto Those Made by Goebbelson Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/to-name-utility-board-meeting-of-utilities-power-and-group-will-be.html | TO NAME UTILITY BOARD; Meeting of Utilities Power and Group Will Be Held Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hong-kong-makes-its-poppies.html | Hong Kong Makes Its Poppies | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/trade-pact-opens-door-of-us-to-oil-venezuela-gets-50-duty-cut.html | TRADE PACT OPENS DOOR OF U.S. TO OIL; Venezuela Gets 50% Duty Cut Indicating Policy of Imports as Conservation Measure MEXICO SHARES BENEFITS Caracas Reduces Tariffs on 35 Items in Agreement--Rates on 61 Others Stand | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/curtis-publishing-plan-company-gives-data-on-proposed-change-in.html | CURTIS PUBLISHING PLAN; Company Gives Data on Proposed Change in Capital Set-Up | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/books-of-the-times-home-in-sandakan.html | BOOKS OF THE TIMES; Home in Sandakan | True | By Ralph Thompson | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/fire-department.html | Fire Department | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/negro-politician-shot-in-mississippi-he-blames-attack-an-aftermath.html | NEGRO POLITICIAN SHOT IN MISSISSIPPI; He Blames Attack an Aftermath of Slaying of Sister-in-Law | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/knapp-hospital-will-close-jan-1-eye-institutions-patients-to-go-to.html | KNAPP HOSPITAL WILL CLOSE JAN. 1; Eye Institution's Patients to Go to Medical Center, Its Students to Columbia FOUNDED 70 YEARS AGO Its Head Says 'Merger' Was Decided Upon to Provide Better Facilities | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/polo-clubs-in-annual-dinner.html | Polo Clubs in Annual Dinner | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/to-sell-industrial-site-auctioneer-will-offer-tract-on-maspeth.html | TO SELL INDUSTRIAL SITE; Auctioneer Will Offer Tract on Maspeth Creek Nov. 16 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/roosevelt-wife-are-to-vote-today-president-has-never-failed-to.html | ROOSEVELT, WIFE ARE TO VOTE TODAY; President Has Never Failed to Return Home to Cast a Ballot in Hyde Park BUSIED BY WAR REPORTS Keeps in Touch by Phone With International Affairs, Especially Flint Case | True | By Felix Belair Jr. Wireless To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/james-sanctions-home-state-boom-but-pennsylvanian-shies-at-work-for.html | JAMES SANCTIONS HOME STATE BOOM; But Pennsylvanian Shies at Work for Him Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/nicaragua-asks-us-loan-somoza-authorized-to-apply-for-2000000-in.html | NICARAGUA ASKS U.S. LOAN; Somoza Authorized to Apply for $2,000,000 in Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/horses-have-poor-year-disease-and-small-colt-crop-quicken-their.html | HORSES HAVE POOR YEAR; Disease and Small 'Colt Crop' Quicken Their Decline | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/vatican-joint-mass-said-for-6-cardinals-rites-held-for-those-who.html | VATICAN JOINT MASS SAID FOR 6 CARDINALS; Rites Held for Those Who Have Died Since Last November | True | By Telephone To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/5-killed-in-german-rock-slide.html | 5 Killed in German Rock Slide | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/brooklyn-realty-takes-on-activity-apartment-buildings-and-one-and.html | BROOKLYN REALTY TAKES ON ACTIVITY; Apartment Buildings and One and Two Family Houses Change Owners ONE STRUCTURE IS RESOLD Two Five-Story Houses Leased at 170-172 Hicks Street and 30 Garden Place | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/nassau-stops-fee-for-budget-copies-board-of-supervisors-adopts.html | NASSAU STOPS FEE FOR BUDGET COPIES; Board of Supervisors Adopts Ordinance Authorizing Free Distribution MOVE VICTORY FOR THORP Proposed Plans for 1941 Will Be Filed Next Monday-- Last-Minute Appeals | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/londin-in-handball-test.html | Londin in Handball Test | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rayon-shipments-358-above-1938-october-volume-of-34100000-pounds.html | RAYON SHIPMENTS 35.8% ABOVE 1938; October Volume of 34,100,000 Pounds Cut Stocks to 9,400,000 Pounds PRODUCTION ROSE AGAIN Third-Quarter Output of 12% Ahead of Year Ago Despite Dip for Acetate | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/fire-record.html | Fire Record | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/sea-gull-six-routed-102.html | Sea Gull Six Routed, 10-2 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ermenegildo-la-terza-professor-of-sanskrit-at-the-university-of.html | ERMENEGILDO LA TERZA; Professor of Sanskrit at the University of Naples Dies | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/reports-nazi-rout-paris-says-9-of-its-us-planes-shot-down-9-of-27.html | REPORTS NAZI ROUT; Paris Says 9 of Its U.S. Planes Shot Down 9 of 27 Invaders OWN MEN SAFE, IT ASSERTS Military Circles Elated Over Account of Superiority of Outnumbered Fliers | True | By G.h. Archambault Wireless To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/chile-to-push-trade-with-the-americas-seeks-to-intensify-shipping.html | CHILE TO PUSH TRADE WITH THE AMERICAS; Seeks to Intensify Shipping, Valparaiso to New York | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/two-arizona-hunters-killed.html | Two Arizona Hunters Killed | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/contests-1000000-will-niece-seeks-to-set-aside-testament-of-william.html | CONTESTS $1,000,000 WILL; Niece Seeks to Set Aside Testament of William H. Fischer | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/edward-s-holloway-artist-and-author-was-board-member-of-j-b.html | EDWARD S. HOLLOWAY; Artist and Author Was Board Member of J. B. Lippincott Co. | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/big-vote-may-kill-hamandegg-plan-opponents-of-pension-scheme.html | BIG VOTE MAY KILL HAM-AND-EGG PLAN; Opponents of Pension Scheme Predict 400,000 Margin in a Total of 2,400,000 Ballots | True | By Byron Damton Special To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/conscientious-objector-in-war-office-loses-plea-wireless-to-the-new.html | 'Conscientious Objector' In War Office Loses Plea; Wireless to THE NEW YORK TIMES. | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/uruguay-sells-meat-to-britain.html | Uruguay Sells Meat to Britain | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/kingsmen-in-snake-dance-wild-celebration-follows-first-victory-over.html | KINGSMEN IN SNAKE DANCE; Wild Celebration Follows First Victory Over C.C.N.Y. | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/32-hunter-books-shown-works-by-staff-members-on-view-at-public.html | 32 HUNTER BOOKS SHOWN; Works by Staff Members on View at Public Library | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/letters-to-the-times-pessimists-ever-with-us-apparently-somebody.html | Letters to The Times; Pessimists Ever With Us Apparently Somebody Always Foresaw Ruin Which Failed to Arrive | True | (The Rev.) GEORGE LAWRENCE PARKER. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/oslo-bloc-nations-meet-experts-seek-to-implement-the-cooperative.html | OSLO BLOC NATIONS MEET; Experts Seek to Implement the Cooperative Agreement | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/leopold-at-hague-sees-queen-on-war-belgiannetherland-position-in.html | LEOPOLD AT HAGUE SEES QUEEN ON WAR; Belgian-Netherland Position in Case of Offensive Believed Subject of Night Parley | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/dealer-firms-rush-to-join-association-application-of-trading-rules.html | DEALER FIRMS RUSH TO JOIN ASSOCIATION; Application of Trading Rules of National Counter Group Creates Confusion MEMBERSHIP UP SHARPLY Interpretation of Section 25 of Code of Fair Practice Is Main Cause of Mix-Up | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/wont-sift-plagiary-suit-supreme-court-denies-review-in-hells-angels.html | WON'T SIFT PLAGIARY SUIT; Supreme Court Denies Review in 'Hell's Angels' Case | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/four-agencies-map-farm-disaster-aid-total-of-33500000-available-for.html | FOUR AGENCIES MAP FARM DISASTER AID; Total of $33,500,000 Available for 115,000 Families in 34 Stricken States | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/mrs-josiah-r-melcher-englewood-charity-leader-led-red-cross-drive.html | MRS. JOSIAH R. MELCHER; Englewood Charity Leader Led Red Cross Drive in World War | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/loeser-gets-garden-city-plot.html | Loeser Gets Garden City Plot | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/stock-market-indices-weekly-international-level-on-nov-4-was-621.html | STOCK MARKET INDICES; Weekly International Level on Nov. 4 Was 62.1, Against 61.5 | True | Special Cable to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/max-cant-come-to-us-little-matter-of-transportation-keeps-schmeling.html | MAX CAN'T COME TO U.S.; Little Matter of Transportation Keeps Schmeling in Spain | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/osborn-comedy-opens-mornings-at-seven-staged-in-boston-by-dwight.html | OSBORN COMEDY OPENS; 'Morning's at Seven' Staged in Boston by Dwight Wiman | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/mississippi-all-democratic.html | Mississippi All Democratic | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/sweeps-winner-dies-penniless-and-insane-lost-wife-home-31000-when.html | Sweeps Winner Dies Penniless and Insane, Lost Wife, Home, $31,000 When Luck Turned | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/peril-to-us-ship-hinted-in-a-german-broadcast.html | Peril to U.S. Ship Hinted In a German Broadcast | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/homemade-plane-kills-three.html | Home-Made Plane Kills Three | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/held-in-clothing-theft-brother-of-waxey-gordon-seized-with-goods-in.html | HELD IN CLOTHING THEFT; Brother of Waxey Gordon Seized With Goods in Shop | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/joseph-l-gitterman-official-of-building-and-metal-concerns-is-dead.html | JOSEPH L. GITTERMAN; Official of Building and Metal Concerns Is Dead | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/perfect-record-groton-incentive-in-sprucing-for-st-marks-game-coach.html | Perfect Record Groton Incentive In Sprucing for St. Mark's Game; Coach Noble, With Ankle Injury as Souvenir of Spirited Preparations, Sees an Even Chance Tomorrow at Southboro | True | By Kingsley Childs Special To the New York Times. | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ballet-extending-engagement-here-scheduled-program-will-be.html | BALLET EXTENDING ENGAGEMENT HERE; Scheduled Program Will Be Prolonged Until Nov. 19 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/allies-weather.html | ALLIES' WEATHER | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/bonds-chief-issue-in-jersey-election-campaign-ends-with-attacks-on.html | BONDS CHIEF ISSUE IN JERSEY ELECTION; Campaign Ends With Attacks on Hague for Supporting $21,000,000 Relief Loan REPUBLICANS CONFIDENT Expect to Keep Control of the Assembly and Cannot Lose Senate Majority | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/abuse-of-nazis-denied-british-say-three-jailed-hid-their-consular.html | ABUSE OF NAZIS DENIED; British Say Three Jailed Hid Their Consular Status | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/byrds-20-penguins-delay-polar-departure-offers-of-homes-for-birds.html | Byrd's 20 Penguins Delay Polar Departure; Offers of Homes for Birds Swamp Admiral | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/no-mail-to-be-delivered-in-city-on-armistice-day.html | No Mail to Be Delivered In City on Armistice Day | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/war-cancels-lutheran-meeting.html | War Cancels Lutheran Meeting | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/61384914-deposited-in-christmas-clubs-new-york-leads-with-27190016.html | $61,384,914 DEPOSITED IN CHRISTMAS CLUBS; New York Leads With $27,190,016 in 636,094 Accounts | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hutchinson-parkway-tolls-ruled-illegal-by-appellate-division-an.html | Hutchinson Parkway Tolls Ruled Illegal By Appellate Division; an Appeal Is Planned; WESTCHESTER TOLL IS RULED ILLEGAL | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/yales-flaws-in-rout-prompt-a-scrimmage-pond-considers-more-contact.html | YALE'S FLAWS IN ROUT PROMPT A SCRIMMAGE; Pond Considers More Contact Work for Today | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/topics-of-the-times-safety-in-slang.html | Topics of The Times; Safety in Slang | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/labor-is-incensed-by-ship-line-move-curran-threatens-picket-line-in.html | LABOR IS INCENSED BY SHIP LINE MOVE; Curran Threatens Picket Line in Washington if American Seamen Are Displaced OPERATORS ARE SURPRISED Some Consider Chartering of Foreign Vessels to Stay in Business on the Atlantic | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/italy-returning-to-fair-in-1940-britain-undecided-yet-on-action.html | Italy Returning to Fair in 1940; Britain Undecided Yet on Action; Rome Permits Cantu to Accept Roosevelt's Invitation--Japanese Consul General Urges Tokyo to Give Approval | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/shoe-group-honors-slater.html | Shoe Group Honors Slater | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/liner-zaandam-here-with-71-us-citizens-captain-says-she-was-held-up.html | LINER ZAANDAM HERE WITH 71 U.S. CITIZENS; Captain Says She Was Held Up 8 Days by British on Last Trip | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/yonkers-is-held-taxdelinquent-supervisors-say-950328-was-due-oct-15.html | YONKERS IS HELD TAX-DELINQUENT; Supervisors Say $950,328 Was Due Oct. 15 and Vote for the Sale of Certificates LOEHR EXPLAINS SITUATION Declares City Will Be Ready Soon to Pay Last Installment of 1939 County Levy | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/army-has-eveless-eden-officers-in-puerto-rico-asked-not-to-bring.html | ARMY HAS EVELESS 'EDEN'; Officers in Puerto Rico Asked Not to Bring Wives | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/events-today.html | EVENTS TODAY | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/asks-brooklyn-eagle-referee.html | Asks Brooklyn Eagle Referee | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/moscows-new-party-line.html | MOSCOW'S "NEW" PARTY LINE | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/daughter-to-the-rd-calders.html | Daughter to the R.D. Calders | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/luis-quintanilla-puts-art-on-view-spanish-artist-offers-display-of.html | LUIS QUINTANILLA PUTS ART ON VIEW; Spanish Artist Offers Display of Oils, Pastels and Murals in Associated Galleries ETCHINGS IN EXHIBITION Drawings Also in Collection, Which Will Be Opened to the Public Today | True | By Edward Alden Jewell | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/a-f-of-l-roll-set-at-4000000.html | A. F. of L. Roll Set at 4,000,000 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/shoe-chain-rents-bronx-store.html | Shoe Chain Rents Bronx Store | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/five-found-guilty-of-aiding-lepke-4-men-and-woman-convicted-of.html | FIVE FOUND GUILTY OF AIDING LEPKE; 4 Men and Woman Convicted of Harboring Fugitive and His Associate, Gurrah CLEMENCY ASKED FOR HER Two Corporations Also Named -- Government Officials Held Case a Test of Law | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/reich-will-increase-amount-of-rations-more-meat-butter-eggs-and.html | REICH WILL INCREASE AMOUNT OF RATIONS; More Meat, Butter, Eggs and Rice Purchasable in December | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/senora-porfirio-diaz.html | SENORA PORFIRIO DIAZ | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/mrs-mary-s-stimpson-retired-journalist-and-author-of-books-dies-in.html | MRS. MARY S. STIMPSON; Retired Journalist and Author of Books Dies in Boston | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/britain-to-get-egypts-cotton.html | Britain to Get Egypt's Cotton | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ambrose-james-sr-an-assessor-dies-unopposed-for-reelection-at-stony.html | AMBROSE JAMES SR., AN ASSESSOR, DIES; Unopposed for Re-election at Stony Point After Serving a Quarter of Century WON IN BRIDGE TAX FIGHT Waged Lone Campaign for a Levy on West Approaches to Bear Mountain Span | True | Special to THE NEW YORK TIMES. | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/bolshevist-anniversary-to-be-marked-in-estonia.html | Bolshevist Anniversary To Be Marked in Estonia | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/confused-by-molotoff-london-daily-telegraph-finds-speech-distortion.html | CONFUSED BY MOLOTOFF; London Daily Telegraph Finds Speech 'Distortion of Values' | True | Special Cable to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/sale-of-rail-certificates-639000-of-kansas-city-southern-lien-put.html | SALE OF RAIL CERTIFICATES; $639,000 of Kansas City Southern Lien Put on Market | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/cotton-piles-up-at-ports-as-new-law-halts-ships.html | Cotton Piles Up at Ports As New Law Halts Ships | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/break-is-expected-in-bond-deadlock-51-underwriters-propose-to-offer.html | BREAK IS EXPECTED IN BOND DEADLOCK; 51 Underwriters Propose to Offer Jersey Central Power Securities Next Week $42,225,000 IN FINANCING Flotation Seen as First Real Test of Investment Market Since Outbreak of War | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/us-envoy-confers-with-flints-crew-future-course-of-the-vessel-is.html | U.S. ENVOY CONFERS WITH FLINT'S CREW; Future Course of the Vessel Is Discussed by Gainard and Mrs. J. Borden Harriman NAZI CREW SENT TO CAMP Norway Rejects the German Demand That the 18 Officers and Men Be Released | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/japanese-buy-copper-price-for-1000-tons-additional-put-at-13c-a.html | JAPANESE BUY COPPER; Price for 1,000 Tons Additional Put at 13c a Pound | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/mayor-signs-vending-bill.html | Mayor Signs Vending Bill | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/the-address-of-premier-molotoff-summarized-with-textual-excerpts.html | The Address of Premier Molotoff Summarized With Textual Excerpts | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/record-backlog-for-buick.html | Record Backlog for Buick | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/balsamo-to-box-franklin-listed-for-8-rounds-tonight-at.html | BALSAMO TO BOX FRANKLIN; Listed for 8 Rounds Tonight at Coliseum--Other Bouts | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/to-name-club-tomorrow-girls-league-plans-to-christen-residence.html | TO NAME CLUB TOMORROW; Girls League Plans to Christen Residence Preston House | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/arts-and-crafts-show-opens.html | Arts and Crafts Show Opens | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rejects-nov-30-turkey-roosevelt-declines-invitation-to-attend.html | REJECTS NOV. 30 TURKEY; Roosevelt Declines Invitation to Attend Plymouth Thanksgiving | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/manchuria-controls-soy-beans.html | Manchuria Controls Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/friendship-is-hereditary-prothros-son-roommate-of-son-of-docs-old.html | FRIENDSHIP IS HEREDITARY; Prothro's Son Room-mate of Son of Doc's Old Room-mate | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/book-notes.html | BOOK NOTES | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/dividend-news-harbisonwalker-refractories.html | DIVIDEND NEWS; Harbison-Walker Refractories | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/deny-british-mine-sank-ship.html | Deny British Mine Sank Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/big-game-for-southwest-texas-a-and-m-must-hurdle-smu-to-reach-goal.html | BIG GAME FOR SOUTHWEST; Texas A. and M. Must Hurdle S.M.U. to Reach Goal | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hull-issues-rules-for-ships-travel-american-citizens-other-than.html | HULL ISSUES RULES FOR SHIPS, TRAVEL; American Citizens Other Than Government Men Barred From Combat Zone WAR REFUGEES EXCEPTED Regulations Bar Cannon on Our Vessels, Permit Small Arms for Discipline | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/contracts-awarded-for-court-building-superstructure-work-expected.html | CONTRACTS AWARDED FOR COURT BUILDING; Superstructure Work Expected to Start Nov. 14 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/high-court-upholds-state-in-rail-case-frankfurter-opinion-calls.html | HIGH COURT UPHOLDS STATE IN RAIL CASE; Frankfurter Opinion Calls District Tribunal Wrong inOld Colony Ruling88 STATIONS ARE INVOLVEDAbandonment a Matter for State Boards to Determine, Says the Decision | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/exporters-oath-gives-up-all-title-they-specify-under-new-law-that.html | EXPORTERS' OATH GIVES UP ALL TITLE; They Specify Under New Law That Possession Passes to Foreign Buyer TRADERS RUSH FOR COPIESIt Also Notes That Shipper Has Complied With the Neutrality Act | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/police-department.html | Police Department | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/bondholders-give-plan-for-railway-committee-recommends-that-the.html | BONDHOLDERS GIVE PLAN FOR RAILWAY; Committee Recommends That the Florida East Coast Line Reorganize Finances WOULD TRADE SECURITIES Group Headed by Partner in J. P. Morgan & Co. Proposes New $25,000,000 2% Lien | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/naylor-columbia-to-open-navy-game-but-stanczyk-using-mask-to.html | NAYLOR, COLUMBIA, TO OPEN NAVY GAME; But Stanczyk, Using Mask to Protect Nose, Will Be Ready to Replace New Star LIONS GET A DAY OF REST Middies Must Develop Center Trio With Their Regulars Now on Injured List | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/sports-today.html | Sports Today | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/prado-leads-4-to-1-in-peru.html | Prado Leads 4 to 1 in Peru | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/italy-to-hold-samples-fair.html | Italy to Hold Samples Fair | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/7-invasion-routes-indicated-in-west-terrain-will-determine-nazi.html | 7 INVASION ROUTES INDICATED IN WEST; Terrain Will Determine Nazi Choice, So the French Have Prepared Accordingly MAGINOT LINE IS ADAPTED Belgium Is Again Believed to Be Most Likely Path, but Is Now Well Defended | True | By Hanson Baldwin | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/feldman-outpoints-galiano.html | Feldman Outpoints Galiano | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/nyu-defense-set-for-missouri-ace-stevens-working-on-means-of.html | N.Y.U. DEFENSE SET FOR MISSOURI ACE; Stevens Working on Means of Halting Christman Passes at Stadium Saturday VIOLET HAS SAME WEAPON Campanis, Star Receiver, and Petereit, Tackle, Likely to Be Ready for Action | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/holy-cross-shifts-backs-allsophomore-quartet-tested-for-meeting.html | HOLY CROSS SHIFTS BACKS; All-Sophomore Quartet Tested for Meeting With Temple | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/princeton-finds-allerdice-ready-star-back-shaken-saturday-is-set.html | PRINCETON FINDS ALLERDICE READY; Star Back, Shaken Saturday, Is Set for Contact Work on Schedule Today DARTMOUTH SQUAD INTACT Captain Miller Will Return to Action Against Tigers at Palmer Stadium | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/sec-rulings-on-utilities-dividend-payments-and-note-deal-authorized.html | SEC RULINGS ON UTILITIES; Dividend Payments and Note Deal Authorized by Agency | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/nazis-curb-celebration-but-anniversary-of-1923-hitler-putsch-will.html | NAZIS CURB CELEBRATION; But Anniversary of 1923 Hitler Putsch Will Be Marked | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ski-group-to-meet-thursday.html | Ski Group to Meet Thursday | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/morgan-flowers-capture-16-blues-also-take-prizes-for-largest.html | MORGAN FLOWERS CAPTURE 16 BLUES; Also Take Prizes for Largest Chrysanthemum and Best Exhibit at Nassau Show SUAREZES WIN 11 FIRSTS Mrs. Phipps Gets Awards for Roses--Big Crowd Sees the Displays on Pratt Estate | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/mrs-edward-h-goodwin-breeder-of-champion-chows-is-dead-in-south.html | MRS. EDWARD H. GOODWIN; Breeder of Champion Chows Is Dead in South Plainfield | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/paper-box-buying-dips-but-october-volume-was-34-ahead-of-a-year-ago.html | PAPER BOX BUYING DIPS; But October Volume Was 34% Ahead of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/morrison-c-colyer-newark-lawyer-62-dies-suddenly-in-officehad-held.html | MORRISON C. COLYER, NEWARK LAWYER, 62; Dies Suddenly in Office--Had Held Several Directorships | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/only-our-flag-in-parade.html | Only Our Flag in Parade | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hofstra-girls-win-60-down-nyu-at-field-hockey-led-by-miss-j-runcie.html | HOFSTRA GIRLS WIN, 6-0; Down N.Y.U. at Field Hockey, Led by Miss J. Runcie | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/nyu-freshmen-meet-rams-today-fordham-cubs-are-favored-to-extend.html | N.Y.U. FRESHMEN MEET RAMS TODAY; Fordham Cubs Are Favored to Extend Streak in Annual Game at Ohio Field VIOLET DEFEATED TWICE Has Lost to Villanova and Army First-Year Elevens-- Rivals Have Won Two | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/dr-neumann-dies-noted-otologist-vienna-ear-specialist-succumbs-to.html | DR. NEUMANN DIES; NOTED OTOLOGIST; Vienna Ear Specialist Succumbs to Stomach Ailment After a Visit to Lake PlacidEX-KINGS HIS PATIENTSWas Working on Jewish Refugee Problem Here--NazisGave Permit for Trip | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/frederick-woods-historiometrist-noted-biologist-authority-on.html | FREDERICK WOODS, HISTORIOMETRIST; Noted Biologist, Authority on Heredity, Taught at M.I.T. 20 Years--Dies in Rome LED EUGENICS RESEARCH Published Analytical Study of Ruling Monarchs in History --Ex-Harvard Instructor | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/bermuda-keeps-potato-duty.html | Bermuda Keeps Potato Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/local-football-coaches-expect-keen-opposition-next-saturday-fordham.html | Local Football Coaches Expect Keen Opposition Next Saturday; Fordham, N.Y.U. and Columbia Face Tartars in Indiana, Missouri and Navy, TheyFind at Writers' Luncheon | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/film-financial-aid-for-stage-upheld-dramatists-guild-unanimously.html | FILM FINANCIAL AID FOR STAGE UPHELD; Dramatists Guild Unanimously Adopts Move for Hollywood Support of Plays Here THEATRE GROUP TO VOTE League Meets Tomorrow to Act on Proposition Before Plan Can Be Operative | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/epidemic-kills-dozen-in-an-insane-asylum-elderly-women-are-victims.html | EPIDEMIC KILLS DOZEN IN AN INSANE ASYLUM; Elderly Women Are Victims in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/airline-hostesses-training-in-queens-american-lines-opens-school-at.html | AIRLINE HOSTESSES TRAINING IN QUEENS; American Lines Opens School at North Beach as Step in Transfer of Main Offices 23 IN SIX-WEEK COURSE Two International Operators Apply for Hangar Space-- Bridge Being Demolished | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/testifies-in-coster-inquiry.html | Testifies in Coster Inquiry | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/reed-outpoints-cheatum-wins-newark-eightround-bout-at-benefit.html | REED OUTPOINTS CHEATUM; Wins Newark Eight-Round Bout at Benefit Boxing Show | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/glasgow-jews-victims-swastikas-cut-on-windows-of-stores-in-midcity.html | GLASGOW JEWS VICTIMS; Swastikas Cut on Windows of Stores in Mid-City | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/traffic-deaths-down-onethird-for-week-accidents-and-injuries-show.html | TRAFFIC DEATHS DOWN ONE-THIRD FOR WEEK; Accidents and Injuries Show Rise Over 1938 Figures | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/shellenback-to-red-sox.html | Shellenback to Red Sox | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/war-cuts-apple-export-nova-scotia-ships-174209-barrels-to-date-this.html | WAR CUTS APPLE EXPORT; Nova Scotia Ships 174,209 Barrels to Date This Season | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/woman-3-children-die-in-auto-crash-fourth-girl-critically-injured.html | WOMAN, 3 CHILDREN DIE IN AUTO CRASH; Fourth Girl Critically Injured-- Driver of Truck Held | True | Special to THE NEW YORK TIMES. | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/mayor-asks-help-for-the-red-cross-calls-on-all-citizens-to-give.html | MAYOR ASKS HELP FOR THE RED CROSS; Calls On All Citizens to Give Freely During Roll-Call That Begins Saturday ISSUES A PROCLAMATION Lyons Accepts the Honorary Chairmanship of Appeal for the Bronx | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rice-in-japan-rises-to-207-a-bushel-it-is-now-30-above-level-of.html | RICE IN JAPAN RISES TO $2.07 A BUSHEL; It Is Now 30% Above Level of Period Before China War | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/business-world-many-small-reorders-reported.html | Business World; Many Small Reorders Reported | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/the-play-sailing-sailing-over-the-ocean-blue-in-a-melodrama.html | THE PLAY; Sailing, Sailing Over the Ocean Blue in a Melodrama Entitled 'Sea Dogs' at Maxine Elliott's | True | By Brooks Atkinson | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/clothing-bought-without-a-clause-retailers-report-large-buyers-are.html | CLOTHING BOUGHT WITHOUT A CLAUSE; Retailers Report Large Buyers Are Able to Get Goods on the Normal Basis DISCRIMINATION CHARGED But Hahn Reports That Stores Generally Are Opposing 'Blank Check' System | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/gandhi-talk-hints-at-disobedience-veiled-threat-of-reversion-to.html | GANDHI TALK HINTS AT 'DISOBEDIENCE'; Veiled Threat of Reversion to Former Policy in India Causes Concern in London PUNJAB VOTES BRITISH AID Meantime, Pandit Nehrw Lays Deadlock to Fundamental Difference With Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/harvard-club-triumphs-blanks-columbia-club-by-50-in-class-b-squash.html | HARVARD CLUB TRIUMPHS; Blanks Columbia Club by 5-0 in Class B Squash Tourney | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/amherst-tries-trick-plays.html | Amherst Tries Trick Plays | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/books-published-today.html | Books Published Today | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/to-push-chicago-as-fashion-center-style-forum-will-be-held-in.html | TO PUSH CHICAGO AS FASHION CENTER; Style Forum Will Be Held in February to Boost Prestige in Field | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/duff-cooper-for-facts-differentiates-between-true-and-false.html | DUFF COOPER FOR 'FACTS'; Differentiates Between True and False Propaganda | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/australia-to-buy-25000000-more-repeal-of-arms-embargo-held-likely.html | AUSTRALIA TO BUY $25,000,000 MORE; Repeal of Arms Embargo Held Likely to Increase Demand for Machinery and Tools DOLLAR CURB IS STUDIED Non-Essential Goods May Be Barred in Favor of the Defense Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/harvard-captain-out-for-practice-macdonald-may-see-action-in-game.html | HARVARD CAPTAIN OUT FOR PRACTICE; Macdonald May See Action in Game With Army Saturday --Cadet Regulars Rest | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/tokyo-bases-plans-on-wangs-regime-shifts-in-foreign-policy-turn-on.html | TOKYO BASES PLANS ON WANG'S REGIME; Shifts in Foreign Policy Turn on Results in Puppet State, Spokesman Indicates RECOGNITION IS DESIRED Powers Expected to Be Pleased by 'Peace' in China--Soviet Relations Are Improved | True | By Hugh Byas Wireless To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/notre-dame-back-at-practice.html | Notre Dame Back at Practice | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/the-european-situation.html | The European Situation | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/easy-drill-for-tennessee-bartholomews-broken-nose-only-casualty-of.html | EASY DRILL FOR TENNESSEE; Bartholomew's Broken Nose Only Casualty of Volunteers | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/finns-draft-reply-to-soviet-demands-cabinet-to-send-instructions-to.html | FINNS DRAFT REPLY TO SOVIET DEMANDS; Cabinet to Send Instructions to Delegation Today for Further Parley FETE SUSPENDS TALKS 150,000 Square Miles of Border Land Reported Involved as Well as Hangoe | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/bimelech-match-seems-unlikely-challedon-and-kayak-ii-not-ready-to.html | BIMELECH MATCH SEEMS UNLIKELY; Challedon and Kayak II Not Ready to Accept Challenge Hurled by Bradley | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/steel-head-scouts-price-cut-effects-fairless-says-reductions-do-not.html | STEEL HEAD SCOUTS PRICE CUT EFFECTS; Fairless Says Reductions Do Not Usually Spur Orders if Old Level Was Right BASE RATE OFTEN SHADED Professor de Chazeau Tells Monopoly Inquiry Increase Now Is Not Justified | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/learner-wage-set-for-textile-mills-up-to-3-of-workers-may-be-paid.html | LEARNER WAGE SET FOR TEXTILE MILLS; Up to 3% of Workers May Be Paid 25 Cents an Hour | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/amateur-actors-found-in-ranks-of-british-troops-at-the-front.html | Amateur Actors Found in Ranks Of British Troops at the Front; Soldiers, Completely Cut Off From All Forms of Entertainment, Fall Back on Their Own Resources With Success | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/a-f-l-plans-drive-for-new-members-eight-hundred-committees-over.html | A. F. L. PLANS DRIVE FOR NEW MEMBERS; Eight Hundred Committees Over Country Will Seek to Spread Unionization GREEN BARS 'BALLYHOO' Will 'Organize, Not Mobilize,' He Says--Federation Reaches for C. I. O. Textile Units | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ends-40-years-at-cooper-union.html | Ends 40 Years at Cooper Union | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/the-voter-goes-to-the-polls.html | THE VOTER GOES TO THE POLLS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/scorers-in-nation-paced-by-lieberum-manchester-star-regains-lead.html | SCORERS IN NATION PACED BY LIEBERUM; Manchester Star Regains Lead With Total of 90 Points | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/cocacola-business-found-at-new-peak-reports-big-gains.html | COCA-COLA BUSINESS FOUND AT NEW PEAK; REPORTS BIG GAINS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/series-checks-signed-yankees-get-554189-apiece-and-reds-419338.html | SERIES CHECKS SIGNED; Yankees Get $5,541.89 Apiece and Reds $4,193.38 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/new-latex-treatment-announced.html | New Latex Treatment Announced | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/news-of-markets-in-european-cities-cheered-by-repeal-of-united.html | NEWS OF MARKETS IN EUROPEAN CITIES; Cheered by Repeal of United States Arms Embargo, Most Stocks Rise in London RALLY DEVELOPS IN PARIS Lack of Stimulus From Wall Street Causes Amsterdam Bourse to Turn Dull | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/makes-ad-of-store-robbery.html | Makes 'Ad' of Store Robbery | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/charles-r-tyler-city-health-officer-bacteriologist-was-the.html | CHARLES R. TYLER, CITY HEALTH OFFICER; Bacteriologist Was the Assistant Director of Laboratories | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/dr-calvin-m-wilson-franklin-pa-physician-was-a-practitioner-for-60.html | DR. CALVIN M. WILSON; Franklin, Pa., Physician Was a Practitioner for 60 Years | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/british-attack-plans-laid-in-36-nazis-say-press-cites-startling.html | BRITISH ATTACK PLANS LAID IN '36, NAZIS SAY; Press Cites 'Startling Documents' Taken From a Plane | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/new-deal-upheld-by-supreme-court-in-two-tax-cases-federal.html | NEW DEAL UPHELD BY SUPREME COURT IN TWO TAX CASES; Federal Contractors Cannot Include Social Security Levy in Their Costs HOLC WINS MARYLAND SUIT State Is Forbidden to Charge Agency of the Government for Filing Mortgages | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/manhattans-squad-gets-2hour-drill-coach-kopf-stresses-air-attack.html | MANHATTAN'S SQUAD GETS 2-HOUR DRILL; Coach Kopf Stresses Air Attack for West Virginia Game | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/advertising-corrected-ftc-receives-stipulations-from-two-concerns.html | ADVERTISING CORRECTED; F.T.C. Receives Stipulations From Two Concerns | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/five-cornell-stars-treated-for-injuries-wright-used-at-tackle-in.html | Five Cornell Stars Treated for Injuries; Wright Used as Tackle in Colgate Change | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/procita-billiard-victor.html | Procita Billiard Victor | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/vitamin-a-recommended-as-curb-on-auto-crashes.html | Vitamin A Recommended As Curb on Auto Crashes | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/fined-for-freight-cuts-pennsylvania-railroad-and-two-aluminum.html | FINED FOR FREIGHT CUTS; Pennsylvania Railroad and Two Aluminum Concerns Cited | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/governments-wire-rate-up-50-on-jan-1-20-days-allowed-for-challenges.html | Government's Wire Rate Up 50% on Jan. 1; 20 Days Allowed for Challenges by F.C.C. | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hotel-mens-rooms-free-visitors-to-national-exposition-to-be-guests.html | HOTEL MEN'S ROOMS FREE; Visitors to National Exposition to Be Guests of Local Group | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/athletics-keep-farm-club.html | Athletics Keep Farm Club | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/william-a-merz-paterson-leader-insurance-executive-former.html | WILLIAM A. MERZ, PATERSON LEADER; Insurance Executive, Former Assemblyman and Justice of the Peace, Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/business-failures-rise-latest-total-221-against-207-week-before-216.html | BUSINESS FAILURES RISE; Latest Total 221, Against 207 Week Before, 216 Year Ago | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/7-to-begin-navy-air-study-reserve-base-at-bennett-field-to-continue.html | 7 TO BEGIN NAVY AIR STUDY; Reserve Base at Bennett Field to Continue Monthly Classes | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/new-assistant-law-dean-prof-de-sloovere-appointed-at-nyustudies.html | NEW ASSISTANT LAW DEAN; Prof. de Sloovere Appointed at N.Y.U.--Studies Revised | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/gwathmey-chase-draws-15-entries-farndale-and-rioter-favored-in.html | GWATHMEY CHASE DRAWS 15 ENTRIES; Farndale and Rioter Favored in United Hunts Feature at Belmont Park Today GOOD CHANCE ALSO LISTED Turf Writers Cup and Cherry Malotte Are Other Jumping Tests on 6-Race Card | True | By Fred van Ness | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/chrysler-strike-adds-dodge-plant-company-assails-picketing-of-forge.html | CHRYSLER STRIKE ADDS DODGE PLANT; Company Assails Picketing of Forge Plant After Demand for More 'Hot Inspectors' C.I.O. LIKELY TO TAKE PART Thomas Goes to Capital to See Lewis--Progress Reported in Joint Negotiations | True | By Louis Stark Special To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/5000-contest-for-architects.html | $5,000 Contest for Architects | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/retail-shoe-rise-by-chains-held-certain-big-leather-takings-are.html | Retail Shoe Rise by Chains Held Certain; Big Leather Takings Are Being Absorbed | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/champions-at-ice-opening.html | Champions at Ice Opening | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/james-c-hitchcock-former-captain-of-us-army-transports-for-32-years.html | JAMES C. HITCHCOCK; Former Captain of U.S. Army Transports for 32 Years | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/wholesale-prices-off-but-foodstuffs-accounted-for-all-of-the-weeks.html | WHOLESALE PRICES OFF; But Foodstuffs Accounted for All of the Week's Decline | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/explosives-sales-higher-triumphs-shipments-and-orders-in-quarter.html | EXPLOSIVES SALES HIGHER; Triumph's Shipments and Orders in Quarter $915,000 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/realty-boards-to-meet-metropolitan-group-to-take-up-legislative.html | REALTY BOARDS TO MEET; Metropolitan Group to Take Up Legislative Matters | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/advertising-news-and-notes-calvert-using-more-papers.html | Advertising News and Notes; Calvert Using More Papers | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/duquesne-squad-intact-at-full-strength-for-game-with-north-carolina.html | DUQUESNE SQUAD INTACT; At Full Strength for Game With North Carolina State | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/sports-of-the-times-reg-us-pat-off-over-the-jumps-to-the-polls.html | Sports of the Times Reg. U.S. Pat. Off.; Over the Jumps to the Polls | True | By John Kieran | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/steel-production-highest-in-history-operations-at-record-level-in.html | STEEL PRODUCTION HIGHEST IN HISTORY; Operations at Record Level in October to Go Even Higher This Week to 92.5% STEADY RISE SINCE MAY Tonnage Last Month Put at 5,393,821, Against Previous Peak, 5,218,326 in 1937 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/vital-italian-role-forecast-in-reich-nazi-press-focuses-interest-on.html | VITAL ITALIAN ROLE FORECAST IN REICH; Nazi Press Focuses interest on Mussolini's Shake-Up as Hint of Important Moves BALKAN PARLEY DUE SOON Rome May Take Part in Talks on Peace Bloc--Diplomats Increase Activity | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/ban-on-foreign-names-on-our-menus-urged-as-first-culinary-congress.html | Ban on Foreign Names on Our Menus Urged As First Culinary Congress Is Organized | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/troth-announced-of-anne-stewart-becomes-affianced.html | TROTH ANNOUNCED OF ANNE STEWART; BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hydraulic-press-expansion.html | Hydraulic Press Expansion | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/four-teams-tie-at-67-in-long-island-golf-fingerhut-and-scheiber.html | FOUR TEAMS TIE AT 67 IN LONG ISLAND GOLF; Fingerhut and Scheiber Among Amateur-Pro Leaders | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hospital-head-vanishes-isidor-schweitzer-has-been-missing-since.html | HOSPITAL HEAD VANISHES; Isidor Schweitzer Has Been Missing Since Early Yesterday | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/parker-sets-pace-in-1713-triumph-passes-to-schwartz-for-first.html | PARKER SETS PACE IN 17-13 TRIUMPH; Passes to Schwartz for First Dodger Score--Sprints 28 Yards to Touchdown ACE ALSO GETS FIELD GOAL Niccolai Boots Two Over the Cross-Bar--Sortet Counts on Forward for Pirates | True | By Louis Effrat | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/favors-share-in-profits-referee-however-holds-discharge-of-employe.html | FAVORS SHARE IN PROFITS; Referee, However, Holds Discharge of Employe Was Justified | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/cudahy-co-must-end-union.html | Cudahy Co. Must End Union | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/fairness-to-negro-put-to-catholics-church-teaching-of-respect-for.html | FAIRNESS TO NEGRO PUT TO CATHOLICS; Church Teaching of Respect for Rights Is Impressed on Congress at Cincinnati PROGRESS IN CIVIC STUDY Mgr. Corrigan Says Program in Schools Is to Combat 'False Philosophies of the Day' | True | By John V. Hinkel Special To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/philadelphia-vote-as-1940-preview-republicans-center-campaign-on.html | PHILADELPHIA VOTE AS 1940 'PREVIEW'; Republicans Center Campaign on New Deal Issues and Seem Likely to Win DEMOCRATS HIT 'WASTE' Trend in the Rest of the State Is Apparently Toward Republicans | True | By Charles R. Michael Special To the New York Times. | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/judge-martin-ill-trial-may-be-cut-littleton-willing-to-have-it-go.html | JUDGE MARTIN ILL; TRIAL MAY BE CUT; Littleton Willing to Have It Go On Tomorrow Without the Defendant Present BUT AMEN MAY REST CASE Does Not Like to Prosecute Man Who Is Absent-- Senate Will Decide | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/redskins-on-injured-list.html | Redskins on Injured List | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/warbuying-rush-fails-to-develop-1000000000-allied-business-was.html | WAR-BUYING RUSH FAILS TO DEVELOP; $1,000,000,000 Allied Business Was Expected to Result From Lifting of Embargo MACHINE GUNS ORDERED French Getting $750,000 Worth Here--Bombing Planes Arrive for Shipment | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/george-w-ryan-retired-nebraska-jeweler-dies-in-yonkers-at-age-of-79.html | GEORGE W. RYAN; Retired Nebraska Jeweler Dies in Yonkers at Age of 79 | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/wills-for-probate-wills-for-probate.html | Wills for Probate; Wills for Probate | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/loose-mines-explode-near-danish-capital-blast-shatters-all-windows.html | LOOSE MINES EXPLODE NEAR DANISH CAPITAL; Blast Shatters All Windows in Coast Town of Jersie | True | Special Cable to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/mgr-elie-a-durand-bishop-of-montauban-gassed-in-world-war-dies-in.html | MGR. ELIE A. DURAND; Bishop of Montauban, Gassed in World War, Dies in France | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/wheat-develops-a-firm-undertone-prices-dip-at-start-but-meet.html | WHEAT DEVELOPS A FIRM UNDERTONE; Prices Dip at Start but Meet Support and Finish Even to c Higher TRADE IN CORN IS SLOW Absence of Pressure to Sell by Growers Leaves the List With Gains of 1/8 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/milk-price-raised-cent-by-bordens-sheffield-farms-expected-to-take.html | MILK PRICE RAISED CENT BY BORDEN'S; Sheffield Farms Expected to Take Similar Step Today | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/syracuse-to-open-drive-starts-work-today-for-colgate-struggle-on.html | SYRACUSE TO OPEN DRIVE; Starts Work Today for Colgate Struggle on Nov. 18 | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/fieldston-ties-at-soccer-22.html | Fieldston Ties at Soccer, 2-2 | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/us-weighs-plan-to-shift-8-ships-to-panamas-flag-maritime-commission.html | U.S. WEIGHS PLAN TO SHIFT 8 SHIPS TO PANAMA'S FLAG; Maritime Commission Studies United States Lines' Plea for Registry Transfer TO AVOID WAR-ZONE BAN Vessels Would Carry Alien Crews--Seamen's Union Angered at Proposal | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/first-advertising-tests-of-a-new.html | First advertising tests of a new | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/drops-cooperative-post-dr-colony-resigns-as-head-of-hosiery-mill-in.html | DROPS COOPERATIVE POST; Dr. Colony Resigns as Head of Hosiery Mill in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/leasing-of-suites-covers-wide-area-oscar-homolka-takes-triple.html | LEASING OF SUITES COVERS WIDE AREA; Oscar Homolka Takes Triple Penthouse Apartment in 24 West 55th Street VILLAGE HAS NEW TENANTS Westchester, Brooklyn and Bronx Apartment Houses Get Share of Renters | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/curb-drops-listing-of-bonds.html | Curb Drops Listing of Bonds | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/j-raymond-cummings-a-tobacco-executive-had-served-american-company.html | J. RAYMOND CUMMINGS, A TOBACCO EXECUTIVE; Had Served American Company Since 1910--Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/crump-victory-is-expected.html | Crump Victory Is Expected | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/painting-aids-night-of-stars.html | Painting Aids 'Night of Stars' | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/indicts-another-pendergast-man.html | Indicts Another Pendergast Man | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/former-boxing-champion-held.html | Former Boxing Champion Held | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/war-not-a-factor-in-wheat-planting-wallace-expects-a-crop-next-year.html | WAR NOT A FACTOR IN WHEAT PLANTING; Wallace Expects a Crop Next Year of 760,000,000 Bushels, About Same as 1939 HIGHER BORROWING SEEN Farmers Expected to Use 5 to 10% More Short-Term Credit -- Crop Insurance Claims | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/burgomaster-max.html | BURGOMASTER MAX | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/rutgers-seeks-to-improve-play-of-ends-three-lafayette-backs-out-for.html | Rutgers Seeks to Improve Play of Ends; Three Lafayette Backs Out for the Season | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/burgomaster-max-belgian-hero-dies-as-municipal-head-in-brussels.html | BURGOMASTER MAX, BELGIAN HERO, DIES; As Municipal Head in Brussels Defied German Invaders in 1914, Finally Being Jailed HELD THE OFFICE 30 YEARS Stricken on Leaving Sickbed to Write Letters--Queen Mother Brought Flowers | True | Wireless to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/half-of-lottery-roundup-made.html | Half of Lottery Round-Up Made | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/jeannette-eden-engaged-to-wed-prospective-bride.html | JEANNETTE EDEN ENGAGED TO WED; PROSPECTIVE BRIDE | True | Gallo | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/brooklyn-academy-five-wins.html | Brooklyn Academy Five Wins | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/news-of-wood-field-and-stream-only-ducks-stayed-outdoors.html | NEWS OF WOOD, FIELD AND STREAM; Only Ducks Stayed Outdoors | True | By Raymond R. Camp | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/first-business-man-gets-passport-under-new-law.html | First Business Man Gets Passport Under New Law | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/shipping-seizures-go-to-prize-court-british-tribunal-starts-to-act.html | SHIPPING SEIZURES GO TO PRIZE COURT; British Tribunal Starts to Act on Contraband Cargo and Enemy Vessel Cases ABOUT 150 CRAFT INVOLVED Where Captors Once Got All Prize Money in Condemnation, Crown Now Shares in Fund | True | | C1B 434319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/hodson-settles-dispute-parley-with-domestic-relations-justices-ends.html | HODSON SETTLES DISPUTE; Parley With Domestic Relations Justices Ends Relief Row | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/annenbergs-plea-halts-race-data-ban-extension-to-tomorrow-is.html | ANNENBERG'S PLEA HALTS RACE DATA BAN; Extension to Tomorrow Is Granted in Chicago | True | Special to THE NEW YORK TIMES. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/investment-trust-report-investment-company-of-america.html | INVESTMENT TRUST REPORT; Investment Company of America | True | | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/yugoslavia-to-cut-army-force-is-expected-to-be-kept-at-400000-for.html | YUGOSLAVIA TO CUT ARMY; Force Is Expected to Be Kept at 400,000 for Winter | True | By Telephone To the New York Times. | C1B 434319 |
| 1939-11-07 | 1939-11-07 | https://www.nytimes.com/1939/11/07/archives/dellicurti-defeats-cagni-in-8rounder-triumphs-in-fast-feature-bout.html | DELLICURTI DEFEATS CAGNI IN 8-ROUNDER; Triumphs in Fast Feature Bout at St. Nicholas Palace | True | | C1B 434319 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/gen-gort-is-confident-of-victory-but-admits-germans-are-strong.html | Gen. Gort Is Confident of Victory, But Admits Germans Are Strong; British Commander at Front Impresses Writer by His Personality and Human Qualities--Battlefields of World War Also Visited Room Is Barely Furnished Old Battlefields Visited | True | By Sir Philip Gibbs, British War Correspondent Copyright, 1939, By the New York Times Company and the McNaught Syndicate Wireless To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/financing-planned-by-utility-concern-wisconsinmichigan-power-gives.html | FINANCING PLANNED BY UTILITY CONCERN; Wisconsin-Michigan Power Gives SEC Data on Stock and Notes | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/liu-to-stress-aerials.html | L.I.U. to Stress Aerials | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/max-rites-tomorrow-procession-for-burgomaster-of-brussels-to-pass.html | MAX RITES TOMORROW; Procession for Burgomaster of Brussels to Pass King's Palace | True | Wireless to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/sixday-baseball-asked-breadon-plan-is-sunday-twin-bills-and-mondays.html | SIX-DAY BASEBALL ASKED; Breadon Plan Is Sunday Twin Bills and Mondays Open | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/2-rulers-issue-bid-good-offices-are-again-offered-to-enable-talks.html | 2 RULERS ISSUE BID; Good Offices Are Again Offered to Enable Talks by the Belligerents NAZI INVASION IS FEARED London and Paris Will Study Plea but Doubt Success --Berlin Surprised Reactions Cause Pessimism Communique Ends Rumors HOLLAND, BELGIUM ASK PEACE PARLEY Crowds Feared Nazi Threat Bid Is Ascribed to Fear Spaak Reports to Cabinet Help to Hitler Is Seen | True | By Oscar Mohrtimes Wide World | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/business-structure-bought-in-the-bronx-purchaser-adds-to-holdings.html | BUSINESS STRUCTURE BOUGHT IN THE BRONX; Purchaser Adds to Holdings in East Tremont Avenue | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/a-contrast-in-night-views-over-there-and-here.html | A CONTRAST IN NIGHT VIEWS OVER THERE AND HERE | True | Times Wide World, passed by British Censor | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/fontana-to-box-joey-greb.html | Fontana to Box Joey Greb | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/french-now-doubt-reichs-air-might-account-of-lorraine-battle-is.html | FRENCH NOW DOUBT REICH'S AIR MIGHT; Account of Lorraine Battle Is Received as Evidence of Allied Superiority TACTICS ARE KEPT SECRET Official Version Said to Show Lack of Flexibility in Fast German Planes. Account of Battle Attack From Above No Casualties to French | True | By G.h. Archambault Wireless To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rail-association-sets-up-system-to-relieve-traffic-congestion-at.html | Rail Association Sets Up System to Relieve Traffic Congestion at North Atlantic Ports | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/3-drowned-in-arkansas-mine.html | 3 Drowned in Arkansas Mine | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/distillers-pledge-fair-trade-fight-send-promises-of-effort-to-balk.html | DISTILLERS PLEDGE FAIR TRADE FIGHT; Send Promises of Effort to Balk Price Wars to Convention of Package StoresIMPARTIAL BODY ADVISEDMuenzer Proposes an Agencyto Govern the Industry andPunish Violators Urges Impartial Agency Interstate Evils Hit | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/wood-field-and-stream-danger-to-companions.html | WOOD, FIELD AND STREAM; Danger to Companions | True | By Raymond R. Camp | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/unbeaten-boys-high-shows-drive-to-subdue-hamilton-eleven-210.html | Unbeaten Boys High Shows Drive To Subdue Hamilton Eleven, 21-0; Tallies in Each of Last Three Periods of Traditional Contest-- Lebowitz Goes Over Twice on Plunges Hamilton Misses Chance Tallies on 42-Yard Drive | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/american-assn-hockey.html | AMERICAN ASSN. HOCKEY | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/tammany-jubilant-as-votes-roll-up-hall-on-union-square-takes-on.html | TAMMANY JUBILANT AS VOTES ROLL UP; Hall on Union Square Takes On Festive Air for First Time Since Defeats of 1933 | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/brooklyn-attack-strong-oshinss-varsity-facing-scrubs-shows-fine.html | BROOKLYN ATTACK STRONG; Oshins's Varsity, Facing Scrubs, Shows Fine Coordination | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/berlin-surprised-by-peace-proposal-offer-followed-bitter-press.html | BERLIN SURPRISED BY PEACE PROPOSAL; Offer Followed Bitter Press Attack on States Making It for Bowing to British INTEREST IN PLAN HINTED Nazi Blast at Neutrals Seen as Disguise for Desire to End War on Own Terms ... Three Conditions for Peace Deception Is Charged Hitler Reported Skeptical | True | By C. Brooks Peters Wireless to the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/ambushed-leader-dies.html | Ambushed Leader Dies | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/hunter-to-give-latin-play.html | Hunter to Give Latin Play | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/eight-signed-for-bike-grind.html | Eight Signed for Bike Grind | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/charles-louis-petze-former-division-manager-of-ei-du-pont-de.html | CHARLES LOUIS PETZE; Former Division Manager of E.I. du Pont de Nemours Co. | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/chinatown-opens-bowl-of-rice-fete-music-and-speaking-first-events.html | CHINATOWN OPENS 'BOWL OF RICE' FETE; Music and Speaking First Events on Program to Aid War Victims | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/mlevy-reelected-for-a-fourth-term-reelected-as-mayors-in.html | M'LEVY RE-ELECTED FOR A FOURTH TERM; RE-ELECTED AS MAYORS IN CONNECTICUT CITIES | True | Special to THE NEW YORK TIMES.Times Wide World, 1935Times Wide World | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/navy-plane-afire-in-air-pilot-escapes-but-observer-is-missing-in.html | NAVY PLANE AFIRE IN AIR; Pilot Escapes but Observer Is Missing in Hawaii Crash | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/athlete-who-lost-a-leg-made-rotc-sergeant-.html | Athlete Who Lost a Leg Made R.O.T.C. Sergeant ... | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/william-w-dimmick.html | WILLIAM W. DIMMICK | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/city-court.html | CITY COURT | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/text-of-broadcast-on-british-war-aims-by-halifax.html | Text of Broadcast on British War Aims by Halifax | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/nazis-down-own-plane-guns-again-fire-on-lost-craft-fliers-escape-by.html | NAZIS DOWN OWN PLANE; Guns Again Fire on Lost Craft -- Fliers Escape by Parachute | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/st-marks-at-peak-for-groton-game-southboro-eleven-far-ahead-of.html | ST. MARK'S AT PEAK FOR GROTON GAME; Southboro Eleven, Far Ahead of Early Form, Set to Wage Strong Fight Today CONTEST 51ST OF SERIES Scrappy Team Is Led by Trio of Triple-Threat Backs-- Rivals Unscored Upon Edge Seen for Groton Backfield Averages 171 | True | By Kingsley Childs Special To The New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/mayors-elected-in-state.html | MAYORS ELECTED IN STATE | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/ballet-russe-gives-three-cornered-hat-massine-work-seen-first-time.html | BALLET RUSSE GIVES 'THREE CORNERED HAT'; Massine Work Seen First Time This Season at Metropolitan | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/assemblymen.html | ASSEMBLYMEN | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/miss-murphy-wed-to-walter-camp-3d-new-york-girl-becomes-bride-of.html | MISS MURPHY WED TO WALTER CAMP 3D; New York Girl Becomes Bride of Grandson of 'Father of American Football' RECEPTION AFTER WEDDING Couple Will Make Home in Hamden, Conn., After a Wedding Trip South | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rail-financing-queried-icc-asks-new-york-central-for-data-on-rfc.html | RAIL FINANCING QUERIED; I.C.C. Asks New York Central for Data on RFC Proposal | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/woman-leaps-to-death-former-school-board-employe-58-was-unemployed.html | WOMAN LEAPS TO DEATH; Former School Board Employe, 58, Was Unemployed | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/cuba-and-haiti-shaken-local-quakes-of-sharp-intensity-cause-alarm.html | CUBA AND HAITI SHAKEN; Local Quakes of Sharp Intensity Cause Alarm but Little Damage | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/20000-queens-still-seized.html | $20,000 Queens Still Seized | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/admiral-radcliffe-killed-in-accident-british-flag-captain-in-world.html | ADMIRAL RADCLIFFE KILLED IN ACCIDENT; British Flag Captain in World War Was 65 | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/2000-honor-mrs-kresge-employes-of-newark-store-hold-party-on-her.html | 2,000 HONOR MRS. KRESGE; Employes of Newark Store Hold Party on Her 100th Birthday | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/text-of-two-rulers-offer.html | Text of TWO Rulers' Offer | True | Wireless to THE NEW YORK TIMES. | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/new-zealand-opens-fair-centennial-exposition-shows-development-of.html | NEW ZEALAND OPENS FAIR; Centennial Exposition Shows Development of Country | True | Wireless to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/officials-elected-in-state-and-city.html | Officials Elected in State and City | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/vatican-to-issue-coins-they-bear-pius-xiis-likeness-minting-pact.html | VATICAN TO ISSUE COINS; They Bear Pius XII's Likeness--Minting Pact Expires Next Year | True | By Telephone To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/the-international-situation.html | The International Situation | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/cezanne-display-marks-centennial-oils-and-watercolors-make-up.html | CEZANNE DISPLAY MARKS CENTENNIAL; Oils and Water-Colors Make Up Collection Being Offered at Marie Harriman Gallery 33 ITEMS ON EXHIBITION Scope of French Artists' Work Covers Period of More Than Three Decades | True | By Edward Alden Jewell | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/festive-ball-vies-with-horse-show-distinguished-group-dances-amid.html | FESTIVE BALL VIES WITH HORSE SHOW; Distinguished Group Dances Amid Gold and Black Decor After Garden Spectacle ANGIER DUKES ARE HOSTS Whitney Stones, Mrs. Haskell Busk and Jansen Noyeses Also Entertain Guests Dinners Precede the Show In the David Wagstaffs Party With Adrian Van Sinderens Paul Moores Entertain The Matinee Performance Dr. C.F. Tenney Ball Chairman Richard Parishes Hosts | True | By Wilbur Fawley | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/blow-to-machine-is-seen-in-yonkers-democrats-lose-heavily-in-the.html | BLOW TO MACHINE IS SEEN IN YONKERS; Democrats Lose Heavily in the Vote for Supervisor--P.R. Count Will Take Four Days Guard Ballot Boxes BLOW TO MACHINE SEEN IN YONKERS Pleased by Vote No Serious Incidents Boxes Found Unlocked Republicans Close Early | True | By Robert S. Bird Special To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/events-today.html | EVENTS TODAY | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/caras-defeats-lauri-125115.html | Caras Defeats Lauri, 125-115 | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/chased-by-uboat-british-ship-says-armed-freighter-with-more-than.html | CHASED BY U-BOAT, BRITISH SHIP SAYS; Armed Freighter With More Than 100 Passengers Signals From Mid-Atlantic NAZIS SEIZE FINNISH CRAFT Britons Capture Reich Vessel Off West Africa--Reports Put Deutschland at Azores ... Finnish Ship Reported Seized First Act North of Alands British Capture German Ship Panama Bars Submarines Deutschland Reported Sighted Argentina Prepares Protest | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/silver-steady-in-montreal.html | Silver Steady in Montreal | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/senators-may-sift-ship-labor-field-bailey-head-of-committee.html | SENATORS MAY SIFT SHIP LABOR FIELD; Bailey, Head of Committee Authorized to Do So, Sends Out a Questionnaire PRESENT STRIKE A START Longshoremen's Leader and Lines Affected Are Asked to Give Their Versions Purposeful Inquiry Promised Present Step Only Preliminary UNION PLANS WIDER STRIKE North Atlantic Coastal Locals May Be Asked for Support | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/bruin-six-triumphs-twice.html | Bruin Six Triumphs Twice | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/student-exchange-by-americas-urged-new-colorado-university-head.html | STUDENT EXCHANGE BY AMERICAS URGED; New Colorado University Head Asks Publicly Financed Plan | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/cubs-to-keep-hartnett-wrigley-says-club-plans-to-sign-gabby-for.html | CUBS TO KEEP HARTNETT; Wrigley Says Club Plans to Sign Gabby for Season of 1940 | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/barnard-defeats-fieldston-eleven-triumphs-by-14-to-12-in-eighth.html | BARNARD DEFEATS FIELDSTON ELEVEN; Triumphs by 14 to 12 in Eighth Annual Game | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/westchester-vote-marked-by-upsets-democratic-victors-in-westchester.html | WESTCHESTER VOTE MARKED BY UPSETS; DEMOCRATIC VICTORS IN WESTCHESTER | True | Special to THE NEW YORK TIMES.KoikeSantoro | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/congoleum-withdraws-advances-on-linoleum.html | Congoleum Withdraws Advances on Linoleum | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/roosevelt-halts-transfer-of-ships-to-panamas-flag-he-says-plan-has.html | ROOSEVELT HALTS TRANSFER OF SHIPS TO PANAMA'S FLAG; He Says Plan Has No Bearing on Our Neutrality as Hull Comes Out Against It CITES NEED FOR DEFENSE President Also Asks Board to Report if Transaction Would Spur Foreign Competition | True | By Felix Belair Jr. Special To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/ousted-italian-minister-made-envoy-to-vatican.html | Ousted Italian Minister Made Envoy to Vatican | True | Times Wide World, 1939By Telephone To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/to-fight-social-diseases-chile-considers-bill-to-prevent-and-combat.html | TO FIGHT SOCIAL DISEASES; Chile Considers Bill to Prevent and Combat Venereal Ailments | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/life-with-father-at-empire-tonight-lindsaycrouse-play-is-based-on.html | 'LIFE WITH FATHER' AT EMPIRE TONIGHT; Lindsay-Crouse Play Is Based on Book and Essays by the Late Clarence Day MATINEES DISAPPOINTING Performances on Election Day Draw Standees to Only a Single Show New Role for James Barton On the Road From the Advance Sale Rack | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/syracuse-resumes-work.html | Syracuse Resumes Work | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/gets-residue-of-evans-estate.html | Gets Residue of Evans Estate | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/roman-and-farber-matched.html | Roman and Farber Matched | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/british-designate-group-to-buy-here-war-purchasing-commission-under.html | BRITISH DESIGNATE GROUP TO BUY HERE; War Purchasing Commission Under A.B. Purvis to Work With Canadian Body ALLIES COORDINATE TASK London Step Is First to Avoid Competition With French for American Materials. Text of Statement Machine Tools Needed Purvis Had Task in 1914 | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/ccny-center-returns-coach-expects-stronger-defense-with-gmitro-back.html | C.C.N.Y. CENTER RETURNS; Coach Expects Stronger Defense With Gmitro Back in Line | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/miss-duross-to-be-wed-will-become-bride-saturday-in-tarrytown-of-ha.html | MISS DUROSS TO BE WED; Will Become Bride Saturday in Tarrytown of H.A. MacKay | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/screen-news-here-and-in-hollywood-george-raft-will-be-teamed-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Raft Will Be Teamed With James Cagney in 'City of Conquest' at Warners 'RULERS OF SEAS' TO OPEN Picture Is to Co-Star Douglas Fairbanks Jr., Will Fyffe and Margaret Lockwood | True | By Douglas W. Churchill Special To The New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/reid-outpoints-friedkin-takes-8round-feature-before-5500-at.html | REID OUTPOINTS FRIEDKIN; Takes 8-Round Feature Before 5,500 at Broadway Arena | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/money-and-credit-london-market-bullion-gold-silver.html | MONEY AND CREDIT; London Market BULLION Gold Silver | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/george-w-gross-canadian-salvation-army-man-stricken-in-search-for.html | GEORGE W. GROSS; Canadian Salvation Army Man Stricken in Search for Cornet | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/utility-rate-pacts-urged-kellogg-of-edison-institute-offers-plan-in.html | UTILITY RATE PACTS URGED; Kellogg of Edison Institute Offers Plan in Case of War | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/state-senator.html | STATE SENATOR | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/paul-fights-harper-tonight.html | Paul Fights Harper Tonight | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/milk-dealer-buys-plant-building-near-mt-kisco-traded-in-cash.html | MILK DEALER BUYS PLANT; Building Near Mt. Kisco Traded in Cash Transaction | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/carolina-denham-delaware-girl-engaged-to-charles-c-taliaferro-3d.html | Carolina Denham, Delaware Girl, Engaged To Charles C. Taliaferro 3d, Airline Pilot | True | Photo by Bachrach | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rising-trend-seen-in-export-volumes-analysis-of-figures-for.html | RISING TREND SEEN IN EXPORT VOLUMES; Analysis of Figures for September Notes Gradual Risefor Several MonthsREICH, RUSSIA TAKE LESS Shipments to United Kingdom, Canada and Japan, However, Are Sharply Higher | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/johnson-piling-up-big-kentucky-lead-with-a-third-of-districts-in.html | JOHNSON PILING UP BIG KENTUCKY LEAD; With a Third of Districts In, Governor Tops Republican Nominee by 64,000 MARGIN BELOW FORECAST Will Be 80 to 100 Thousand, Not 120,000, Says Incumbent --Other Democrats Win ... | True | Special to THE NEW YORK TIMES. | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/reynolds-tobacco-files-reply-to-ftc-concern-tells-trade-practices.html | REYNOLDS TOBACCO FILES REPLY TO FTC; Concern Tells Trade Practices Prior to Hearing | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/fencing-match-is-fatal-jersey-youth-dies-of-fall-after-being.html | FENCING MATCH IS FATAL; Jersey Youth Dies of Fall After Being Wounded Accidentally | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/manhattan-harriers-again-capture-college-title-mmitchell-takes.html | Manhattan Harriers Again Capture College Title; M'MITCHELL TAKES METROPOLITAN RUN Unbeaten N.Y.U. Ace Wins in Best Time of Season Over Van Cortlandt Course 6 JASPERS IN TIE FOR 2D Manhattan's Team First for the Eighth Straight Time--Green Cubs Victors I.C. 4-A Race Nov. 20 Off With the Leaders | True | By James P. Dawsontimes Wide World | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/trade-up-8-to-10-for-election-day-mens-clothing-stores-report-gains.html | TRADE UP 8 TO 10% FOR ELECTION DAY; Men's Clothing Stores Report Gains Ranging to 12 %, Led by Overcoats ALL DEPARTMENTS ACTIVE Women's, Children's Wear and Home Furnishings Make Unusual Showings | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/dr-ad-thomas-superintendent-of-schools-in-hazleton-dies-at-64.html | DR. A.D. THOMAS; Superintendent of Schools in Hazleton Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/annenberg-profits-put-at-7724531-chicago-bookmakers-paid-this-to.html | ANNENBERG PROFITS PUT AT $7,724,531; Chicago Bookmakers Paid This to News Service in Four Years | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/a-farmer-from-hyde-park-prepares-to-cast-his-vote.html | A 'FARMER' FROM HYDE PARK PREPARES TO CAST HIS VOTE | True | Times Wide WorldSpecial to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/vote-on-parimutuels.html | Vote on Pari-Mutuels | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/silver-and-zinc-output-in-canada-rises-in-year.html | Silver and Zinc Output In Canada Rises in Year | True | By the Canadian Press. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/new-jersey-mayors.html | New Jersey Mayors | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/3-failure-groups-off-but-manufacturing-and-wholesale-divisions.html | 3 FAILURE GROUPS OFF; But Manufacturing and Wholesale Divisions Topped Year Ago | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/large-apartment-resold-on-heights-operators-deed-building-of-48.html | LARGE APARTMENT RESOLD ON HEIGHTS; Operators Deed Building of 48 Suites at 251 Fort Washington Ave. ASSESSED AT $240,000 118-Room House in Belmont Ave. Bought--Other Deals in Manhattan Realty | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/isdale-registers-sweep-in-regatta-wins-seven-straight-dinghy-races.html | ISDALE REGISTERS SWEEP IN REGATTA; Wins Seven Straight Dinghy Races in the Queen Mary Off Larchmont Y.C. SHIELDS LEADS CLASS B Scores 121 Points to 117 for Tenney--Etchells Annexes Third Place With 108 Contender for Trophy Walden in Third Place | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/225000-loan-in-bronx-projected-apartment-building-in-bedford-park.html | $225,000 LOAN IN BRONX; Projected Apartment Building in Bedford Park Blvd. Financed | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/decisions-on-flint-left-to-washington-us-envoy-confers-with-captain.html | DECISIONS ON FLINT LEFT TO WASHINGTON; U.S. Envoy Confers With Captain on Disposition of Cargo | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/jailed-over-alcohol-research.html | Jailed Over Alcohol 'Research' | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/bank-of-japan-reports-note-circulation-shows-a-slight-decline-in.html | BANK OF JAPAN REPORTS; Note Circulation Shows a Slight Decline in Week | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/general-sessions-judges.html | GENERAL SESSIONS JUDGES | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/orange-prosecutor-wins-county-reelects-hirschberg-whom-lehman.html | ORANGE PROSECUTOR WINS; County Re-elects Hirschberg, Whom Lehman Superseded | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rice-takes-aau-title-leads-field-in-junior-crosscountry-race-on.html | RICE TAKES A.A.U. TITLE; Leads Field in Junior CrossCountry Race on Staten Island | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/voter-104-stays-home-too-much-wind-says-man-missing-first-election.html | VOTER, 104, STAYS HOME; 'Too Much Wind,' Says Man Missing First Election in 83 Years | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/us-unable-to-supply-enough-aid-to-save-allies-goering-declares.html | U.S. Unable to Supply Enough Aid To Save Allies, Goering Declares; Scoffs at American Plane Capacity, Saying Reich Can Outbuild Factories Here-- Hints at Speedy German Victory No Mention of Anniversary Doubts U.S. Capacity Explains Nazi Humanity | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/hammonds-aid-church-lookout-hill-gloucester-expected-to-be-catholic.html | HAMMONDS AID CHURCH; Lookout Hill, Gloucester, Expected to Be Catholic School ... | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/manhattan-tries-smolenski-at-end-sophomore-in-varners-place-in.html | MANHATTAN TRIES SMOLENSKI AT END; Sophomore in Varner's Place in Drill for West Virginia | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/carniero-captures-race-twain-runner-wins-2mile-test-for-yonkers.html | CARNIERO CAPTURES RACE; Twain Runner Wins 2-Mile Test for Yonkers Schoolboys | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rfc-figures-show-upturn-in-business-jones-says-drop-in-applications.html | RFC FIGURES SHOW UPTURN IN BUSINESS; Jones Says Drop in Applications for Small Loans Tell Real Story of Rise DECRIES TALK OF SLUMP 6,943 Advances Authorized by Agency for $1,416,122,249 Since February, 1938 Applications to Banks Off The Figures in Detail | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/schmeling-in-lisbon-max-leaves-wife-in-spain-while-on-visit-to.html | SCHMELING IN LISBON; Max Leaves Wife in Spain While on Visit to Portugal | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/bulgaria-is-included-in-balkan-bloc-plan-angloturkish-proposal-for.html | BULGARIA IS INCLUDED IN BALKAN BLOC PLAN; Anglo-Turkish Proposal for Neutrality Widely Backed | True | By Telephone To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/death-ends-honeymoon-stomach-ulcers-are-fatal-to-youth-ten-days.html | DEATH ENDS HONEYMOON; Stomach Ulcers Are Fatal to Youth Ten Days After Marriage | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/cornell-squad-intact-mccullough-is-only-absentee-in-practice-for.html | CORNELL SQUAD INTACT; McCullough Is Only Absentee in Practice for Colgate | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/orlandos-injury-only-bruise.html | Orlando's Injury Only Bruise | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/two-held-as-kidnappers-new-haven-men-are-accused-of-abducting.html | TWO HELD AS KIDNAPPERS; New Haven Men Are Accused of Abducting Liquor Salesman | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/simon-gets-powers-to-borrow-for-war-chancellor-of-exchequer-gives.html | SIMON GETS POWERS TO BORROW FOR WAR; Chancellor of Exchequer Gives No Estimate of Needs | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/east-orange-ties-nutley-high-66-crowd-of-12000-sees-unbeaten-teams.html | EAST ORANGE TIES NUTLEY HIGH, 6-6; Crowd of 12,000 Sees Unbeaten Teams in Draw-- Whitney and Cardinale Are Stars Barringer 32, Central 0 St. Francis Prep 10, St. Michael's 0 | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/106-escapes-guardianship-now.html | 106, Escapes Guardianship Now | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/cotton-moves-up-in-new-orleans-covering-by-shorts-on-eve-of.html | COTTON MOVES UP IN NEW ORLEANS; Covering by Shorts on Eve of Government Estimate Leaves List 9 to 10 Points Higher GAINS MADE IN LIVERPOOL Futures in the British Market Advance 16 to 25 Points and Spot 5 Points Prices Higher in Liverpool | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/western-union-signs-with-capital-local-afl-hails-contract-as-first.html | WESTERN UNION SIGNS WITH CAPITAL LOCAL; A.F.L. Hails Contract as First Such Ever Made by Company | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/bank-sells-yonkers-dwelling.html | Bank Sells Yonkers Dwelling | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/sheriffrichmond.html | SHERIFF--RICHMOND | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rochesters-mayor-wins-seat.html | Rochester's Mayor Wins Seat | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/buick-man-to-be-guest-al-newton-to-be-honored-nov-15-at-testimonial.html | BUICK MAN TO BE GUEST; A.L. Newton to Be Honored Nov. 15 at Testimonial Dinner | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/sea-gulls-beaten-41.html | Sea Gulls Beaten, 4-1 | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/float-away-first-at-narragansett-kelley-3yearold-captures.html | FLOAT AWAY FIRST AT NARRAGANSETT; Kelley 3-Year-Old Captures Saunderstown Purse, With Woodsaw Home Second | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/banchory-varnish-triumphs-in-field-mrs-starrs-dog-wins-trials-on.html | BANCHORY VARNISH TRIUMPHS IN FIELD; Mrs. Starr's Dog Wins Trials on Lawrance Estate, With Blind of Arden Next | True | By Bryan Field Special To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/princeton-varsity-counts-nine-times-dixon-tallies-on-50yard-run.html | PRINCETON VARSITY COUNTS NINE TIMES; Dixon Tallies on 50-Yard Run -- Dartmouth Tests Defense | True | Special to THE NEW YORK TIMES. | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/the-dutch-and-belgian-offer.html | THE DUTCH AND BELGIAN OFFER | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/100000-aid-to-poles-granted-by-britain-clothing-and-medical.html | 100,000 AID TO POLES GRANTED BY BRITAIN; Clothing and Medical Supplies to Be Sent to Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/americas-called-hope-of-ill-world-la-guardia-and-dr-butler-urge-a.html | AMERICAS CALLED HOPE OF ILL WORLD; La Guardia and Dr. Butler Urge a Better Understanding to Pave Way to Leadership PRESS CALLED CHIEF AIDE Latin American Editors Are Hailed at Luncheon for Cabot Award Winners ... More Latin American News Urged Armed Conflict Held Needless Development Seen Neglected | True | Times Wide World | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/fawcett-captures-laurels-at-traps-wins-high-handicap-event-of.html | FAWCETT CAPTURES LAURELS AT TRAPS; Wins High Handicap Event of Travers Island With 99 | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/bomb-havana-ship-office-antinazis-blamed-for-device-in.html | BOMB HAVANA SHIP OFFICE; Anti-Nazis Blamed for Device in Hamburg-American Line Rooms | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rutgers-gets-new-plays-attack-clicks-against-freshmen-lafayette-to.html | RUTGERS GETS NEW PLAYS; Attack Clicks Against Freshmen -- Lafayette to Use Sophomores | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/parimutuel-bill-wins-by-500000-gains-overwhelming-lead-in-urban.html | PARI-MUTUEL BILL WINS BY 500,000; Gains Overwhelming Lead in Urban Centers as Well as Rural Majorities VOTE IS 4 TO 1 IN THE CITY Saratoga, 'Home of Sport of Kings,' One of Few Centers to Defeat Bill ... Sole Constitutional Change Long Legislative Battle Result of a Reform Wave Untermyer, Ill, Fails to Vote | True | By Warren Moscow | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/cw-lindsay-dies-blind-aided-blind-founder-of-canadian-musical.html | C.W. LINDSAY DIES; BLIND, AIDED BLIND; Founder of Canadian Musical Instrument Firm Succumbs in Montreal at Age of 83 BEGAN AS A PIANO TUNER Official of Many Hospitals-- Was Knighted in 1935 for His Philanthropies ... Was Chairman of Company His Other Affiliations | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/sears-flyer-holds-to-lowprice-appeal-a-few-items-reflect-the-rise.html | SEARS FLYER HOLDS TO LOW-PRICE APPEAL; A Few Items Reflect the Rise in Wholesale Markets | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/to-vote-on-stock-change-middle-states-petroleum-corp-calls-meeting.html | TO VOTE ON STOCK CHANGE; Middle States Petroleum Corp. Calls Meeting for Nov. 29 | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/japanese-stirred-by-us-naval-plans-foreign-office-asserts-nation.html | JAPANESE STIRRED BY U.S. NAVAL PLANS; Foreign Office Asserts Nation Could Not Be Indifferent to Pacific Expansion PRESS JOINS IN CRITICISM Denunciation and Ridicule in Papers Indicates Grew Talks May Be Stormy ... Papers Join in Attacks | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/two-hurt-by-falling-wall.html | Two Hurt by Falling Wall | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/many-entertain-at-belmont-races-society-folk-from-eastern-states.html | MANY ENTERTAIN AT BELMONT RACES; Society Folk From Eastern States Throng Park for United Hunts Meet RAYMOND GUEST IS HOST Sir Ashley and Lady Sparks, Sidney Ripleys and Robert Stones Give Luncheons ... Henry Tallmadges Hosts R.T. Stones Have Guests | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/goldstein-winner-schurman-and-other-la-guardia-choices-trail-in.html | GOLDSTEIN WINNER; Schurman and Other La Guardia Choices Trail in Returns O'DWYER NEW PROSECUTOR Organization Elects 9 Supreme Court Justices--Council Vote Count Begins Today | True | By James A. Hagerty | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/republicans-keep-philadelphia-rule-lamberton-named-mayor-over-white.html | REPUBLICANS KEEP PHILADELPHIA RULE; Lamberton Named Mayor Over White, Democrat-Fusion, in Heavy Voter Turnout KELLEY AGAIN PROSECUTOR Control of City Council Remains Unchanged-- Slush Fund Cry Marks the Balloting ... PENNSYLVANIA REPUBLICAN Trend Definite in Bench Races the Only State-Wide Tests | True | Special to THE NEW YORK TIMES.Times Wide World, 1939 | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/3-children-and-aunt-die-when-home-burns-crippled-father-and-another.html | 3 CHILDREN AND AUNT DIE WHEN HOME BURNS; Crippled Father and Another Child Flee Plainfield Blaze | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/chilean-officers-win-lowscore-jumping-for-second-night-in-row-at.html | Chilean Officers Win Low-Score Jumping for Second Night in Row at Garden; YANEZ-VIGIL PAIR BEATS AMERICANS Chileans Make 8 Faults, One Less Than U.S., and Take Big Lead for 2 Nights 12,000 WATCH HORSE SHOW Untermyers Win Blue Ribbons With Cinelli, Hexameter and Illuminator Captain Drake Rides Dinger East Hampton Cup Retired Court Ways Runner-Up Holystone Gets Trophy Amherst in Hard Session | True | By Henry R. Ilsley | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/florida-sues-ringling-kin-asks-their-ouster-as-executors-charging.html | FLORIDA SUES RINGLING KIN; Asks Their Ouster as Executors, Charging Wasting of Estate | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/jamaica-in-00-tie-with-adams-team-avery-injured-in-annual-game.html | JAMAICA IN 0-0 TIE WITH ADAMS TEAM; Avery Injured in Annual Game, Which Attracts Crowd of 5,000 to Dexter Park FREEPORT VICTOR, 25 TO 6 Evens Series With Baldwin-- Valley Stream, Sewanhaka Gain Easy Triumphs | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/mclaughry-heads-brown-seniors.html | McLaughry Heads Brown Seniors | True | Special to THE NEW YORK TIMES. | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/40-vessels-added-to-canadas-navy-commercial-craft-put-into-service-html | 40 VESSELS ADDED TO CANADA'S NAVY; Commercial Craft Put Into Service as Minesweepers or Anti-Submarine Boats FORCE OF MEN DOUBLED Spokesman Says Navy Is 100% Canadian, but Built Along Lines of the British ... | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/program-for-today.html | Program for Today | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/in-the-nation-political-perils-of-proposed-shipping-deal-how.html | In The Nation; Political Perils of Proposed Shipping Deal How Pittman Bill Passed Sacrifice Was the Idea | True | By Arthur Krock | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/chauffeur-seized-after-5-parked-autos-burn-in-successive-fires-in.html | Chauffeur Seized After 5 Parked Autos Burn In Successive Fires in West End Ave. Area | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/realty-parley-nov-1417-national-group-will-meet-with-boards-in.html | REALTY PARLEY NOV. 14-17; National Group Will Meet With Boards in Near-By Centers | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/jeffries-elected-mayor-of-detroit-reading-winner-two-years-ago-on.html | JEFFRIES ELECTED MAYOR OF DETROIT; Reading, Winner Two Years Ago on Anti-C.I.O. Wave, Loses to Council President MARGIN IS TWO TO ONE Jobless Swell Vote Which Gives Dorais, Athletic Director, Lead for Council Post ... | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/goodrich-reduces-tires-12-to-14-newman-expects-the-action-to-spur.html | GOODRICH REDUCES TIRES 12 TO 14%; Newman Expects the Action to Spur Sales Volume for Winter Season ALL LINES ARE AFFECTED New Consumer List Made $13.95 on the 600x16, Big Volume Number | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/1500-at-flower-show-mrs-marshall-fields-gardeners-get-honors-at.html | 1,500 AT FLOWER SHOW; Mrs. Marshall Field's Gardeners Get Honors at Nassau Display | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/red-army-display-is-called-biggest-anniversary-parade-believed.html | RED ARMY DISPLAY IS CALLED BIGGEST; Anniversary Parade Believed Largest Yet Held in Moscow --Planes Are Fewer PEACE AIM IS STRESSED Voroshiloff Extols Stalin for Reich Pact--Litvinoff Stands on Lenin's Tomb | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/woman-killed-by-auto-husband-gravely-hurt-by-hitrun-driver-uptown.html | WOMAN KILLED BY AUTO; Husband Gravely Hurt by Hit-Run Driver Uptown | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/republicans-keep-rockland-control-retain-hold-on-supervisors-board.html | REPUBLICANS KEEP ROCKLAND CONTROL; Retain Hold on Supervisors' Board and Win 4 Other County Officers | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/william-e-chilton-an-exsenator-81-publisher-of-charleston-wva.html | WILLIAM E. CHILTON, AN EX-SENATOR, 81; Publisher of Charleston, W.Va., Gazette and Democratic Leader for Years Dies WON STATE TO CLEVELAND Victory for the Party in 1910 Also Attributed to Him-- Studied Law on Farm ... | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/football-game-family-affair.html | Football Game Family Affair | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/westchester.html | Westchester | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/senators-condemn-transfer-of-ships-many-administration-supporters.html | SENATORS CONDEMN TRANSFER OF SHIPS; Many Administration Supporters Back Isolationists' Attack on Shift to Panama's FlagHULL REVERSES ATTITUDESecretary Thinks Plan Contrary to Spirit of Neutrality Act --Ship Line Defends Proposal ... Stab for Seamen, Says C.I.O. Franklin Defends Proposal SEAMEN SOUGHT IN LONDON Advertisements Offer Jobs on Sailings to United States | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/grynszpan-trial-put-off-for-duration-of-the-war.html | Grynszpan Trial Put Off For Duration of the War | True | Wireless to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/winners-in-westchester.html | Winners in Westchester | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/nationalizing-railways-president-somoza-begins-action-on-nicaraguan.html | NATIONALIZING RAILWAYS; President Somoza Begins Action on Nicaraguan Company | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/ohio-votes-down-pension-plan-3-to-1-bigelow-proposal-for-50amonth.html | OHIO VOTES DOWN PENSION PLAN, 3 To 1; Bigelow Proposal for $50-aMonth at 60 Is Swampedin Heavy Balloting Voters Take No Chances OHIO VOTES DOWN PENSION PLAN, 3 TO 1 Cleveland Re-elects Burton | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rangers-in-short-workout.html | Rangers in Short Workout | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/supreme-courtfirst-district.html | SUPREME COURT--FIRST DISTRICT | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/clothier-horse-victor-henchman-retires-the-pickering-trophy-at.html | CLOTHIER HORSE VICTOR; Henchman Retires the Pickering Trophy at Valley Forge | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/sports-of-the-times-it-must-be-getting-late.html | Sports of the Times; It Must Be Getting Late | True | By John Kieran | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/brooklyn-dime-bank-conveys-properties-list-includes-residential-and.html | BROOKLYN DIME BANK CONVEYS PROPERTIES; List Includes Residential and Industrial Buildings | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/56-motors-go-to-britain-plane-parts-are-first-consignment-since.html | 56 MOTORS GO TO BRITAIN; Plane Parts Are First Consignment Since Embargo Repeal | True | Wireless to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/some-stocks-gain-in-chicago-market-motors-mailorder-issues-and.html | SOME STOCKS GAIN IN CHICAGO MARKET; Motors, Mail-Order Issues and Aviations Share in the Advance LIST IN TORONTO EASIER Holiday Here Has Restraining Influence on Trading in Canadian Exchanges Toronto Market Sags Declines on Montreal Exchange | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/united-finns-send-reply-to-moscow-cabinet-and-party-heads-join-in.html | UNITED FINNS SEND REPLY TO MOSCOW; Cabinet and Party Heads Join in Stand Against Yielding on Nation's Sovereignty PARLEY IS DUE TOMORROW Nature of Answer Kept Secret -- More Soviet Airdromes Laid Out in Estonia ... | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/to-honor-tongs-memory-teams-to-pay-tribute-at-olean-to-player.html | TO HONOR TONG'S MEMORY; Teams to Pay Tribute at Olean to Player Killed in Accident | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/11814632-is-sought-for-roads-in-jersey-sterner-seeks-construction.html | $11,814,632 IS SOUGHT FOR ROADS IN JERSEY; Sterner Seeks Construction Fund Out of $46,169,000 Revenue | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/no-30-thursdays-hamn-eggs-is-beaten-two-to-one-in-huge-offyear-vote.html | NO $30 THURSDAYS; 'Ham'n' Eggs' Is Beaten Two to One in Huge 'Off-Year' Vote ALL COUNTIES ARE LOST Rural and Urban Centers Join in Rejecting Scrip Scheme to Pay $30 Weekly Problem Is Called National Unanimity Amazes Observers SUN IN CALIFORNIA BRINGS HEAVY VOTE Olson's Fortunes Are Involved Oil Control Bill Is Losing | True | By Byron-Darnton Special To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/not-stockholm-air-shelter.html | Not Stockholm Air Shelter | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/oppose-panama-registry-west-coast-seamen-join-attack-on-maritime.html | OPPOSE PANAMA REGISTRY; West Coast Seamen Join Attack on Maritime Board | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/planting-of-trees-at-rockefeller-center-ended-with-placing-of-35.html | Planting of Trees at Rockefeller Center Ended With Placing of 35 Oriental Planes; MORE TREES PLANTED IN MIDTOWN NEW YORK | True | Times Wide World | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/appeal-is-drafted-in-road-toll-case-westchester-also-will-seek-a.html | APPEAL IS DRAFTED IN ROAD TOLL CASE; Westchester Also Will Seek a Stay of Collection Ban Pending Final Ruling | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/garner-home-will-fish-hunt.html | Garner, Home, Will Fish, Hunt | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/goldstein-victory-blow-t0-tammany-victors-in-contests-for.html | GOLDSTEIN VICTORY BLOW T0 TAMMANY; VICTORS IN CONTESTS FOR JUDGESHIPS | True | Times Wide World, 1937 | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/salesman-admits-holdup-hoax.html | Salesman Admits Hold-Up Hoax | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/miss-laura-may-has-bridal.html | Miss Laura May Has Bridal | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/bosnia-to-get-autonomy-yugoslavia-to-redraw-frontiers-of-it-and.html | BOSNIA TO GET AUTONOMY; Yugoslavia to Redraw Frontiers of It and Herzegovina | True | By Telephone To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/seagoing-ferry-at-pernambuco.html | Seagoing Ferry at Pernambuco | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/embargo-mrs-roosevelt-mussolinis-paper-urges.html | Embargo Mrs. Roosevelt, Mussolini's Paper Urges | True | By the United Press. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/seeks-votes-in-name-of-his-bridetobe.html | Seeks Votes in Name Of His Bride-to-Be | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/tightening-of-pass-defense-occupies-nyu-team-in-long-workout-twins.html | Tightening of Pass Defense Occupies N.Y.U. Team in Long Workout; TWINS WHO WILL PLAY FOR MISSOURI TEAM AGAINST N.Y.U. | True | Times Wide World | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/caa-names-queens-as-a-coterminal-north-beach-and-newark-will-serve-.html | CAA NAMES QUEENS AS A CO-TERMINAL; North Beach and Newark Will Serve New York-New Jersey Metropolitan Area Jointly SPECIAL NEEDS ARE CITED Air Authority Stresses That Designation Does Not Alter Duty to Serve Newark ... | True | Special to THE NEW YORK TIMES. | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/vote-for-supreme-court-justicessecond-judicial-district.html | VOTE FOR SUPREME COURT JUSTICES--SECOND JUDICIAL DISTRICT | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/has-a-new-post-in-mind-sutherland-hints-at-return-to-coaching-next.html | HAS A NEW POST IN MIND; Sutherland Hints at Return to Coaching Next Season | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/republicans-win-in-suffolk-county-retain-control-of-board-of.html | REPUBLICANS WIN IN SUFFOLK COUNTY; Retain Control of Board of Supervisors--Markvart Elected for Third Term | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/victors-in-two-of-yesterdays-events-at-the-horse-show-in-the-garden.html | VICTORS IN TWO OF YESTERDAY'S EVENTS AT THE HORSE SHOW IN THE GARDEN | True | Times Wide World | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/wesleyan-tops-yale-10.html | Wesleyan Tops Yale, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/municipal-court.html | MUNICIPAL COURT | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/daily-oil-output-advances-in-week-gains-in-texas-and-louisiana.html | DAILY OIL OUTPUT ADVANCES IN WEEK; Gains in Texas and Louisiana Raise Average Production to 3,501,350 Barrels IMPORTS ARE CUT IN HALF Calculated Requirements of Bureau of Mines Higher in November Than October | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/fight-just-begun-schurman-asserts-drive-for-nonpolitical-bench-to.html | 'FIGHT JUST BEGUN,' SCHURMAN ASSERTS; Drive for Non-Political Bench to Go On, He Says, as Simpson Concedes County Defeat | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/pr-count-starts-today.html | P.R. Count Starts Today | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/victim-battles-thief-on-elevated-train-50-passengers-rush-for-exits.html | VICTIM BATTLES THIEF ON ELEVATED TRAIN; 50 Passengers Rush for Exits After Shot Is Fired | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/britons-are-firm-on-terms-of-peace-sovereigns-offer-is-studied-but-.html | BRITONS ARE FIRM ON TERMS OF PEACE; Sovereigns' Offer Is Studied, but View Persists That Nazi Menace Must Go SKEPTICISM WIDELY FELT Sympathy Voiced for Belgium and Netherlands in Move to End Threat to Them ... | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/favor-highway-to-alaska-us-members-of-board-say-new-links-would.html | FAVOR HIGHWAY TO ALASKA; U.S. Members of Board Say New Links Would Total 1,200 Miles | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/in-wk-kelloggs-post.html | In W.K. Kellogg's Post | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/doleful-us-ballad-is-the-favorite-at-front-british-troops-singing.html | Doleful U.S. Ballad Is the Favorite at Front; British Troops Singing 'South of the Border' | True | By Harold Denny Wireless To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/culinary-congress.html | CULINARY CONGRESS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/james-murdoch-vancouver-police-inspector-and-olympics-athlete.html | JAMES MURDOCH; Vancouver Police Inspector and Olympics Athlete | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/independent-india-barred-by-london-longstanding-british-links-make.html | INDEPENDENT INDIA BARRED BY LONDON; Long-Standing British Links Make Demand Impossible, Zetland Informs Lords EARLY SOLUTION DOUBTED Gandhi Accuses Statesmen of Playing Off Moslem League Against the Congress Acceptance Held Impossible Questions in the Commons Gandhi Demands Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/winners-in-new-jersey.html | Winners in New Jersey | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/twin-daughters-to-bl-primes.html | Twin Daughters to B.L. Primes | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/says-reich-is-invincible-german-declaration-may-prove-cover-for.html | SAYS REICH IS INVINCIBLE; German Declaration May Prove Cover for Peace Proposals Reference to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/hotel-exposition-set-1000000-worth-of-equipment-to-go-on-display.html | HOTEL EXPOSITION SET; $1,000,000 Worth of Equipment to Go on Display Here | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rail-debt-formula-discussed-by-jones-federal-loan-administrator.html | RAIL DEBT FORMULA DISCUSSED BY JONES; Federal Loan Administrator Applies Plan to Structure of Boston & Maine WOULD CUT FIXED CHARGES Revamping Also Expected to Give Better Securities to Bondholders of Road | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/mrs-fw-symmes-jr-daughter-of-general-beaver-head-of-riverside.html | MRS. F.W. SYMMES JR.; Daughter of General Beaver, Head of Riverside Academy | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/canada-restricts-coal-industry.html | Canada Restricts Coal Industry | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/wheat-rise-stayed-by-peace-appeal-close-is-unchanged-to-38c-off.html | WHEAT RISE STAYED BY PEACE APPEAL; Close Is Unchanged to 3/8c Off After Buying on Unfavorable Weather in Southwest CORN ENDS CENT LOWER Oats c Down to 1/8c Up-- Rye Weakest Grain--Soy Beans in Wide Swing in Day | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/steve-belloise-ring-victor.html | Steve Belloise Ring Victor | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/democrats-take-helm-in-glen-cove-wins-in-an-upset.html | DEMOCRATS TAKE HELM IN GLEN COVE; WINS IN AN UPSET | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/syracuse-against-manager-plan.html | Syracuse Against Manager Plan | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/awards-made-in-national-show.html | Awards Made in National Show | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/dance-committee-to-be-feted-today-heads-charity-aides.html | DANCE COMMITTEE TO BE FETED TODAY; HEADS CHARITY AIDES | True | Jay Te Winburn | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/fire-engine-starts-a-poll-row.html | Fire Engine Starts a Poll Row | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/cosmetic-group-finds-drug-law-action-stiff-big-branded-toothpaste.html | Cosmetic Group Finds Drug Law Action Stiff; Big Branded Toothpaste Shipments Seized | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/harvard-in-drill-for-army-contest-macdonald-goes-well-at-the-left.html | HARVARD IN DRILL FOR ARMY CONTEST; Macdonald Goes Well at the Left Halfback Position-- Downing Is Shifted CADET DEFENSES TESTED Hatch, Frontczak, Evans and Dubuisson Are Backs in West Point Workout Hallett Is Kept Idle Work on Muddy Field | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/registerkings.html | REGISTER--KINGS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/wesleyan-tests-attack-two-groups-of-backs-employed-in-drill-for.html | WESLEYAN TESTS ATTACK; Two Groups of Backs Employed in Drill for Williams | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/fordham-yearlings-defeat-nyu-cubs-fifth-year-in-row-rams-win-27-to.html | Fordham Yearlings Defeat N.Y.U. Cubs Fifth Year in Row; RAMS WIN, 27 TO 6, WITH LATE ATTACK Tally Three Times in Fourth Period to Down N.Y.U. in Annual Freshman Game BREAKS A FACTOR IN ROUT Two Interceptions, Recovered Fumble and Blocked Kick Bring Fordham Scores | True | By Louis Effrat | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/10-big-planes-ordered-new-united-air-lines-ships-will-carry-forty.html | 10 BIG PLANES ORDERED; New United Air Lines Ships Will Carry Forty Passengers | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/sale-in-long-island-city-holc-conveys-storeapartment-building-in.html | SALE IN LONG ISLAND CITY; HOLC Conveys Store-Apartment Building in 32d Street | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/col-stark-retires-in-jersey.html | Col. Stark Retires in Jersey | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/air-training-costs-worrying-canada-uncertainty-on-wars-length-poses.html | AIR TRAINING COSTS WORRYING CANADA; Uncertainty on War's Length Poses a Difficult Financial Problem, Ottawa Finds FIRST OUTLAY THE FACTOR This Might Be $700,000,000, With Part Repayment Later From British Nations | True | By John MacCormac Special To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/james-m-beck-gets-divorce.html | James M. Beck Gets Divorce | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/apparel-firms-lead-in-business-leasing-textile-houses-also.html | APPAREL FIRMS LEAD IN BUSINESS LEASING; Textile Houses Also Prominent in List of New Contracts | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/colonel-torrey-is-promoted.html | Colonel Torrey Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/budget-is-approved-by-mexican-cabinet-442000000peso-total-is-the.html | BUDGET IS APPROVED BY MEXICAN CABINET; 442,000,000-Peso Total Is the Same as This Year's | True | Wireless to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/new-torpedo-boat-ready-hubert-scottpaine-says-it-has-a-top-speed-of.html | NEW TORPEDO BOAT READY; Hubert Scott-Paine Says It Has a Top Speed of 40 Knots | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/city-court-judgeskings-county.html | CITY COURT JUDGES--KINGS COUNTY | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/prince-takes-cue-match.html | Prince Takes Cue Match | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/election-results-in-city-and-nation.html | Election Results in City and Nation | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/sheriffkings.html | SHERIFF--KINGS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/tablet-honors-brisbane-mayor-praises-crusader-at-central-park.html | TABLET HONORS BRISBANE; Mayor Praises 'Crusader' at Central Park Ceremony | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/mowbrey-d-baird-designer-of-rugs-52-was-an-expert-on-both-domestic.html | MOWBREY D. BAIRD, DESIGNER OF RUGS, 52; Was an Expert on Both Domestic and Oriental Weaves | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/avoid-main-issues-in-auto-dispute-chrysler-and-ciouaw-leaders.html | AVOID MAIN ISSUES IN AUTO DISPUTE; Chrysler and C.I.O.-U.A.W. Leaders Discuss Only Minor Questions in Conference WOMEN JOIN PICKET LINE Union Auxiliary Counters Efforts of Lone Wife WhoKept 'Back-to-Work' Vigil ... | True | By Louis Stark Special To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/parimutuel-gets-a-chance.html | PARI-MUTUEL GETS A CHANCE | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/books-of-the-times-the-great-change-the-legacy-the-possibility.html | BOOKS OF THE TIMES; The Great Change The Legacy The Possibility | True | By Ralph Thompson | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/75mph-joy-ride-jails-auto-thief-police-capture-youth-after-fourmile.html | 75-M.P.H. 'JOY RIDE JAILS AUTO THIEF; Police Capture Youth After Four-Mile Chase Through Streets of Harlem | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/clinton-conquers-stuyvesant-6-to-0-fumble-leads-way-to-firstperiod.html | CLINTON CONQUERS STUYVESANT, 6 TO 0; Fumble Leads Way to FirstPeriod Tally by Petruzzion Short Plunge | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/letters-to-the-times-tariff-held-war-breeder-open-markets-regarded.html | Letters to The Times; Tariff Held War Breeder Open Markets Regarded as Favorable to World Peace Thanks From Finland Objecting to Portable Radios Mr. Husek's Contention Disputed Profits in Foreign Trade British Procedure Cited as One Which We Might Well Adopt Traffic Rule Protested More Pay for Internes Urged An Appeal for Christmas Gifts | True | ERNEST FLAGG.A FINN.CHARLES F. JACOBS.L.H. VYDRA.RANULPH KINGSLEY.MARJORY KEANE.SAMUEL R. BERENBERG, M.D. JOSEPH M. SILAGY, M.D. JOE W. STILL, M.D.F.D. PATTERSON, President, | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/appeals-on-sweepstakes-tax.html | Appeals on Sweepstakes Tax | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/relief-bond-issue-leading-in-jersey-heavy-vote-for-it-in-hudson.html | RELIEF BOND ISSUE LEADING IN JERSEY; Heavy Vote for It in Hudson County Offsets Opposition in Other Parts of State ESSEX TURNS DOWN PLAN Clean Government Group Makes Sweep as Republicans Keep Hold on Legislature ... | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/ap-thompson-65-exmanufacturer-warden-of-bird-sanctuary-at-phillips-.html | A.P. THOMPSON, 65, EX-MANUFACTURER; Warden of Bird Sanctuary at Phillips Andover Academy Dies in Boston Hospital SERVED WITH RED CROSS Captain for It in World War-- Benefactor of the WellKnown School for Boys ... | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/change-in-backfield-planned-for-giants-owen-is-used-in-drill-for.html | CHANGE IN BACKFIELD PLANNED FOR GIANTS; Owen Is Used in Drill for Cards -- Dodgers in Fine Shape | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/fire-razes-jersey-roadhouse.html | Fire Razes Jersey Roadhouse | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/prof-richtmyer-a-noted-physicist-dean-of-the-cornell-graduate.html | PROF. RICHTMYER, A NOTED PHYSICIST; Dean of the Cornell Graduate School and X-Ray Authority Dies at Age of 58 WON 1929 LEAVEY AWARD Developed Protective Screens, Perfected New Filtering Apparatus After 14 Years Won the Leavey Medal | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/germans-slacken-firing-on-forbach-french-dispatches-indicate-that.html | GERMANS SLACKEN FIRING ON FORBACH; French Dispatches Indicate That Attack Upon Salient May Be Abandoned TWO RAIDS ARE REPULSED Allies Have Retired From the Frontier at Some Points to Strengthen Position | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/us-changes-policy-on-cotton-lending-basic-rate-to-prevail-on-1939.html | U.S. CHANGES POLICY ON COTTON LENDING; Basic Rate to Prevail on 1939 Crop, but With Allowances for Distance and 'Tares' | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/pilots-to-fly-planes-to-europe-sought-4000-a-trip-is-reported-offer.html | PILOTS TO FLY PLANES TO EUROPE SOUGHT; $4,000 a Trip Is Reported Offer to Airline Veterans | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/war-raider-venetia-sold-canadian-gets-yacht-decorated-by-britain.html | WAR RAIDER VENETIA SOLD; Canadian Gets Yacht Decorated by Britain for Sinking U-Boat | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/news-and-notes-of-the-advertising-field-record-northam-warren-drive.html | News and Notes of the Advertising Field; Record Northam Warren Drive | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/fairless-admits-extra-price-talks-competing-companies-confer-on.html | FAIRLESS ADMITS 'EXTRA' PRICE TALKS; Competing Companies Confer on Costs Involved in Such Production, He Tells TNEC CALLS PRACTICE PROPER Statement Surprises Monopoly Committee--Legal Question Involved, Says Its Counsel | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/export-airlines-ask-third-ocean-license-new-application-to-caa.html | EXPORT AIRLINES ASK THIRD OCEAN LICENSE; New Application to CAA Requests New York-to-Rome Route | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/quick-transition-phrase-may-put-browder-before-the-court-roosevelts.html | 'Quick Transition' Phrase May Put Browder Before the Court, Roosevelt's Friends Hint; BROWDER EXPLAINS SPEECH Says 'Hysterical' Construction Was Put on Words He Used | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/tax-plans-await-prosperity-rise-legislators-defer-forming-1940.html | TAX PLANS AWAIT PROSPERITY RISE; Legislators Defer Forming 1940 Program in Hopes It Will Not Be Necessary HANES PREPARING SURVEY Treasury Group Is Collating 1,300 Opinions of Citizens in All Walks of Life | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/cecil-to-sail-to-join-war.html | Cecil to Sail to Join War | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/columbias-squad-in-long-workout-stanczyk-and-stoltz-injured-players.html | COLUMBIA'S SQUAD IN LONG WORKOUT; Stanczyk and Stoltz, Injured Players, Take Big Parts in Drill for Navy Contest | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/calls-wife-a-luxury-will-durant-says-marriage-is-no-longer-an.html | CALLS WIFE A 'LUXURY'; Will Durant Says Marriage Is No Longer an Economic Unit | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/saltonstall-sets-day-for-thanks-nov-30-not-chosen-to-start-shopping.html | SALTONSTALL SETS DAY FOR 'THANKS'; Nov. 30 Not Chosen to Start 'Shopping,' Massachusetts Governor Asserts | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/mississippi-elects-johnson.html | Mississippi Elects Johnson | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/mozart-is-played-at-carnegie-hall-marcel-tabuteau-heard-on-the-oboe.html | MOZART IS PLAYED AT CARNEGIE HALL; Marcel Tabuteau Heard on the Oboe in Quartet With Philadelphia Orchestra ORMANDY DIRECTS MUSIC Work Is Arranged by Leopold Stokowski--The Brahms Symphony Offered Tabuteau's Work Praised Programs Often Repeated Interpretation Studied Jan Peerce in Debut Recital Isobel Schapp Sings Debut of Elizabeth Bolek | True | By Olin Downes | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/to-wipe-out-union-deficit-actors-plan-masquerade-ball-at-waldorf-in.html | TO WIPE OUT UNION DEFICIT; Actors Plan Masquerade Ball at Waldorf in February | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/news-of-markets-in-european-cities-prices-react-but-close-steady-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices React but Close Steady in London and Paris--Quiet Session in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/navy-awards-guantanamo-job.html | Navy Awards Guantanamo Job | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/promoted-by-bank-jw-tapp-former-aaa-aide-is-made-vice-president.html | PROMOTED BY BANK; J.W. Tapp, Former AAA Aide, Is Made Vice President | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/four-seized-in-500000-jewelry-holdups-as-gang-that-preyed-on-night.html | Four Seized in $500,000 Jewelry Hold-Ups as Gang That Preyed on Night Club Visitors; FOUR ARE CAPTURED IN $500,000 THEFTS Two Ex-Convicts Implicated | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/cuban-kidnapping-foiled-havana-druggist-resists-four-menone-is.html | CUBAN KIDNAPPING FOILED; Havana Druggist Resists Four Men--One Is Captured | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/aerial-attack-faatures-erasmust-triumph-over-manual-12th-game-in.html | Aerial Attack Faatures Erasmust Triumph Over Manual; 12TH GAME IN ROW TAKEN BY ERASMUS Buff and Blue Eleven Conquers Manual, 13-6, at Ebbets Field Before Crowd of 15,000 GILINSON OPENS SCORING Nabs Loose Ball in End Zone in First Period--Slavin Registers on a Pass | True | By William J. Briordy | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/auction-sales-todays-sales-future-sales.html | AUCTION SALES; TODAY'S SALES FUTURE SALES | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/2quart-container-to-cut-milk-price-saving-of-1-cents-a-quart.html | 2-QUART CONTAINER TO CUT MILK PRICE; Saving of 1 Cents a Quart Compared With Bottles Follows Cent Rise MAYOR ASSAILS ADVANCE Calling It 'New Crime Wave,' He Urges Independents to 'Buck Vicious Monopoly' Those Who Wish Can Get Bottles Mayor Assails Price Rise | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/new-silk-colors-issued.html | New Silk Colors Issued | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/springfield-ties-hershey-22.html | Springfield Ties Hershey, 2-2 | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/a-la-carte-menus-found-outmoded-president-of-waldorf-advises.html | A LA CARTE MENUS FOUND OUTMODED; President of Waldorf Advises Nation's Chefs That Selective Meals Will Win Favor FOOD WASTE IS STRESSED Culinary Experts in Session Here Debate Use of French on Bills of Fare Vogue for Selective Meal Menu Language Debated | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/canada-holds-its-gains-september-business-index-rose-to-1258-from.html | CANADA HOLDS ITS GAINS; September Business Index Rose to 125.8 From 125.2 | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/a-toll-denied.html | A TOLL DENIED | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/slow-motion-31-victor-at-pimlico-closes-with-rush-to-defeat-lady.html | SLOW MOTION, 3-1, VICTOR AT PIMLICO; Closes With Rush to Defeat Lady Maryland by Head in Heiser Handicap SPEED TO SPARE IS THIRD Falters After Taking Early Lead--Robertson Wins on Glad Eye and Mon Doit | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/vatican-deciding-on-new-catechism-catechetical-congress-learns.html | VATICAN DECIDING ON NEW CATECHISM; Catechetical Congress Learns Revision of Baltimore Formula Has Been Sent to Rome MANUAL IN USE EXPANDED Cincinnati Meeting Ends With Appeal for Battle Against the Forces of Evil ... Purpose of Revision Speak on Education | True | By John V. Hinkel Special To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/roosevelt-honor-hinted-nobel-peace-prize-is-suggested-for-himhull.html | ROOSEVELT HONOR HINTED; Nobel Peace Prize Is Suggested for Him--Hull Also Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/deals-in-new-jersey-hoboken-bank-sells-union-city-apartment-house.html | DEALS IN NEW JERSEY; Hoboken Bank Sells Union City Apartment House | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/flanagan-texan-wins-four-posts-on-1939-allamerica-swim-team-kiefer.html | Flanagan, Texan, Wins Four Posts On 1939 All-America Swim Team; Kiefer and Fick Each Selected for Three Places by A.A.U. Group-- Hough, Jaretz Nakama and Hirose Mentioned Twice | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/odwyers-career-a-success-story-triumph-in-brooklyn.html | O'DWYER'S CAREER A SUCCESS STORY; TRIUMPH IN BROOKLYN | True | Times Wide WorldBlackstone, 1935 | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/labor-is-divided-on-ship-transfers-curran-protests-to-roosevelt-on.html | LABOR IS DIVIDED ON SHIP TRANSFERS; Curran Protests to Roosevelt on Shifting of Vessels to Foreign Registry RYAN UPHOLDS THE PLAN Longshoremen's Head Asks President and Land to Avert Discontinuance of Lines Seamen Call Mass Meeting | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/reserve-corps-orders-first-military-area-second-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA SECOND MILITARY AREA Reserve Corps Orders | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/test-music-as-sales-aid.html | Test Music as Sales Aid | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/election-orderly-only-19-arrested-32-of-40-other-complaints-to.html | ELECTION ORDERLY; ONLY 19 ARRESTED; 32 of 40 Other Complaints to Police Held Unfounded | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/fordham-stresses-defense-on-passes-varsity-combinations-show.html | FORDHAM STRESSES DEFENSE ON PASSES; Varsity Combinations Show Ability in Breaking Up Indiana's Formations Indiana Backs Shifted | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/the-indifferent-voter.html | THE INDIFFERENT VOTER | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/wild-locomotive-ties-up-tube-road-dashes-3-miles-from-kearny.html | WILD LOCOMOTIVE TIES UP TUBE ROAD; Dashes 3 Miles From Kearny Roundhouse of P.R.R. Till It Overturns at Switch | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/dennis-j-haylon-newspaper-man-managing-editor-of-berkshire-eagle.html | DENNIS J. HAYLON, NEWSPAPER MAN; Managing Editor of Berkshire Eagle, Pittsfield, Was With Publication 47 Years | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/salt-lake-city-elects-ab-jenkins.html | Salt Lake City Elects Ab Jenkins | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/dixie-clipper-off-with-9-for-europe-11-passengers-for-bermuda.html | DIXIE CLIPPER OFF WITH 9 FOR EUROPE; 11 Passengers for Bermuda Aboard Flying Boat--1,721 Pounds of Mail Carried 2 TELL OF STRANDED LINER French Couple on Cruise Say Ship Ran on Reef at Trinidad at Outbreak of War | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/jobless-and-hungry-veteran-is-a-suicide-turns-on-gas-because-he-is.html | JOBLESS AND HUNGRY, VETERAN IS A SUICIDE; Turns On Gas Because He Is 'Tired of Life' and Ill | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/france-to-confer-on-2-neutrals-bid-some-believe-netherlands-and.html | FRANCE TO CONFER ON 2 NEUTRALS' BID; Some Believe Netherlands and Belgium Seek Peace Because of Fear of Nazi Attack HITLER'S ANSWER DESIRED French Are Determined Not to Accept Another of Chancellor's 'Gentlemen's Agreements' | True | By P.j. Philip Wireless To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/named-in-ymca-drive-four-vice-chairmen-are-added-to-womens-division.html | NAMED IN Y.M.C.A. DRIVE; Four Vice Chairmen Are Added to Women's Division | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/incidents-in-european-conflict-denies-troops-are-badly-fed-british.html | Incidents in European Conflict; Denies Troops Are Badly Fed British Seek Brazil's Meat | True | Special Cable to THE NEW YORK TIMES. | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/steel-output-rises-contraseasonally-buyers-order-for-40-despite.html | Steel Output Rises Contra-Seasonally; Buyers Order for '40 Despite Lack of Prices | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/de-la-salle-and-loughlin-share-chsaa-crosscountry-honors-araujo.html | De La Salle and Loughlin Share C.H.S.A.A. Cross-Country Honors; Araujo Leads Way to Finish Line as Teams Tie on Points--O'Toole Home Second Over Van Cortlandt Park Trail | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/dutcher-back-with-penn-doctors-will-permit-his-use-only-for.html | DUTCHER BACK WITH PENN; Doctors Will Permit His Use Only for Place-Kicking | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/schweitzer-is-located.html | Schweitzer Is Located | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/bethlehem-steel-gets-cio-demand-union-writes-president-grace-it.html | BETHLEHEM STEEL GETS C.I.O. DEMAND; Union Writes President Grace It Wants to Discuss Wages With Him Here Monday WARNS AGAINST REFUSAL S.W.O.C. 'Not Responsible' for Situation Then--Leader Points to Profits Made ... | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/gold-imports-19977092-19141302-cut-in-earmarked-metal-in-week-also.html | GOLD IMPORTS $19,977,092; $19,141,302 Cut in Earmarked Metal in Week Also Shown | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/brooklyn-activity-one-broker-reports-transfers-of-residential.html | BROOKLYN ACTIVITY; One Broker Reports Transfers of Residential Properties | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/halifax-declares-rule-of-law-is-aim-britain-fights-to-end-insane.html | HALIFAX DECLARES 'RULE OF LAW IS AIM; Britain Fights to End 'Insane Armed Rivalry' and Bring 'New World,' He Asserts HALIFAX DECLARES 'RULE OF LAW IS AIM | True | By James B. Reston Special Cable To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/dist-attorneykings.html | DIST. ATTORNEY--KINGS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/princeton-soccer-victor.html | Princeton Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/unions-end-ship-bonus-demands.html | Unions End Ship Bonus Demands | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/miss-jane-gray-honored-at-tea-brideelect-who-will-be-wed-in-hawaii-.html | MISS JANE GRAY HONORED AT TEA; Bride-Elect, Who Will Be Wed in Hawaii Next Month, Is the Guest of Virginia Penfield MISS GAMBLE IS HOSTESS Luncheons Are Given by Mrs. Alma Clayburgh and Miss Florence Wardwell ... | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/simon-goodfriend-baseball-fan-84-fervid-follower-of-the-game-since.html | SIMON GOODFRIEND, BASEBALL FAN, 84; Fervid Follower of the Game Since Youth Who Wrote About Sport Is Dead Friend of Anson and Spalding Ruth He Called Greatest | True | Times Wide World, 1935 | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/leases-are-taken-for-large-suites-capt-mcclung-of-navy-gets.html | LEASES ARE TAKEN FOR LARGE SUITES; Capt. McClung of Navy Gets Eight-Room Apartment in 444 East 57th Street UNIT FOR MRS. W.A. CLARK Nine-Room Space Contracted for in 907 5th Ave.--Airline Official a New Tenant Some West-Side Rentals Rents in East 88th Street | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/vote-in-new-jersey.html | VOTE IN NEW JERSEY | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/dimitroff-urges-peoples-shun-war-lumps-us-with-imperialist-nations.html | DIMITROFF URGES PEOPLES SHUN WAR; Lumps U.S. With 'Imperialist' Nations and Calls Britain and France Aggressors SAYS NAZIS FEAR SOVIET Red Secretary General Says Allies Failed in Attempt to Cause Drive on Russia | True | Wireless to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/ring-carnival-planned-middleweight-show-listed-for-garden-next.html | RING CARNIVAL PLANNED; Middleweight Show Listed for Garden Next Month | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/argentine-parley-defended-by-hull-replying-to-capper-secretary-says.html | ARGENTINE PARLEY DEFENDED BY HULL; Replying to Capper, Secretary Says Foes of Tariff Program Distort Aims UPHOLDS THE TRADE PACTS Declares They Benefit Farmers as Group of CongressmenCalls for Parity in Duties ... | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/rome-press-warns-soviet-on-balkans-gayda-leads-in-attacks-on.html | ROME PRESS WARNS SOVIET ON BALKANS; Gayda Leads in Attacks on Comintern Plea--Denies Italy Seeks Spoils ROME PRESS WARNS SOVIET ON BALKANS | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/soccer-title-to-stuyvesant.html | Soccer Title to Stuyvesant | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/polish-warships-aid-british-navy-as-the-allies-withdrew-from-german.html | POLISH WARSHIPS AID BRITISH NAVY; AS THE ALLIES WITHDREW FROM GERMAN TERRITORY | True | Special Cable to THE NEW YORK TIMES.European, passed by French Censor | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/balchen-to-open-new-air-route.html | Balchen to Open New Air Route | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/coal-law-attack-lost-by-atlanta-hughes-tells-counsel-supreme-court.html | COAL LAW ATTACK LOST BY ATLANTA; Hughes Tells Counsel Supreme Court Has No Wish to Hear Constitutionality Plea INJURY CLAIM TOO EARLY Because Commission Has Not Established Bituminous Price Minimuns Yet | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/seal-slot-machines-in-tax-case.html | Seal Slot Machines in Tax Case | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/california-and-ohio.html | CALIFORNIA AND OHIO | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/candidate-dies-after-voting.html | Candidate Dies After Voting | True | | C1B 434348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/virginia-democratic-republicans-and-independents-provide-a-few.html | VIRGINIA DEMOCRATIC; Republicans and Independents Provide a Few Close Races | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/jean-schoonmaker-plans-her-marriage-will-be-wed-to-john-morris-on.html | JEAN SCHOONMAKER PLANS HER MARRIAGE; Will Be Wed to John Morris on Dec. 1 in Plainfield Church | True | Special to THE NEW YORK TIMES. | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/gwathmey-chase-at-belmont-park-goes-to-saluda-by-nose-saluda-51.html | Gwathmey Chase at Belmont Park Goes to Saluda by Nose; SALUDA, 5-1, WINS UNITED HUNTS TEST Groton Jumper Beats Favored Good Chance in a Thrilling Finish--Long Shot Third WAR MAGIC ALSO VICTOR Brady's 11-5 Choice Annexes Cherry Malotte Chase by 6 Lengths at Belmont Good Chance Is Choice A Six-Length Triumph Favorite Runs Third | True | By Fred van Nesstimes Wide World | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/balsamo-gains-verdict-outpoints-franklin-in-8-rounds-before-12400.html | BALSAMO GAINS VERDICT; Outpoints Franklin in 8 Rounds Before 12,400 at Coliseum | True | | C1B 434348 |
| 1939-11-08 | 1939-11-08 | https://www.nytimes.com/1939/11/08/archives/the-results-of-voting-in-suffolk.html | The Results of Voting in Suffolk | True | | C1B 434348 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/anna-bates-retired-actress-played-many-roles-from-1890-to-1927.html | ANNA BATES; Retired Actress Played Many Roles From 1890 to 1927. | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/pegasus-poloists-bow-1613.html | Pegasus Poloists Bow, 16-13 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/magdelaine-salvage-of-glen-head-engaged-to-sr-anthony-grandson-of.html | Magdelaine Salvage of Glen Head Engaged To S.R. Anthony, Grandson of Senator Colt | True | David Berns | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ohio-pension-leader-maps-new-program-bigelow-drafts-more-liberal.html | OHIO PENSION LEADER MAPS NEW PROGRAM; Bigelow Drafts More Liberal Plan as Foes Say Fight Is Over | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/jn-harmans-funeral-many-officials-at-services-for-kings-county.html | J.N. HARMAN'S FUNERAL; Many Officials at Services for Kings County Clerk | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/advertising-news-and-notes-shortwave-commercials-due-pacific-ad.html | Advertising News and Notes; Short-Wave Commercials Due Pacific Ad Council Elects U.S. Travel Outlook Good Drive to Support Spot Radio Finds Students Dictate Gifts Accounts Personnel Notes Government Buys Pig Tin | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/pierce-nominated-as-usga-head-bostonian-will-be-elected-to-succeed.html | PIERCE NOMINATED AS U.S.G.A HEAD; Bostonian Will Be Elected to Succeed President Reid at January Meeting BOGUE, BLOSSOM ADVANCE Will Become Vice Presidents --Hardt Stays as Secretary, Sweetser as Treasurer New Yorker Fills Vacancy Remain on Committee | True | By William D. Richardson | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/events-today.html | EVENTS TODAY | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/plaintiff-acquires-suites-in-fifth-ave-former-brisbane-parcel-sold.html | PLAINTIFF ACQUIRES SUITES IN FIFTH AVE.; Former Brisbane Parcel Sold on $600,000 Bid | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/archives/talk-raps-british-hitler-says-germany-is-ready-to-fight-for-5.html | TALK RAPS BRITISH; Hitler Says Germany Is Ready to Fight for 5 Years--Victory Seen LONDON 'WANTS WAR' Dictator 'Regrets' Paris Is in Service of Those Seeking a Conflict | True | By C. Brooks Peters Wireless To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/archives/columbia-radio-clears-3511224-broadcasting-profit-for-nine-months.html | COLUMBIA RADIO CLEARS $3,511,224; Broadcasting Profit for Nine Months Compares With 1938 Figure of $2,606,158 RECORDING RESULTS OUT John J. Burns Elected Director -- 1939 Dividends to Be $1.50, Against $1.25 in 1938 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/archives/friedbergs-manie-ohara-triumphs-at-pimlico-handicap-is-won-by-manie.html | Friedberg's Manie O'Hara Triumphs at Pimlico; HANDICAP IS WON BY MANIE O'HARA 12-1 Shot Beats Bala Ormont, Stable-Mate, by 4 Lengths in the Lady Baltimore TRIUMPH IS WORTH $3,095 Hostility-Wise Lady Entry Is Third and Fourth-- Heelfly Also Victor at Pimlico Fourth Triumph of Year Favored Entry Beaten | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/the-cabot-awards.html | THE CABOT AWARDS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/radio-to-speed-repairs-on-bmt-surface-lines.html | Radio to Speed Repairs On B.M.T. Surface Lines | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/cotton-crop-found-smallest-since-35-federal-reporting-board-puts-to.html | COTTON CROP FOUND SMALLEST SINCE '35; Federal Reporting Board Puts Total at 11,845,000 Bales, Off 83,000 in Month Indicated Yield an Acre Comparisons of Estimates DROP IN GINNINGS SHOWN 10,085,260 Bales of Cotton Noted Prior to Nov. 1 COTTON CROP FOUND SMALLEST SINCE '35 PREDICT COTTON PRICE RISE Government Officials Foresee Benefit for Producers | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/power-output-drops-less-than-seasonally-four-districts-widen-gains.html | Power Output Drops Less Than Seasonally; Four Districts Widen Gains Over Year Ago | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/knox-stops-pross-in-second.html | Knox Stops Pross in Second | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/fordham-picks-kazlo-as-blocker-to-pair-with-eshmont-ace-runner.html | Fordham Picks Kazlo as Blocker To Pair With Eshmont, Ace Runner; Crowley Expects Combination to Add Power to Attack--Holovak Will Work in the Backfield With Blumenstock Blumenstock Has Power Indiana on Way Back | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/british-admit-to-secret-weapon-to-match-germanys-surprise-supply.html | British Admit to 'Secret' Weapon To Match Germany's 'Surprise'; Supply Ministry Also Reveals 300 Inventions, From Death Rays to Giant Magnets, Are Offered Weekly to Combat Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/easy-earnings-over-finance-field-told-newton-foresees-lower-rates.html | EASY EARNINGS OVER, FINANCE FIELD TOLD; Newton Foresees Lower Rates, More Competition | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/rome-press-echoes-attacks-on-russia-gaydas-editorial-is-widely.html | ROME PRESS ECHOES ATTACKS ON RUSSIA; Gayda's Editorial Is Widely Reprinted-- Little Comment on Rulers' Peace Offer ITALY HAS HER OWN CLAIMS It Is Hinted Any Settlement Will Have to Satisfy These --Bid Pleases Vatican Peace Plan Almost Ignored Vatican Pleased by Offer Italy Ready to Press Claims | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/melvin-burton-ericson-soninlaw-of-exvice-president-dawes-was-bank.html | MELVIN BURTON ERICSON; Son-in-Law of Ex-Vice President Dawes Was Bank Receiver | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/war-in-south-seas-predicted-in-japan-army-extremists-paper-says.html | WAR IN SOUTH SEAS PREDICTED IN JAPAN; Army Extremists' Paper Says Philippines Will Be Focus of Clash in Pacific JEERS AT U.S. STRENGTH Rich Netherland Colonies to Be Prize in Expansion After China War, Says Kokumin Institute Has Funds Boycott Urged in Manila | True | By Hugh Byas Wireless To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/jews-suffer-on-ships-off-rumania.html | Jews Suffer on Ships Off Rumania | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/plans-new-ship-service-lykes-line-hit-by-zoning-asks-to-sail-to.html | PLANS NEW SHIP SERVICE; Lykes Line, Hit by Zoning, Asks to Sail to South America | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/change-in-american-viscose.html | Change in American Viscose | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/stokowski-revises-orchestra-seating-devises-plan-for-assisting-the.html | STOKOWSKI REVISES ORCHESTRA SEATING; Devises Plan for Assisting the Tonal Qualities of Instruments | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/voting-recount-tuesday-all-machines-to-be-checked-under-new.html | VOTING RECOUNT TUESDAY; All Machines to Be Checked Under New Election Law | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/entertain-in-bermuda-louis-bertschmanns-of-syosset-luncheon-hosts.html | ENTERTAIN IN BERMUDA; Louis Bertschmanns of Syosset Luncheon Hosts at Warwick | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/federal-jobs-at-new-high-september-rolls-included-939876-pay-was.html | FEDERAL JOBS AT NEW HIGH; September Rolls Included 939,876 --Pay Was $141,629,881 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/financial-markets-stock-market-in-third-consecutive-decline-losses.html | FINANCIAL MARKETS; Stock Market in Third Consecutive Decline; Losses Held to Fractions; Volume Lower | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/steel-trade-feels-prices-will-hold-iron-age-finds-opinion-created.html | STEEL TRADE FEELS PRICES WILL HOLD; Iron Age Finds Opinion Created by Government Spokesmen at Start of TNEC Hearings 'ADJUSTMENTS IN VIEW Consumers Continue to Worry the Industry for Quicker Action on Deliveries | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/awards-made-in-national-show.html | Awards Made in National Show | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/8-efforts-to-kill-hitler-reported-himmler-alleged-to-have.html | 8 EFFORTS TO KILL HITLER REPORTED; Himmler Alleged to Have Discovered Plot During the Tour of Poland TWO ATTEMPTS IN VIENNA 'Avengers' Said to Have Been Formed by Friends of Roehm, Slain in 'Blood Purge' Hitler Carefully Guarded Auto Show Precautions | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mrs-william-b-hadley-church-worker-in-roselle-nj-was-a-former.html | MRS. WILLIAM B. HADLEY; Church Worker in Roselle, N.J., Was a Former Brooklynite | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/neutrals-position-perturbs-french-troop-massing-on-frontiers-of.html | NEUTRALS' POSITION PERTURBS FRENCH; Troop Massing on Frontiers of Belgium and Holland Being Watched--Raids Repulsed Offensive Held Near NEUTRALS' POSITION PERTURBS FRENCH Three Points of Attack. British Down Nazi Plane German Off in Haze Nazis Admit Losing Five Planes Colonial Troops Mobilized | True | By G.h. Archambault Wireless To the New York Times.by Harold Denny Wireless To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/harper-outpoints-compo.html | Harper Outpoints Compo | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/weather-and-the-crops-little-improvement-is-noted-in-small-grains.html | WEATHER AND THE CROPS; Little Improvement Is Noted in Small Grains | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/customs-importers-agree-on-watches-swiss-movements-held-up-here-to.html | CUSTOMS, IMPORTERS AGREE ON WATCHES; Swiss Movements Held Up Here to Be Released | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/stocks-of-gasoline-rise-increase-of-602000-barrels-in-week-reported.html | STOCKS OF GASOLINE RISE; Increase of 602,000 Barrels in Week Reported | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/rose-and-miss-holm-get-license-to-wed-will-be-married-by-justice.html | ROSE AND MISS HOLM GET LICENSE TO WED; Will Be Married by Justice Pecora on Tuesday | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/yugoslavs-sift-radio-blur.html | Yugoslavs Sift Radio Blur | True | By Telephone To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/horse-show-hosts-give-many-dinners-amory-l-haskells-and-adrian-van.html | HORSE SHOW HOSTS GIVE MANY DINNERS; Amory L. Haskells and Adrian Van Sinderens Entertain Before Performance PARTIES PRECEDE MATINEE Mrs. James Roosevelt and Her Daughter, Sara, Members of Afternoon Audience Mrs. Wrightson Brown's Party Whitney Stones Entertain Albert B. Dicks Jr. in Box 29 Mrs. John S. Wise Hostess Traphagens in Box 8 Mrs. Hill Has Party Chilean Consul General Attends Patricia du Pont an Exhibitor | True | By Wilbur Fawley | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/2-oldline-firms-to-merge-on-jan-1-whitehouse-co-and-dyer-hudson-co.html | 2 OLD-LINE FIRMS TO MERGE ON JAN. 1; Whitehouse & Co. and Dyer, Hudson & Co. Will Be Known as Whitehouse, Hudson & Co. HAVE 4 EXCHANGE SEATS C.R. Gay, Former President of Stock Exchange, One of 15 Partners in New Concern | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/scalzo-knocks-out-gilmore.html | Scalzo Knocks Out Gilmore | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/preston-house-named-lady-gabriel-honored-by-girls-service-league.html | PRESTON HOUSE NAMED; Lady Gabriel Honored by Girls Service League Program | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/argentina-will-buy-200-tank-cars-here-447600-rush-order-will-enable.html | ARGENTINA WILL BUY 200 TANK CARS HERE; $447,600 Rush Order Will Enable Purchase of Bolivian Oil | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/cotton-up-early-but-meets-selling-continuation-of-830cent-loan.html | COTTON UP EARLY, BUT MEETS SELLING; Continuation of 8.30-Cent Loan Lifts Prices $1 a Bale in the First Hour CLOSE 6 TO 14 POINTS UP Liverpool and Bombay Sources Are Buyers-- Arbitrage Trade Active for a Time Foreign Interests Are Buyers Prices Here and In the South | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/hitler-arrives-in-berlin.html | Hitler Arrives in Berlin | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/americans-play-tonight-revamped-team-to-open-against-canadiens-at.html | AMERICANS PLAY TONIGHT; Revamped Team to Open Against Canadiens at Montreal | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/leopold-at-bier-of-adolphe-max.html | Leopold at Bier of Adolphe Max | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mob-kills-official-of-kentucky-mine-president-is-wounded-in-attack.html | MOB KILLS OFFICIAL OF KENTUCKY MINE; President Is Wounded in Attack on Workers Ascribed to U.M.W. Group of 250 PLANT HAS 30 EMPLOYES Crew Was Preparing for a Start of Operations--NLRB Vote Already Asked | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/wt-rossell-heads-st-louis-transit-lines-bmt-director-elected.html | W.T. ROSSELL HEADS ST. LOUIS TRANSIT LINES; B.M.T. Director Elected President of Reorganized Concern | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/british-withhold-reply-to-peace-bid-chamberlain-tells-commons-he-is.html | BRITISH WITHHOLD REPLY TO PEACE BID; Chamberlain Tells Commons He Is Not in a Position to Make Any Statement PLEA SENT TO ROOSEVELT Leaders in Church, Education and Politics Urge President to Back Rulers' Effort | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/philadelphia-series-dropped.html | Philadelphia Series Dropped | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/feuermann-heard-on-town-hall-bill-cellist-soloist-in-concerto-by-pe.html | FEUERMANN HEARD ON TOWN HALL BILL; 'Cellist Soloist in Concerto by P.E. Bach in the Opening of Endowment Series FRITZ STIEDRY DIRECTS Haydn Work Also Performed in Program Given by the New Friends of Music | True | By Olin Downes | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/st-marks-upsets-groton-2620-triumphing-on-hidden-ball-play-lobdell.html | St. Mark's Upsets Groton, 26-20, Triumphing on Hidden Ball Play; Lobdell Counts From 10-Yard Line Near End to Give Foes First Setback of Season-- Wallace Tallies Twice on Passes Winning Play Disguised Knowlton Groton Star | True | By Kingsley Childs Special To The New York Times. | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/shifts-six-ships-to-panama-flag-standard-oil-of-new-jersey-plans-to.html | SHIFTS SIX SHIPS TO PANAMA FLAG; Standard Oil of New Jersey Plans to Change Registry of 9 More Tankers | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/jr-stine-exhead-of-belting-company-senior-trustee-of-the-brevoort.html | J.R. STINE, EX-HEAD OF BELTING COMPANY; Senior Trustee of the Brevoort Savings Bank Dies at 75 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/both-parties-hail-pension-defeats-observers-in-capital-discern-a.html | BOTH PARTIES HAIL PENSION DEFEATS; Observers in Capital Discern a Swing From Socialistic to Conservative Ideas Outcome Heartens Hamilton BOTH PARTIES HAIL PENSION DEFEATS Farley Glad Schemes Lost | True | By Charles R. Michael Special To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/british-aviators-win-north-sea-battles-two-german-planes-shot-down.html | BRITISH AVIATORS WIN NORTH SEA BATTLES; Two German Planes Shot Down -- Another Is Disabled | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/reich-organizing-polish-territory-task-involves-the-greatest.html | REICH ORGANIZING POLISH TERRITORY; Task Involves the Greatest Reshuffle of Populations in Modern History EXODUS OF BALTS AT PEAK 12,000 of the 15,000 Germans in Estonia Have Left--Poles Treated as Inferiors Frank Is "Governor General" Reconstruction Is Hastened Exodus in Full Swing Fate of Poles Held Hard | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/sulphuric-acid-output-up-consumption-for-fertilizer-also-rose-in.html | SULPHURIC ACID OUTPUT UP; Consumption for Fertilizer Also Rose in September | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/osmanski-extending-maniaci-for-honors-bears-backs-top-pro-football.html | OSMANSKI EXTENDING MANIACI FOR HONORS; Bears' Backs Top Pro Football League in Yardage Gained | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/new-lathing-trial-opens-28-accused-of-conspiring-to-control-work-in.html | NEW LATHING TRIAL OPENS; 28 Accused of Conspiring to Control Work in Queens | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/a-time-bomb-set-goes-off-at-shrine-in-munich-after-hitler-departs.html | A TIME BOMB SET; Goes Off at Shrine in Munich After Hitler Departs Early BRITAIN IS ACCUSED Berlin Fails to Issue a List of Victims of Mysterious Blast Six Killed, Sixty Hurt Britain Is Blamed WHERE EXPLOSION OCCURRED IN MUNICH YESTERDAY AFTER HITLER LEFT SCENE SIX KILLED IN BLAST AFTER HITLER TALK Hitler Barely Escapes Big Spy Hunt Indicated Other Blasts on Sept. 16 | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mayor-not-surprised-by-election-result-hopes-odwyer-gets-a-free.html | Mayor Not Surprised by Election Result; Hopes O'Dwyer Gets a Free Hand in Kings | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/north-beach-in-use-by-airlines-dec-1-american-and-united-rush-to.html | NORTH BEACH IN USE BY AIRLINES DEC. 1; American and United Rush to Begin Passenger and Mail Operations There Airline Soon to Operate Ellenstein Voices Suspicion | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/food-prices-steady-changes-are-minor-in-the-week-still-slightly.html | FOOD PRICES STEADY; Changes Are Minor in the Week -- Still Slightly Above '38 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/thornton-wilder-signs-for-a-suite-author-engages-residential.html | THORNTON WILDER SIGNS FOR A SUITE; Author Engages Residential Quarters in Irving Place-- 'Village' Rentals Listed JAVIER CORTES A TENANT Consul General of Costa Rica to Live in West 9th St.-- Howard Market Lessee | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/1-prr-dividend-double-38-outlay-additional-midyear-payment-is.html | $1 P.R.R. DIVIDEND DOUBLE '38 OUTLAY; Additional Midyear Payment Is Linked to Continuance of Satisfactory Earnings $13,000,000 FOR THIS YEAR Increased Disbursements for the Stockholders of Other Concerns Reported OTHER DIVIDEND NEWS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/us-army-to-offer-promotions-plan-noncommissioned-grades-to-be.html | U.S. ARMY TO OFFER PROMOTIONS PLAN; Non-Commissioned Grades to Be Expanded With Increase in Enlisted Personnel ORDERS DUE THIS WEEK Additional 'Specialists' Ratings' Would Allow Privates From $3 to $30 in Extra Pay | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/falls-to-bmt-tracks-clergyman-saves-himself-by-rolling-out-of.html | FALLS TO B.M.T. TRACKS; Clergyman Saves Himself by Rolling Out of Train's Path | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ballet-russe-program-dances-massine-version-of-the-seventh-symphony.html | BALLET RUSSE PROGRAM; Dances Massine Version of the Seventh Symphony by Beethoven | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/larkin-and-davis-paired-garfield-boxer-will-return-to-action-at.html | LARKIN AND DAVIS PAIRED; Garfield Boxer Will Return to Action at Garden Dec. 15 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/finns-seize-german-ship-action-follows-alleged-holding-of-finnish.html | FINNS SEIZE GERMAN SHIP; Action Follows Alleged Holding of Finnish Vessel by Reich | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/virginia-republicans-gain-they-profit-by-byrdprice-split-and-add.html | VIRGINIA REPUBLICANS GAIN; They Profit by Byrd-Price Split and Add Three Seats | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/first-lady-advises-caution-in-reform-make-haste-slowly-she-urges-in.html | FIRST LADY ADVISES CAUTION IN REFORM; 'Make Haste Slowly,' She Urges in Discussion of Social Order Changes | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/wesleyan-gets-ready-aaronson-mackelcan-at-drill-williams-stresses.html | WESLEYAN GETS READY; Aaronson, MacKelcan at Drill-- Williams Stresses Attack | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/gang-in-murder-car-kills-race-track-owner-crowding-his-auto-to-curb.html | Gang in Murder Car Kills Race Track Owner, Crowding His Auto to Curb of Chicago Street | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/brothers-barred-by-peru-nephews-of-cabot-prize-winner-are-in-panama.html | BROTHERS BARRED BY PERU; Nephews of Cabot Prize Winner Are in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/british-get-soviet-timber-six-cargoes-received-in-return-for-tin.html | BRITISH GET SOVIET TIMBER; Six Cargoes Received in Return for Tin, Minister Announces | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/vulcania-sails-with-220-only-22-american-citizens-are-aboard.html | VULCANIA SAILS WITH 220; Only 22 American Citizens Are Aboard Italian Vessel | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/dominic-dimaggio-honored.html | Dominic DiMaggio Honored | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/midtown-tunnel-is-holed-through-la-guardia-throws-switch-to-set-off.html | MIDTOWN TUNNEL IS HOLED THROUGH; La Guardia Throws Switch to Set Off the Final Dynamite Blast Under East River HIGH OFFICIALS PRESENT Hope for Battery-- Brooklyn Span Expressed After the Mayor and Jones Confer Works Program Praised New Project Urged Jones Stresses Federal Aid | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/wheat-advances-in-light-trading-crop-reports-from-the-southwest.html | WHEAT ADVANCES IN LIGHT TRADING; Crop Reports From the Southwest Continue Bullish Froma Market StandpointCORN HOLDS ABOUT STEADYClose Is 1/8c Up to 1/8c Downin Narrow Market--MinorGrains Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/yoryis-yakalis-in-recital.html | Yoryis Yakalis in Recital | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/premieres-revised-for-holiday-week-seven-shows-listed-to-open.html | PREMIERES REVISED FOR HOLIDAY WEEK; Seven Shows Listed to Open Between Nov. 20 and 30-- Four Matinees Today CHEVALIER MUSICAL OFF 'Captain Applejack' in Song Is Being Discussed for Haley-- Out-of-Town Items | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mcullough-cornell-may-play-saturday-eichlers-knee-is-operated-on.html | M'CULLOUGH, CORNELL, MAY PLAY SATURDAY; Eichler's Knee Is Operated on-- Colgate Drills Eight Backs | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/buy-more-machine-tools-british-increased-imports-35-for-first-9.html | BUY MORE MACHINE TOOLS; British Increased Imports 35% for First 9 Months | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/toll-hearing-tomorrow-westchester-gets-stay-till-then-of-ban.html | TOLL HEARING TOMORROW; Westchester Gets Stay Till Then of Ban Against 10-Cent Levy | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/honored-on-her-86th-birthday.html | Honored on Her 86th Birthday | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/council-of-only-21-predicted-for-city-democrats-hope-for-enough.html | COUNCIL OF ONLY 21 PREDICTED FOR CITY; Democrats Hope for Enough Members to Block Mayor as First Votes Are Counted Count Proceeds Smoothly COUNCIL OF ONLY 21 PREDICTED FOR CITY Cohen Leads in the Bronx | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/sales-in-westchester-two-apartment-houses-in-white-plains-pass-to.html | SALES IN WESTCHESTER; Two Apartment Houses in White Plains Pass to New Hands | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/pier-pact-signed-by-texas-group-owners-here-interpret-act-as.html | PIER PACT SIGNED BY TEXAS GROUP; Owners Here Interpret Act as Possible Start of End of New York Strike RYAN'S VIEW DIFFERENT Meanwhile La Guardia's Aid Is Sought in Move to Halt the Walkout No Views on the Merits Ryan's Counsel Is Heeded | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/new-cargo-liner-here.html | New Cargo Liner Here | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/carolina-art-group-gets-rockefeller-aid-grant-will-finance-heyward.html | CAROLINA ART GROUP GETS ROCKEFELLER AID; Grant Will Finance Heyward as Playwright to Charleston | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/defensive-tactics-columbia-keynote-freshmen-put-on-navy-plays-for.html | DEFENSIVE TACTICS COLUMBIA KEYNOTE; Freshmen Put on Navy Plays for Regulars in Long Dummy Scrimmage MIDDIES' LINE REVAMPED Svendson Gives Way to Sims at Center--Trimble, Burke and Wolfe Also Move Up Stoltz Relief for Will Navy Awaits Attack | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bermuda-proclaims-war.html | Bermuda Proclaims War | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/columbia-confers-first-cabot-prizes-editors-of-buenos-aires-and.html | COLUMBIA CONFERS FIRST CABOT PRIZES; Editors of Buenos Aires and Lima Receive Medals and Prizes at Ceremony PLAQUES FOR NEWSPAPERS Academic Procession Precedes Awards for Advancing Amity in the Americas | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mortgage-company-trial-set.html | Mortgage Company Trial Set | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/cardinalis-takes-fire-island-purse-kelleys-4to1-chance-gains-his.html | CARDINALIS TAKES FIRE ISLAND PURSE; Kelley's 4-to-1 Chance Gains His First Victory of Year at Narragansett Park | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bishops-son-gets-post-as-white-plains-rector.html | Bishop's Son Gets Post As White Plains Rector | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/will-be-named-inspector-jp-challan-to-be-advanced-in-police-rank-to.html | WILL BE NAMED INSPECTOR; J.P. Challan to Be Advanced in Police Rank Today | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/red-withdraws-bid-to-become-teacher-no-explanation-offered-board-of.html | RED WITHDRAWS BID TO BECOME TEACHER; No Explanation Offered, Board of Examiners Reports | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/eire-to-raise-taxes-to-meet-war-deficit-levies-increased-on-incomes.html | EIRE TO RAISE TAXES TO MEET WAR DEFICIT; Levies Increased on Incomes, Sugar, Beer and Tobacco | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/miss-bartnett-a-bride-wed-to-robert-manton-burnett-former-harvard-a.html | MISS BARTNETT A BRIDE; Wed to Robert Manton Burnett, Former Harvard Athlete | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/hamn-eggers-ask-governors-recall-promoters-turn-on-olson-after.html | HAM'N EGGERS ASK GOVERNOR'S RECALL; Promoters Turn on Olson After Defeat--Can't Get Something for Nothing, He Replies PENSION DRIVE TO GO ON Pledges of Loyalty Come From Aged Residents--Foe of Idea Urges a Realistic Plan Turn Against the Governor Doing Best for Aged, Says Olson Supporter Berates the People | True | By Byron Darnton Special To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/canadas-industry-held-aided-by-war-conference-board-declares-long.html | CANADA'S INDUSTRY HELD AIDED BY WAR; Conference Board Declares Long Battle Would Help Factory Production DOMINION'S NEEDS IN FLUX We May Later Find Market for Finished Goods Reduced, Raw Material Call Up | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/cosmopolitan-tops-junior-league-41-squash-racquets-team-victor-as.html | COSMOPOLITAN TOPS JUNIOR LEAGUE, 4-1; Squash Racquets Team Victor as Women's Metropolitan Class B Play Begins MONTCLAIR ALSO WINNER Prevails Over Elizabeth Five in New Jersey Division, Also by 4-1 Margin Short Hills Match Deferred Triumph in Straight Games | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/manhattan-sends-smolenski-to-end-bonadio-center-also-takes-varsity.html | MANHATTAN SENDS SMOLENSKI TO END; Bonadio, Center, Also Takes Varsity Post in Workout Against Yearlings | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/pitt-drops-duquesne-panthers-end-football-relations-with-city-rival.html | PITT DROPS DUQUESNE; Panthers End Football Relations With City Rival | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/second-student-is-auto-victim.html | Second Student Is Auto Victim | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/sawicki-is-assigned-to-ccny-end-post-he-replaces-injured-dougherty.html | SAWICKI IS ASSIGNED TO C.C.N.Y. END POST; He Replaces Injured Dougherty in Drill for Springfield | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/incidents-in-european-conflict-marriage-regulations-eased-queens.html | Incidents in European Conflict; Marriage Regulations Eased Queens Visits City Children Beer Ingredients Worry British | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/neutrality-act-blocks-returns-importers-find.html | Neutrality Act Blocks Returns, Importers Find | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/roosevelt-leaves-home-for-washington-will-return-nov-19-to-set.html | Roosevelt Leaves Home for Washington, Will Return Nov. 19 to Set Library Stone | True | By Felix Belair Jr. Special To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/panama-president-ill-stricken-suddenly-on-street-condition-is.html | PANAMA PRESIDENT ILL; Stricken Suddenly on Street-- Condition Is Serious | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mrs-mcmillan-wins-at-polls.html | Mrs. McMillan Wins at Polls | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/police-department.html | Police Department | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/odwyer-at-work-all-day-in-court-studies-cases-before-him-and-avoids.html | O'DWYER AT WORK ALL DAY IN COURT; Studies Cases Before Him and Avoids Job-Seekers-- Maps Fight on Crime TO PICK STAFF HIMSELF Ability and Right Viewpoint, Not Politics, Will Determine His Choices, He Says Will Picks Men He Wants Aides Must Be Competent | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ct-newberry-60-chain-store-man-chairman-of-the-trustees-for-firm.html | C.T. NEWBERRY, 60, CHAIN STORE MAN; Chairman of the Trustees for Firm Having 8,700 Employes Dies in Suburban Home CIVIC LEADER AT IRVINGTON Began His Career as Railroad Worker--Later a Clerk for the Woolworth Company Started Work as Clerk Director of Bank | True | Special to THE NEW YORK TIMES | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/byllesby-co-sued-by-utility-company-mountain-states-power-charges.html | BYLLESBY & CO. SUED BY UTILITY COMPANY; Mountain States Power Charges It Suffered Damage and Losses | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ama-is-drafting-health-act-for-us-nations-doctors-to-suggest.html | A.M.A. IS DRAFTING HEALTH ACT FOR U.S.; Nation's Doctors to Suggest Substitute for Wagner Law, to Which They Object TO BE READY IN A MONTH Fishbein Says Legislation is Inevitable, So Profession Must Take Leadership Says U.S. Law Is on Way Details Are Not Given | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/attendants-listed-by-nina-struthers-she-and-lewis-paul-bremer-jr.html | ATTENDANTS LISTED BY NINA STRUTHERS; She and Lewis Paul Bremer Jr. Will Have 18 at Marriage in Rye Church Nov. 29 HER SISTERS HONOR MAIDS Mrs. Longstreet Hinton Will Be Matron of Honor--Robert B. Rudd to Serve as Best Man | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/yale-gets-asch-mss.html | Yale Gets Asch Mss. | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/clothing-men-vow-curb-on-advances-mills-makers-lining-houses-labor.html | CLOTHING MEN VOW CURB ON ADVANCES; Mills, Makers, Lining Houses, Labor Pledge Aid at Forum in Keeping Prices Down STRESS PUBLIC REACTION Speakers Hold a Sharp Slump in Buying Would Follow Any Undue Rises 1914 20 Rises Cited Says Public Can Cut Further HAHN WARNS AGAINST BOOM Advises Clothing Group to Use Restraint, Push for Volume | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/the-front-is-in-the-lowlands.html | THE FRONT IS IN THE LOWLANDS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/panama-tolls-above-38-despite-october-drop-years-total-is-million.html | PANAMA TOLLS ABOVE '38; Despite October Drop, Year's Total Is Million Ahead | True | Special to THE NEW YORK TIMES | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/abundant-supply-of-meat-forecast-department-of-agriculture-also.html | ABUNDANT SUPPLY OF MEAT FORECAST; Department of Agriculture Also Optimistic on Dairy Products | True | Special to THE NEW YORK TIMES | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/building-inquiry-to-open-jury-to-hear-first-witnesses-today-in.html | BUILDING INQUIRY TO OPEN; Jury to Hear First Witnesses Today in Construction Field | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/another-munich-putsch.html | ANOTHER MUNICH PUTSCH | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/brazil-buys-more-gold-from-united-states-plans-to-build-up.html | Brazil Buys More Gold From United States; Plans to Build Up Substantial Reserve Here | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/belgium-and-netherlands-reported-preparing-for-pact-against-nazis.html | Belgium and Netherlands Reported Preparing for Pact Against Nazis; Wilhelmina Said to Have Started Negotiations to Enable Either Country to Go toDefense of Other if Germans Attack | True | By Augur Wireless To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/baseball-league-formed-government-employes-to-play-in-nicaraguan.html | BASEBALL LEAGUE FORMED; Government Employes to Play in Nicaraguan Circuit | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ccny-adds-two-games.html | C.C.N.Y. Adds Two Games | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/blames-sec-for-lag-in-strategic-ores-senator-thomas-urges-lifting.html | BLAMES SEC FOR LAG IN STRATEGIC ORES; Senator Thomas Urges Lifting of Restrictions on Mining of Essentials to Defense CITES LACK OF MANGANESE Committee Chairman Suggests Steps for Speeding Development of Sources | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/the-play-clarence-days-life-with-father-dramatized-by-howard.html | THE PLAY; Clarence Day's 'Life With Father' Dramatized by Howard Lindsay and Russel Crouse | True | By Brooks Atkinsonvandamm | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/soviet-concessions-to-finns-expected-yielding-on-mainland-naval.html | SOVIET CONCESSIONS TO FINNS EXPECTED; Yielding on Mainland Naval Base in New Talks Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/connell-stars-for-penn-fullback-pounds-through-cub-line-for-long.html | CONNELL STARS FOR PENN; Fullback Pounds Through Cub Line for Long Gains | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/dividend-for-employes-eastman-kodak-to-make-wage-payment-of-2444000.html | DIVIDEND FOR EMPLOYES; Eastman Kodak to Make Wage Payment of S2,444,000 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mrs-roosevelt-aids-president-in-society-she-says-he-has-too-much-to.html | MRS. ROOSEVELT AIDS PRESIDENT IN SOCIETY; She Says He Has Too Much to Do and Announces Program | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/macdonald-harvard-excels-in-workout-injured-captain-at-left-half.html | MACDONALD, HARVARD, EXCELS IN WORKOUT; Injured Captain at Left Half-- Passing Defense Stressed | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/interest-rate-on-notes-cut.html | Interest Rate on Notes Cut | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/hijacking-bared-at-martin-trial-amen-data-accuse-judge-of-laxity-in.html | 'HI-JACKING' BARED AT MARTIN TRIAL; Amen Data Accuse Judge of Laxity in Throwing Out Case Against Thug BICKERING MARKS SESSION Rules Restricting Evidence Lightened--Defendant, Ill, Does Not Attend | True | By Warren Moscow Special To the New York Times. | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/development-of-new-men-encourages-nevers-of-cardinals-cardinal.html | Development of New Men Encourages Nevers of Cardinals; CARDINAL BACKS BEFORE DRILL AT POLO GROUNDS YESTERDAY | True | By Louis Effrat | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/lt-col-el-bull-former-educator-at-west-point-retired-in-1921-dies.html | LT. COL. E.L. BULL; Former Educator at West Point, Retired in 1921, Dies at 62 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/rev-albert-linder-minister-who-served-midwest-churches-dies-in.html | REV. ALBERT LINDER; Minister Who Served Midwest Churches Dies in Freehold | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/chrysler-dealers-ask-governors-aid-michigan-group-requests.html | CHRYSLER DEALERS ASK GOVERNOR'S AID; Michigan Group Requests Dickinson to Invoke Golden Rule to End DisputeHARM TO BUSINESS FEAREDConference at Detroit BetweenCorporation and C.I.O.-U.A.W.Agents Continues Fruitless | True | By Louis Stark Special To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/utah-voters-divided-on-utilities.html | Utah Voters Divided on Utilities | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/court-orders-that-republic-steel-rehire-5000-pay-7500000-company-no.html | Court Orders That Republic Steel Rehire 5,000, Pay $7,500,000; Company, Not Men, Was Responsible for 1937 Strike, Says a Federal Tribunal, Upholding NLRB--Appeal Likely REPUBLIC ORDERED TO HIRE BACK 5,000 No Wage Question Involved Alleged Violence Bars Some Fist Fights Are Condoned Company's Pleas Are Overruled Preferred List Was Ordered Republic Considers Appeal Other Cases to Be Tested Holds C.I.O. Vindicated | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/confident-princeton-hopes-to-upset-unbeaten-dartmouth-tigers-set.html | Confident Princeton Hopes to Upset Unbeaten Dartmouth; TIGERS SET TRAPS TO SNARE INDIANS Close to Peak, Princeton Lays Plans to Check Invading Dartmouth Saturday ALLERDICE WILL BE READY Tierney, Rice, Worth, Durable Line Trio, Will Start in Rivals' 20th Meeting Danger of Letdown Seen | True | By Lincoln A. Werden Special To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/reich-pays-trade-debts-is-said-to-have-cut-considerably-unfavorable.html | REICH PAYS TRADE DEBTS; Is Said to Have Cut Considerably Unfavorable Balance With Italy | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/harvard-forbids-browder-address-communist-indicted-over-a-passport.html | HARVARD FORBIDS BROWDER ADDRESS; Communist, Indicted Over a Passport, Cannot Speak for the John Reed Society APPEAL IS TO BE SOUGHT Free Speech Will Be Made an Issue in Protest by Student Organization | True | By the United Press. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/game-at-rutgers-shifted.html | Game at Rutgers Shifted | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/italian-star-to-ride-severgnini-on-way-here-for-sixday-grind-at.html | ITALIAN STAR TO RIDE; Severgnini on Way Here for SixDay Grind at Garden | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/welfare-agency-to-alter-program-brooklyn-aicp-to-take-up-the.html | WELFARE AGENCY TO ALTER PROGRAM; Brooklyn A.I.C.P. to Take Up the Problems Not Solved by Public Bureaus | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/racing-at-ascot-planned.html | Racing at Ascot Planned | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/fire-department.html | Fire Department | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mother-killed-by-auto-daughter-11-is-seriously-hurt-in-brooklyn.html | MOTHER KILLED BY AUTO; Daughter, 11, Is Seriously Hurt in Brooklyn Accident | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/wins-suit-over-pay-contract.html | Wins Suit Over Pay Contract | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/carol-dissolves-firms-rumania-holding-companies-in-arms-trade-put.html | CAROL DISSOLVES FIRMS; Rumania Holding Companies in Arms Trade Put Under Ban | True | By Telephone To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/princeton-gets-112-art-gifts.html | Princeton Gets 112 Art Gifts | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/annenberg-loses-and-wins-in-court-barred-on-race-returns-in.html | ANNENBERG LOSES AND WINS IN COURT; Barred on Race Returns in Illinois, Free Elsewhere | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/sec-checks-payments-of-unearned-dividends.html | SEC Checks Payments Of Unearned Dividends | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/lepke-trial-is-delayed.html | Lepke Trial Is Delayed | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/detroit-ratio-tops-2-to-1-jeffries-is-elected-mayor-over-incumbent.html | DETROIT RATIO TOPS 2 TO 1; Jeffries Is Elected Mayor Over Incumbent, 226,185 to 108,973 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/state-bonds-rise-as-pensions-fail-investors-relief-over-defeat-of.html | STATE BONDS RISE AS 'PENSIONS' FAIL; Investors' Relief Over Defeat of Schemes Reflected by Unusual Trading Activity 'SHELVED' ISSUES BOUGHT California Municipal Group Is Feature of Market's Action Over Election Results California Loans Favored Cut in Interest Rate Expected New Bond Flotations Rejected STATE BONDS RISE AS 'PENSIONS' FAIL CALIFORNIA STOCKS HIGHER Gains Show Signs of Celebration Over Defeat of Pension Plan | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/4908934-profit-for-timken-group-nine-months-income-is-equal-to-203.html | $4,908,934 PROFIT FOR TIMKEN GROUP; Nine Months' Income Is Equal to $2.03 a Share, Against 16 Cents in 1938 Period $381,298 NET LAST YEAR Results of Operations Listed by Other Corporations, With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/brussels-anxious-grave-situation-feared-as-leopold-presides-at.html | BRUSSELS ANXIOUS; Grave Situation Feared as Leopold Presides at Sudden Conference DUTCH SEE THREATS Reports From Border Fail to Reassure but Talk of Invasion Lessens Invasion Danger Thought Lessened Netherlands Not Disappointed BRUSSELS ANXIOUS; KING SEES HIS AIDES Dutch Fire on Planes Meetings of Neutrals Ends | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bonds-on-exchange-advanced-in-october-average-price-at-end-of-month.html | BONDS ON EXCHANGE ADVANCED IN OCTOBER; Average Price at End of Month Was $90.79, a Gain of $2.29 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bos-debt-plan-approved-by-court-estimate-of-earnings-2000000-above.html | B.&O.'S DEBT PLAN APPROVED BY COURT; Estimate of Earnings $2,000,000 Above That Made in September | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/under-panamas-flag.html | UNDER PANAMA'S FLAG | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/art-notes.html | ART NOTES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/club-honors-george-backer.html | Club Honors George Backer | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/housing-act-upheld-new-jersey-state-law-and-newark-authority.html | HOUSING ACT UPHELD; New Jersey State Law and Newark Authority Declared Legal | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/britons-are-eager-to-man-our-ships-united-states-lines-reports.html | BRITONS ARE EAGER TO MAN OUR SHIPS; United States Lines Reports 'Excellent Response' to Its Ad in English Newspapers | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/unknown-soldier-to-be-honored.html | Unknown Soldier to Be Honored | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/odwyer-emerges-as-tammany-hope-in-race-for-mayor-his-decisive.html | O'DWYER EMERGES AS TAMMANY HOPE IN RACE FOR MAYOR; His Decisive Victory in Kings Marks Him as Leader in Party's Next Drive APATHY AID TO MACHINE 1,000,000 Qualified, Did Not Vote--La Guardia Unable to Shift His Strength Shift of Strength Fails Independents Failed to Vote O'DWYER EMERGES AS PARTY'S HOPE Right "Climate" for Tammany | True | By James A. Hagerty | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/national-city-bank-to-mark-anniversary-of-branch-opened-in-buenos.html | National City Bank to Mark Anniversary Of Branch Opened in Buenos Aires in 1914 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/wood-field-and-stream-public-shooting-areas-okin-winner-of-prize.html | WOOD, FIELD AND STREAM; Public Shooting Areas Okin Winner of Prize Deer Plentiful in Maine. | True | By Raymond R. Camp | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/lear-to-scout-for-pirates.html | Lear to Scout for Pirates | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/fenerty-appointed-a-judge.html | Fenerty Appointed a Judge | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/stevens-tech-is-victor-triumphs-over-haverford-20-in-soccer.html | STEVENS TECH IS VICTOR; Triumphs Over Haverford, 2-0, in Soccer Encounter | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/play-financing-delayed-theatre-league-action-on-the-hollywood-plan.html | PLAY FINANCING DELAYED; Theatre League Action on the Hollywood Plan Goes Over | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bank-of-the-netherlands-circulation-of-notes-declines-in-weekgold.html | BANK OF THE NETHERLANDS; Circulation of Notes Declines in Week--Gold Ratio Up | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/yale-fears-loss-of-three-regulars-coach-doubts-that-whiteman.html | YALE FEARS LOSS OF THREE REGULARS; Coach Doubts That Whiteman, Seymour or Seabury Will Be Able to Play Saturday KIECKHEFER IN BACKFIELD Brown Expects Its Reserves to Play an Important Part in New Haven Contest Spirited Session for Bruins | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/rothermere-sued-for-princess-pay-stephanie-hohenlohe-asserts-she.html | ROTHERMERE SUED FOR PRINCESS' PAY; Stephanie Hohenlohe Asserts She Aided Efforts to Restore Hohenzollerns and Habsburgs 5,000 A YEAR IS ISSUE London Daily Mail Owner Is Said to Have Sought Throne of Hungary for His Son Says She Inspired Article | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/soviet-removes-pictures-of-thaelmann-and-dimitroff-nazi-protest.html | Soviet Removes Pictures of Thaelmann And Dimitroff; Nazi Protest Suspected | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/lt-col-marxuach-world-war-figure-fired-on-german-ship-in-1915-at.html | LT. COL. MARXUACH, WORLD WAR FIGURE; Fired on German Ship in 1915 at San Juan Before U.S. Entered the Conflict AN ENGINEER IN CIVIL LIFE His Death in Puerto Rico Is Followed by Funeral With Military Honors | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/yugoslavs-resist-german-demands-refuse-to-speed-deliveries-under.html | YUGOSLAVS RESIST GERMAN DEMANDS; Refuse to Speed Deliveries Under Trade Pact or Let Armed Ships Use Rivers BALKAN ALLIANCE URGED Carol Asks Entente Nations to Unite in Common Defense Against Aggression Urges Balkan Military Pact Hint Italy May Attend Turkey Ratified Alliance Permits Students' Return Seeks More Rumanian Oil | True | By Telephone To the New York Times | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/chileans-win-threeday-low-score-jumping-with-clean-round-in-final.html | Chileans Win Three-Day Low Score Jumping With Clean Round in Final Phase; DURING THE NATIONAL HORSE SHOW AT MADISON SQUARE GARDEN YESTERDAY | True | By Henry R. Ilsleytimes Wide World | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/garment-firm-takes-large-6th-ave-unit-18000-square-feet-leased-by.html | GARMENT FIRM TAKES LARGE 6TH AVE. UNIT; 18,000 Square Feet Leased by Modern Form Foundations | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/new-plan-offered-by-marshall-field-concern-to-pay-back-dividends-of.html | NEW PLAN OFFERED BY MARSHALL FIELD; Concern to Pay Back Dividends of $9 on Preferred Under Terms of Refinancing 30 CENTS A COMMON SHARE Corley Reports Earnings and Sales of Company for Nine Months Ahead of 1938 | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/plans-securities-issue-new-norfolk-southern-line-files-plea-with.html | PLANS SECURITIES ISSUE; New Norfolk Southern Line Files Plea With I.C.C. | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/topics-in-wall-street-dollar-exchange.html | TOPICS IN WALL STREET; Dollar Exchange | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/vandals-pierce-30-cars-tires.html | Vandals Pierce 30 Cars' Tires | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/salt-lake-city-elects-jenkins.html | Salt Lake City Elects Jenkins | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/pacific-tin-merger-vote-stockholders-to-meet-on-nov-21-on.html | PACIFIC TIN MERGER VOTE; Stockholders to Meet on Nov. 21 on Yukon-Pacific Plan | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/british-commons-defeats-labor-plea-for-rationing.html | British Commons Defeats Labor Plea for Rationing | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/council-of-women-to-meet.html | Council of Women to Meet | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/nurses-doll-show-aids-hospital-fund-twoday-jamboree-opened-to.html | NURSES' DOLL SHOW AIDS HOSPITAL FUND; Two-Day Jamboree Opened to Benefit Roosevelt Institution | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ecuadors-budget-signed-it-calls-for-113050000-sucres-minister-of.html | ECUADOR'S BUDGET SIGNED; It Calls for 113,050,000 Sucres-- Minister of Government Quits | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/the-screen-in-review-paramount-shows-rulers-of-the-sea-in-which.html | THE SCREEN IN REVIEW; Paramount Shows 'Rulers of the Sea,' in Which Margaret Lockwood Figures-- Rivoli Offers Deanna Durbin's 'First Love'--'Main Street Lawyer' Opens | True | By Frank S. Nugent | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/program-for-today.html | Program for Today | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/reich-shoots-2-for-resistance.html | Reich Shoots 2 for Resistance | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/78547-is-raised-in-ywca-campaign-newly-reported-contributions.html | $78,547 IS RAISED IN Y.W.C.A. CAMPAIGN; Newly Reported Contributions Amount to $16,811 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mclaglen-buys-ranch.html | McLaglen Buys Ranch | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/city-sales-of-cigarette-tax-stamps-up-41-as-end-of-vacations-brings.html | City Sales of Cigarette Tax Stamps Up 41% As End of Vacations Brings Smokers Home | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/united-shipyards-wins-court-dismisses-attack-on-sale-by.html | UNITED SHIPYARDS WINS; Court Dismisses Attack on Sale by Stockholders | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/687-catholic-retreats-closed-in-reich-recently.html | 687 Catholic Retreats Closed in Reich Recently | True | By Telephone To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/farr-alpaca-restrained-court-acts-after-receivership-plea-by.html | FARR ALPACA RESTRAINED; Court Acts After Receivership Plea by Stockholder | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/500-taxi-drivers-go-out-on-strike-cornell-company-takes-196-cabs-of.html | 500 TAXI DRIVERS GO OUT ON STRIKE; Cornell Company Takes 196 Cabs Off Streets in Walkout of Independent Union C.I.O. GROUP KEEPS ALOOF Warns Members Employed in Two Largest Fleets to Take No Action on Pay Cuts | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/la-guardia-defends-city-relief-outlay-at-charity-dinner-he-hails-he.html | LA GUARDIA DEFENDS CITY RELIEF OUTLAY; At Charity Dinner He Hails Help Given by Private Agencies | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/air-base-site-is-gift-united-states-gets-reclaimed-isla-grande-in.html | AIR BASE SITE IS GIFT; United States Gets Reclaimed Isla Grande in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/business-world-buyers-registrations-down-leather-gloves-advanced.html | Business World; Buyers' Registrations Down Leather Gloves Advanced Again 'Blocked' Sterling Plan Denied Sterling Buys Yeast Concern War Risk Rates Reduced Here Radio Set Sales to Pass 1937 Coat, Suit Output Up 30% Burlaps Lower as Sales Lag Gray Goods Dull and Easy | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/80-planes-ordered-for-sweden-here-plant-at-farmingdale-gets-more.html | 80 PLANES ORDERED FOR SWEDEN HERE; Plant at Farmingdale Gets More War Business | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/negro-vote-shifts-in-philadelphia-republicans-carried-3-wards-which.html | NEGRO VOTE SHIFTS IN PHILADELPHIA; Republicans Carried 3 Wards Which Went to Roosevelt by 5,000 to 6,000 JAMES SEES '40 VICTORY Kelly, Democratic City Leader, Following Rout at Polls, Talks Again of Quitting | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/democrats-trail-in-yonkers-count-2-league-candidates-in-lead-in-pr.html | DEMOCRATS TRAIL IN YONKERS COUNT; 2 League Candidates in Lead in P.R. Tabulation of Ballots in 22 Districts R.H. GOODWILLIE IS FIRST Mrs. Welty Is Second With 1,662 Votes--Mt. Vernon Vote on Council Head in Doubt Five Leading Candidates Boxes Under Heavy Guard Count Will Decide His Job | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/38-auto-sales-topped-ten-months-figure-exceeds-that-for-all-of-last.html | '38 AUTO SALES TOPPED; Ten Months' Figure Exceeds That for All of Last Year | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/pope-resumes-audiences-asks-prayers-for-world-peace-at-reception.html | POPE RESUMES AUDIENCES; Asks Prayers for World Peace at Reception for 2,000 | True | By Telephone To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/buys-ironized-yeast-company.html | Buys Ironized Yeast Company | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/books-published-today.html | Books Published Today | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/penn-state-beats-army-biggott-registers-all-markers-in-3to2-soccer.html | PENN STATE BEATS ARMY; Biggott Registers All Markers in 3-to-2 Soccer Victory | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/find-rules-suffice-for-plane-makers-federal-officials-meet-and.html | FIND RULES SUFFICE FOR PLANE MAKERS; Federal Officials Meet and Decide Munitions Board Has Industry Well in Hand FOREIGN BUYING WEIGHED A Five-Department Body Is Held Unnecessary--First Such Parley Under New Law | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ovation-to-erich-kleiber.html | Ovation to Erich Kleiber | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/spier-in-hospital.html | Spier in Hospital | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/victory-in-sea-war-seen-by-churchill-he-reports-two-to-four-uboats.html | VICTORY IN SEA WAR SEEN BY CHURCHILL; He Reports Two to Four U-Boats Sunk Weekly--Loss of a Submarine Revealed German Claims Ridiculed VICTORY IN SEA WAR SEEN BY CHURCHILL The Only Full-Scale Warfare Surface Raiders Not Active Four American Ships Held Ship Seizures Declining U.S. Lists Detained Ships | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/appliance-orders-gained-third-quarter-volume-is-put-at-212001139.html | APPLIANCE ORDERS GAINED; Third Quarter Volume Is Put at $212,001,139 | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bazaar-and-bridge-today-aid-convent-will-be-bazaar-aide.html | BAZAAR AND BRIDGE TODAY AID CONVENT; WILL BE BAZAAR AIDE | True | Ira L. Hill | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/squash-lead-goes-to-princeton-club-team-downs-harvard-by-3-to-2-in.html | SQUASH LEAD GOES TO PRINCETON CLUB; Team Downs Harvard by 3 to 2 in Class A--Bayside Victor | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/wallace-repeats-thirdterm-plea-has-not-changed-his-mind-since-west.html | WALLACE REPEATS THIRD-TERM PLEA; 'Has Not Changed His Mind' Since West Coast Talk, He Says, Praising Roosevelt 'REBUKE BRINGS A LAUGH Secretary Declines to State Whether His Talk Was a Breach of Political Truce | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/carina-orasto-gives-recital.html | Carina Orasto Gives Recital | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/government-drops-milch-cow.html | Government Drops 'Milch Cow' | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/neutrals-blamed-for-peace-failure-nazis-say-belgian-and-dutch.html | NEUTRALS BLAMED FOR PEACE FAILURE; Nazis Say Belgian and Dutch Submission Led Britain to 'Strangle' Proposal SABOTAGE LAID TO LONDON Germany's Moral Position Is Held Strengthened After Halifax's Speech Westwall Being Extended | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/jb-cuninghams-have-child.html | J.B. Cuninghams Have Child | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/deals-in-new-jersey-franklin-society-reports-sale-of-three.html | DEALS IN NEW JERSEY; Franklin Society Reports Sale of Three Properties | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/tammany-scores.html | TAMMANY SCORES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/contest-on-will-withdrawn.html | Contest on Will Withdrawn | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/rev-gr-horner-brother-of-bishop-who-founded-standard-church-of.html | REV. G.R. HORNER; Brother of Bishop Who Founded Standard Church of America | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/socialists-lose-reading-democrats-elect-mayor-and-will-control-city.html | SOCIALISTS LOSE READING; Democrats Elect Mayor and Will Control City Council | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/the-international-situation.html | The International Situation | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/hedley-named-by-irt-elected-chairman-of-directors-keegan-made.html | HEDLEY NAMED BY I.R.T.; Elected Chairman of Directors -- Keegan Made President | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/shaw-backs-molotoff-calls-speech-able-statement-from-honest.html | SHAW BACKS MOLOTOFF; Calls Speech 'Able Statement From Honest Government' | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/charles-sumner-banks-us-government-scientist-in-philippines-since.html | CHARLES SUMNER BANKS; U.S. Government Scientist in Philippines Since 1900 Dies | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/noah-chisholm-barnhart-retired-new-york-cotton-goods-commission.html | NOAH CHISHOLM BARNHART; Retired New York Cotton Goods Commission Merchant Dies | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/tax-collections-lag-42-of-57-jersey-communities-fail-to-get-minimum.html | TAX COLLECTIONS LAG; 42 of 57 Jersey Communities Fail to Get Minimum Levies | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/nazis-flying-over-paris-drop-molotoffs-speech.html | Nazis Flying Over Paris Drop Molotoff's Speech | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bids-australians-aid-premier-says-red-cross-will-be-needed-in-long.html | BIDS AUSTRALIANS AID; Premier Says Red Cross Will Be Needed in Long, Hard War | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/railway-statements-missourikansastexas.html | RAILWAY STATEMENTS; Missouri-Kansas-Texas | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/more-names-added-to-nominating-list-last-meeting-for-suggestions-to.html | MORE NAMES ADDED TO NOMINATING LIST; Last Meeting for Suggestions to Exchange Slate Nov. 15 | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/boston-to-sell-4000000-of-bonds-bids-on-funding-relief-and.html | BOSTON TO SELL $4,000,000 OF BONDS; Bids on Funding, Relief and Fire-Station Issue to Be Opened Next Tuesday OTHER MUNICIPAL LOANS Dick, Merle-Smith and Stroud & Co. Take $283,000 Loan of Morris County, N.J. | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/coast-plants-hum-producing-planes-4-major-companies-estimate-their.html | COAST PLANTS HUM PRODUCING PLANES; 4 Major Companies Estimate Their Capacity at 8,000 a Year in Present Space SKILLS LACKING IN LABOR With Orders of $140,000,000, Manufacturers Are Besieged for Jobs by Thousands | True | By Frederick Graham Special To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/redskins-are-powerful-will-present-versatile-attack-against-the.html | REDSKINS ARE POWERFUL; Will Present Versatile Attack Against the Dodgers | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/3400000-plane-order-united-air-lines-seeks-10-ships-for-domestic.html | $3,400,000 PLANE ORDER; United Air Lines Seeks 10 Ships for Domestic Service | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bay-state-woman-mayor-warns-radicals-away.html | Bay State Woman Mayor Warns Radicals Away | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/paterson-republicans-hail-victory-of-furrey.html | Paterson Republicans Hail Victory of Furrey | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/hillhotchkiss-game-off-illness-of-pottstown-school-player-cancels.html | HILL-HOTCHKISS GAME OFF; Illness of Pottstown School Player Cancels Contest | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/french-charge-spy-plot-three-alsatian-deputies-under-arrest-for.html | FRENCH CHARGE SPY PLOT; Three Alsatian Deputies Under Arrest for Conspiracy | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/federal-moguls-capital-plan.html | Federal Mogul's Capital Plan | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/churchill-admits-royal-oak-neglect-confesses-in-commons-that-weak.html | CHURCHILL ADMITS ROYAL OAK NEGLECT; Confesses in Commons That Weak Scapa Flow Defense Brought U-Boat Attack CREW THOUGHT IT AIR RAID Rush to Stations Below Added to Deaths--Fewer Risks in Future Promised | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/pound-franc-fall-after-holiday-here-other-european-and-asiatic.html | POUND, FRANC FALL AFTER HOLIDAY HERE; Other European and Asiatic Exchanges Also Depressed | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/see-no-credit-bar-in-war-countries-export-men-hold-neutrality-act.html | SEE NO CREDIT BAR IN WAR COUNTRIES; Export Men Hold Neutrality Act Prevents Such Deals Only on Munitions ENFORCEMENT CONFUSED Even Customs Agents Interpret Some Provisions Differently, Round Table Discloses | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/grasson-wesleyan-coach.html | Grasson Wesleyan Coach | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mexican-pullman-strike-off.html | Mexican Pullman Strike Off | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/daughter-to-w-peters-blancs.html | Daughter to W. Peters Blancs | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/french-skeptical-of-peace-efforts-but-paris-hopes-solidarity-of.html | FRENCH SKEPTICAL OF PEACE EFFORTS; But Paris Hopes Solidarity of Belgium and Netherlands Will Result From Move KING IS SEEN AS IDEALIST Queen Wilhelmina's Part in Bid Held Inspired by Menace From Germany Queen's Move Not Idealistic Time Not Ripe, It Is Held Threat to Neutrals Stressed | True | By P.j. Philip Wireless To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/gem-ring-witness-jailed-to-save-life-court-acts-after-prisoner-in.html | GEM RING WITNESS JAILED TO SAVE LIFE; Court Acts After Prisoner in Round-Up Tells of Fears and Asks for Protection BAIL DENIED 3 SUSPECTS Woman Is Charged With Being 'Finger' in the Furman and Sally Milgrim Robberies Held in Dewey's Office $72,000 Robbery Charged | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/news-of-the-screen-fox-buys-play-here-today-gone-tomorrowgreta.html | NEWS OF THE SCREEN; Fox Buys Play 'Here Today, Gone Tomorrow'--Greta Garbo at Music Hall in Her First Comedy Role Chosen for Jack Benny's Film Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/binghamton-for-daylight-saving.html | Binghamton for Daylight Saving | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/kingsmen-end-practice-eleven-to-play-ithaca-tomorrow-students-in.html | KINGSMEN END PRACTICE; Eleven to Play Ithaca Tomorrow -- Students in Campus Rally | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/west-penn-power-a-holding-company-sec-fixes-status-of-concern-under.html | WEST PENN POWER A HOLDING COMPANY; SEC Fixes Status of Concern Under the Law and Reveals Book Value of Assets | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/jersey-bonds-win-by-a-50330-margin-hudson-majority-swings-vote-as.html | JERSEY BONDS WIN BY A 50,330 MARGIN; Hudson Majority Swings Vote as Only 4 Other of the 21 Counties Back Plan REPUBLICANS MAKE GAIN Win 2 More Seats in Senate and 4 More in Assembly-- Local Referenda Results Relief Won't Be 1940 Issue Foran in Lead to Head Senate Results of Local Referenda | True | Special to THE NEW YORK TIMES. | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/army-seeks-tall-men-for-panama.html | Army Seeks Tall Men for Panama | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mrs-rh-mullineaux-clubwoman-and-churchworker-of-new-rochelle-dies.html | MRS. R.H. MULLINEAUX; Clubwoman and Churchworker of New Rochelle Dies at 88 | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/two-air-terminals.html | TWO AIR TERMINALS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/news-of-markets-in-european-cities-londons-giltedge-stocks-off-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's Gilt-Edge Stocks Off as Government Is Silent on Borrowing Policy PARIS TRADING IRREGULAR Prices in Amsterdam Sag, Due to Uneasy Political Situation and Wall St. Holiday Reaction Develops in Paris Amsterdam Bourse Weakens Slight Rise in Berlin Session | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/sales-rose-sharply-for-general-motors-october-total-was-144350.html | SALES ROSE SHARPLY FOR GENERAL MOTORS; October Total Was 144,350, Against 108,168 a Year Ago | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/on-college-gridirons-ranked-third-in-passing-switches-to-orf-twins.html | ON COLLEGE GRIDIRONS; Ranked Third in Passing Switches to Orf Twins Medical Salute to Fordham Madigan's Threat Premature | True | By Arthur J. Daley | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/kuhn-again-loses-plea-to-stay-trial-wasservogel-denies-claim-that.html | KUHN AGAIN LOSES PLEA TO STAY TRIAL; Wasservogel Denies Claim That He Cannot Receive a Fair Hearing | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mrs-de-cardenas-guest-at-dinner-frederick-snare-is-host-to-groupmrs.html | MRS. DE CARDENAS GUEST AT DINNER; Frederick Snare Is Host to Group--Mrs. Ferris Honors Admiral and Mrs. Belknap M.J. CORBETTS ENTERTAIN Mrs. William V.B. Kip Hostess at Party--the James Wood Johnsons Give a Dinner Mrs. Bemis Entertains | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/output-of-pig-iron-up-219-in-october-daily-rate-highest-since.html | OUTPUT OF PIG IRON UP 21.9% IN OCTOBER; Daily Rate Highest Since August, 1929--188 Furnaces in Blast | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/officers-club-dance-saturday.html | Officers' Club Dance Saturday | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/financial-notes-112724031.html | FINANCIAL NOTES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/goundrill-snooker-victor.html | Goundrill Snooker Victor | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/afghanistan-foils-invasion-attempt-3000-supporters-of-exking-tried.html | AFGHANISTAN FOILS INVASION ATTEMPT; 3,000 Supporters of Ex-King Tried to Stir Revolt Sept. 7, It Is Revealed in India | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/argentine-bank-reports-reserve-ratio-up-to-7805-from-7771-in.html | ARGENTINE BANK REPORTS; Reserve Ratio Up to 78.05% From 77.71% in Fortnight | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/books-of-the-times-moses-of-the-mountain-to-the-promised-land.html | BOOKS OF THE TIMES; Moses of the Mountain To the Promised Land Bandini | True | By Ralph Thompson | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/lenox-party-given-by-giraud-foster-entertains-with-large-dinner-at.html | LENOX PARTY GIVEN BY GIRAUD FOSTER; Entertains With Large Dinner at Bellefontaine to Mark His 89th Birthday | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/nyu-players-expect-boell-to-outpass-missouris-highly-rated.html | N.Y.U. Players Expect Boell to Outpass Missouri's Highly Rated Christman; VIOLET CONFIDENT DESPITE INJURIES Coach Stevens Praises His Team, but Says Missouri Should Be Favored GREAT CHANCE FOR N.Y.U. Can Win Wide Acclaim With a Triumph Saturday--Boell Counted on to Lead Way Did Better Than Notre Dame A Coach on the Field" Missouri Stresses Passing | True | By Allison Danzigtimes Wide World | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/young-britons-eager-to-show-their-prowess-with-new-arms-they-smile.html | Young Britons Eager to Show Their Prowess With New Arms; They Smile at Reminiscences of World War Veterans and Are Confident That Their Line in the West Is Strong Doesn't Expect Assault French Gunners Good Types | True | By Sir Philip Gibbs British War Correspondent Wireless To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/liu-in-ebbets-field-drill.html | L.I.U. in Ebbets Field Drill | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/indians-lose-guenther-injured-guard-unlikely-to-face.html | INDIANS LOSE GUENTHER Injured Guard Unlikely to Face Princeton--Linemen Excel | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/dr-von-neumann-rites-private-and-public-services-are-held-for-ear.html | DR. VON NEUMANN RITES; Private and Public Services Are Held for Ear Authority | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/plans-are-speeded-for-parimutuels-action-to-have-the-machines-ready.html | PLANS ARE SPEEDED FOR PARI-MUTUELS; Action to Have the Machines Ready by Spring at State Tracks Is Rushed DUNNIGAN IS JUBILANT He Starts 'Intensive Study' to Make New York Racing Law Eclipse All Others | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Soibelman | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/infant-mortality-in-city-drops-again-rate-is-261-to-1000-live.html | INFANT MORTALITY IN CITY DROPS AGAIN; Rate Is 26.1 to 1,000 Live Births in Week, Health Officer Reports | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/dr-farrand-dies-excornell-head-retired-from-the-university-in-1937.html | DR. FARRAND DIES; EX-CORNELL HEAD; Retired From the University in 1937 After Service of Sixteen Years LED TUBERCULOSIS FIGHT Waged Wartime Campaign on Disease in France--Ardent Foe of Prohibition His Greatest Service Studied Two Years Abroad. Directed Red Cross Transition. Saving of Lives Emphasized. Retired at Age of 70 Dr. Day Pays Tribute | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ship-report-ready-for-the-president-maritime-commission-spokesman.html | SHIP REPORT READY FOR THE PRESIDENT; Maritime Commission Spokesman Says That It Cites LawLegalizing Flag TransfersNO SUGGESTIONS INCLUDEDCase of U.S. Lines Stands by Itself, Officials Assert--Bloom Scores Its Plan Tanker Transfer Is Minimized | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bronx-apartment-sold-to-investor-20family-building-at-29-east-177th.html | BRONX APARTMENT SOLD TO INVESTOR; 20-Family Building at 29 East 177th St. Is Fourth Taken by Buyer This Year DWELLING IN CASH DEAL Church Disposes of House in Commonwealth Ave.--1,327 Beach Ave. Traded | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ham-and-eggs-defeat-to-boost-coast-orders.html | 'Ham and Eggs' Defeat To Boost Coast Orders | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mayor-flying-to-kansas-will-speak-to-farm-bureau-today-and-return.html | MAYOR FLYING TO KANSAS; Will Speak to Farm Bureau Today and Return Home Tonight | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/letters-to-the-times-for-idealism-despite-war-suggestion-that-we-go.html | Letters to The Times; For Idealism Despite War Suggestion That We Go After Profits Regarded as Unethical Profit Idea Approved A Canadian Inquires Trade Treaty Rates Souvenir Stamps Unappreciated The World of Tomorrow Great Britain's Payments Halt in Remittances Is Viewed in Light of Today's Conditions Cuba's Repudiated Road Bonds Nearly New Shop Seeks Stock | True | MARTHA L. KOBBE.HARRY W. CROSS.J.H. BURNHAM.WILLIAM S. BENNET.MARY BAILEY McKINLAY.A.S. ROGERS.ERNEST F. BARRY.LOUIS J. LEWIS.LOUISE A. FARR. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/fast-train-to-make-more-stops.html | Fast Train to Make More Stops | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/mrs-wf-gordon-wed-to-arthur-m-hooper-ceremony-held-at-home-of-her.html | MRS. W.F. GORDON WED TO ARTHUR M. HOOPER; Ceremony Held at Home of Her Aunt, Mrs. J. William Kilbreth | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/laclede-gas-light-shows-loss-in-year-net-deficit-rises-fo-214174.html | LACLEDE GAS LIGHT SHOWS LOSS IN YEAR; Net Deficit Rises fo $214,174-- Other Utilities Report | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/on-new-yorks-keepoutofwar-front.html | ON NEW YORK'S KEEP-OUT-OF-WAR FRONT | True | | C1B 434399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/heavy-carbon-seen-by-scientists-here-exhibited-for-the-first-time.html | HEAVY CARBON SEEN BY SCIENTISTS HERE; Exhibited for the First Time as Columbia Engineering School Marks 75th Anniversary WILL AID THE BIOLOGIST When Fed to Animals Course of Its Atoms in the Body May Be Traced An Aid to the Biologist Safety Glass Improved | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/livingston-farrand.html | LIVINGSTON FARRAND | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/sports-of-the-times-some-cardinal-principals-a-passing-thought-one.html | Sports of the Times; Some Cardinal Principals A Passing Thought One Complaint A Kindly Suggestion Solemn Warning | True | By John Kieran | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/government-indicts-14-in-bond-thefts-lawyers-brokers-exprizefighter.html | GOVERNMENT INDICTS 14 IN BOND THEFTS; Lawyers, Brokers, Ex-Prizefighter Accused in Drive on Ring | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/stocks-of-zinc-off-in-october.html | Stocks of Zinc Off in October | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/in-the-nation-justice-holmes-on-the-issue-in-browder-speech.html | In The Nation; Justice Holmes on the Issue in Browder Speech | True | By Arthur Krock | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/book-notes.html | BOOK NOTES | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/townsend-hails-outcome-california-and-ohio-turned-down-dictatorship.html | TOWNSEND HAILS OUTCOME; California and Ohio Turned Down Dictatorship, He Says | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/polish-relief-is-pushed-plans-to-rehabilitate-victims-discussed-by.html | POLISH RELIEF IS PUSHED; Plans to Rehabilitate Victims Discussed by Group Here | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/winant-off-for-havana-labor-office-head-to-attend-american.html | WINANT OFF FOR HAVANA; Labor Office Head to Attend American Conference | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/savings-banks-adopt-higher-standards-in-room-sizes-for-apartment.html | Savings Banks Adopt Higher Standards In Room Sizes for Apartment Buildings | True | By Lee E. Cooper | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/stress-technique-in-baseball-film-new-national-league-picture-shows.html | STRESS TECHNIQUE IN BASEBALL FILM; New National League Picture Shows Both Offensive and Defensive Tactics | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/ickes-invited-to-grouch-club.html | Ickes Invited to Grouch Club | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/colombia-premier-quits-lozano-gives-ill-health-of-wife-as.html | COLOMBIA PREMIER QUITS; Lozano Gives Ill Health of Wife as Reason--Araujo Named | True | | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/trust-law-advice-to-us-steel-is-told-nathan-miller-corporations.html | TRUST LAW ADVICE TO U.S. STEEL IS TOLD; Nathan Miller, Corporation's Counsel, Calls Legislation Clear and Enforceable PATMAN ACT IS EXCEPTED Monopoly Group Also Hears Fairless Defend Job Policy Against 'Untried Theory' | True | Special to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-09 | 1939-11-09 | https://www.nytimes.com/1939/11/09/archives/german-radio-quotes-schiller.html | German Radio Quotes Schiller | True | Wireless to THE NEW YORK TIMES. | C1B 434399 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/andover-is-ready-for-exeter-game-team-heavier-and-stronger-than-in.html | ANDOVER IS READY FOR EXETER GAME; Team, Heavier and Stronger Than In 1938, Faces Chief Rival Tomorrow SEEKINS IS ONLY CASUALTY Bob McLaughry Main Scoring Threat--Coach Sorota Is Former Fordham Back | True | By Kingsley Childs Special To the New York Times. | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/miller-shows-way-in-giants-practice-dashes-45-yards-to-goal-line.html | MILLER SHOWS WAY IN GIANTS' PRACTICE; Dashes 45 Yards to Goal Line --Cards Work on Passes | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/financial-markets-lasthour-selling-wave-depresses-stocks-as-much-as.html | FINANCIAL MARKETS; Last-Hour Selling Wave Depresses Stocks as Much as 2 Points--Heavy Liquidation From Europe | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/flight-for-mars-costs-license.html | Flight for 'Mars' Costs License | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/downtown-sales-feature-trading-taxpayer-at-173-grand-st-occupied-by.html | DOWNTOWN SALES FEATURE TRADING; Taxpayer at 173 Grand St., Occupied by Tool Concern, Bought by Investor BROOME ST. FLATS BOUGHT Other Deals Include Deeding of Parcels in East 2d St., 9th Ave. and Harlem | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/diverts-empire-orders-britain-switches-the-business-from-this.html | DIVERTS EMPIRE ORDERS; Britain Switches the Business From This Country | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/company-resumes-despite-taxi-strike-20-cabs-in-operation-officials.html | COMPANY RESUMES DESPITE TAXI STRIKE; 20 Cabs in Operation, Officials Assert--Union Denies It | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/town-hall-plans-5year-expansion-1522000-program-will-be-on.html | TOWN HALL PLANS 5-YEAR EXPANSION; $1,522,000 Program Will Be on Nation-Wide Scale, Denny Tells the Members TRIBUTE TO 6 FOUNDERS Revitalizing of Democracy to Be the Aim--Group Marks Its 45th Anniversary | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/municipal-issues-lower-in-october-total-of-49350240-compares-with.html | MUNICIPAL ISSUES LOWER IN OCTOBER; Total of $49,350,240 Compares With $132,233,885 for the Same Month Last Year TEN MONTHS' SALES RISEAggregate Is $899,354,844 asAgainst $848,515,446 forthe 1938 Period | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/miller-to-lead-f-and-m.html | Miller to Lead F. and M. | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/manikin-contest-features-supper-dance-outdoor-cleanliness.html | Manikin Contest Features Supper Dance, Outdoor Cleanliness Association Benefit; ACTIVE IN TWO CHARITY EVENTS HELD YESTERDAY | True | Carmen | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/gets-3-years-for-fraud-married-man-received-4000-on-promise-to-wed.html | GETS 3 YEARS FOR FRAUD; Married Man Received $4,000 on Promise to Wed Woman | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dr-william-brown-of-johns-hopkins-botany-lecturer-an-authority-on.html | DR. WILLIAM BROWN OF JOHNS HOPKINS; Botany Lecturer, an Authority on Tropical Plants, Dies in Baltimore at 55 SERVED IN PHILIPPINES Director of the Science Bureau There, 1924-33, Also Author --Had Held Other Posts | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/news-of-markets-in-european-cities-caution-marks-dull-trading-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Caution Marks Dull Trading in London--Recovery Reduces Some of Early Losses DECLINES ON PARIS BOURSE Purchasing at Minimum in Amsterdam--Prices in Berlin Off in Slight Activity | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/rededication-in-bronx-concourse-plaza-hotel-to-stage-party-for-800.html | REDEDICATION IN BRONX; Concourse Plaza Hotel to Stage Party for 800 Tonight | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/annenberg-ruling-fails-to-stop-bets-chicagos-900-bookmakers-give.html | ANNENBERG RULING FAILS TO STOP BETS; Chicago's 900 Bookmakers Give Clients Service in Spite of Phone Cut-Off | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/bail-bondsmen-deny-conspiracy.html | Bail Bondsmen Deny Conspiracy | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/the-international-situation.html | The International Situation | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/engineering-awards-up-sharply-in-week-285-rise-over-1938-total-for.html | ENGINEERING AWARDS UP SHARPLY IN WEEK; 285% Rise Over 1938 Total for Private Jobs Reported | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/liquor-union-fined-1000-officials-plead-guilty-to-plot-to-block.html | LIQUOR UNION FINED $1,000; Officials Plead Guilty to Plot to Block California Sales Here | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/mother-mary.html | MOTHER MARY | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/lambs-to-install-officers.html | Lambs to Install Officers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/brown-players-in-shape-33-will-make-trip-and-practice-in-the-bowl.html | BROWN PLAYERS IN SHAPE; 33 Will Make Trip and Practice in the Bowl Today | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/us-ships-reopen-service-to-norway-avoiding-war-zone-a.html | U.S. SHIPS REOPEN SERVICE TO NORWAY AVOIDING WAR ZONE; A Moore-McCormack Freighter to Sail Tomorrow for Bergen, North of Combat Area INITIAL BREAK IN TIE-UP Another Company Weighs Plan -- Union Protests Importing of Scandinavian Seamen | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/explosions-and-fire-wreck-jersey-plant-100000-damage-reported-at.html | EXPLOSIONS AND FIRE WRECK JERSEY PLANT; $100,000 Damage Reported at Lodi Chemical Factory | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/utility-files-to-buy-stock-of-subsidiary-north-american-would-take.html | UTILITY FILES TO BUY STOCK OF SUBSIDIARY; North American Would Take 2,666,667 Shares of $1 Par | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/fall-flower-show-staged-at-museum-a-first-prize-winner-in.html | FALL FLOWER SHOW STAGED AT MUSEUM; A FIRST PRIZE WINNER IN HORTICULTURAL SOCIETY SHOW | True | Times Wide World | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/price-index-up-in-week-slight-advance-to-793-noted-by-federal.html | PRICE INDEX UP IN WEEK; Slight Advance to 79.3 Noted by Federal Bureau | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/12-business-men-put-on-kuhn-jury-bund-heads-trial-opens-after-his.html | 12 BUSINESS MEN PUT ON KUHN JURY; Bund Head's Trial Opens After His Final Pleas Lose-.Court Calls Theft Only Issue TALESMEN ARE QUERIED Defense Counsel Questions Them Closely on Prejudices and Rejects Twenty | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/daughter-for-je-hessians.html | Daughter for J.E. Hessians | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/reserve-balances-of-the-member-banks-decrease-65000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $65,000,000 in Week to Nov. 8 | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/code-board-demanded-equity-asks-nonpartisan-body-rule-on-ticket.html | CODE BOARD DEMANDED; Equity Asks Non-Partisan Body Rule on Ticket Speculators | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/tnec-to-hear-bankers-study-of-investment-group-to-begin-next-month.html | TNEC TO HEAR BANKERS; Study of Investment Group to Begin Next Month | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/expects-sharp-drop-in-tobacco-exports-forecast-warns-of-a-handling.html | EXPECTS SHARP DROP IN TOBACCO EXPORTS; Forecast Warns of a Handling Change Abroad | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/permit-for-british-gift-consulate-announces-senders-here-must-get.html | PERMIT FOR BRITISH GIFT; Consulate Announces Senders Here Must Get License | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/schurman-need-not-pay.html | Schurman Need Not Pay | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dividend-news-united-states-rubber.html | DIVIDEND NEWS; United States Rubber | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/one-shot-kills-squirrel-rabbit.html | One Shot Kills Squirrel, Rabbit | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/fire-dog-hero-killed-by-hitandrun-car-dying-it-limps-back-to-place.html | FIRE DOG HERO KILLED BY HIT-AND-RUN CAR; Dying, It Limps Back to Place on Truck--Had Won 3 Medals | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/scholl-to-start-as-cornell-back-replaces-injured-mccullough-for.html | SCHOLL TO START AS CORNELL BACK; Replaces Injured McCullough for Colgate Game--Johnson Calls Raiders' Signals | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/wesleyan-ends-practice-work-on-new-plays-is-stressed-williams-fears.html | WESLEYAN ENDS PRACTICE; Work on New Plays Is Stressed -- Williams Fears Passes | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/sugar-imports-decrease-but-government-reports-larger-domestic.html | SUGAR IMPORTS DECREASE; But Government Reports Larger Domestic Marketings | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/fear-of-shortage-sends-cotton-up-sentiment-is-influenced-by-report.html | FEAR OF SHORTAGE SENDS COTTON UP; Sentiment Is Influenced by Report Most of Supplies Will Be in the Loan MANY SALES ABOVE 9c Advance of c in Liverpool Stimulates Arbitraging-- Mills Are Heavy Buyers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/francis-t-chambers-a-lawyer-62-years-philadelphia-patent-attorney.html | FRANCIS T. CHAMBERS, A LAWYER 62 YEARS; Philadelphia Patent Attorney Began as an Engineer | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/captain-palafox-again-takes-military-special-trophy-in-garden-horse.html | Captain Palafox Again Takes Military Special Trophy in Garden Horse Show; AFTER VICTORIES DURING SIXTH DAY OF THE GARDEN SHOW | True | By Henry R. Ilsley | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/general-blaskowitz-in-cracow.html | General Blaskowitz in Cracow | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/test-strike-ends-at-selznick-lot-union-calls-125-for-a-few-hours-to.html | 'TEST STRIKE' ENDS AT SELZNICK LOT; Union Calls 125 for a Few Hours to Force a Salary Increase of 10% CONFERENCE NEXT WEEK International Alliance of Theatrical Stage Employes Wants Status Determined | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/river-statuary-is-renamed.html | River Statuary Is Renamed | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/japan-told-to-get-oil-of-south-seas-publication-of-institute-of.html | JAPAN TOLD TO GET OIL OF SOUTH SEAS; Publication of Institute of Pacific Sees 'Golden' Time With Europe at War FOR PRESSURE ON DUTCH Special Rights in Burma, East Indies and French Indo-China Declared Necessary | True | By Hugh Byas Wireless To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/in-the-nation-the-law-and-the-spirit-of-the-panama-transfers.html | In The Nation; The Law and the Spirit of the Panama Transfers | True | By Arthur Krock | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/yiddish-musical-to-open-girl-wanted-is-hopkinson-bill-in-brooklyn.html | YIDDISH MUSICAL TO OPEN; 'Girl Wanted' Is Hopkinson Bill in Brooklyn Tonight | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/brazil-tells-bank-clerks-to-pay-debts-promptly.html | Brazil Tells Bank Clerks To Pay Debts Promptly | True | Special Cable to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/pensions-for-banking-group.html | Pensions for Banking Group | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/the-screen-in-review-ninotchka-an-impious-soviet-satire-directed-by.html | THE SCREEN IN REVIEW; 'Ninotchka,' an Impious Soviet Satire Directed by Lubitsch, Opens at the Music Hall--New Films Are Shown at Capitol and Palace | True | By Frank S. Nugent | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/ann-jacobs-a-brideelect-daughter-of-brooklyn-couple-is-fiancee-of.html | ANN JACOBS A BRIDE-ELECT; Daughter of Brooklyn Couple Is Fiancee of Bernard J. Rose Jr. | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/clearings-jump-in-fiveday-week-total-for-22-centers-in-the-country.html | CLEARINGS JUMP IN FIVE-DAY WEEK; Total for 22 Centers in the Country Is 15.0 Per Cent Above Last Year 10.8 PER CENT GAIN IN CITY Volume Here Exceeds Week of 1938 for the First Time in Six Weeks | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/best-average-set-by-boston-college-eagles-mark-per-game-on-the.html | BEST AVERAGE SET BY BOSTON COLLEGE; Eagles' Mark Per Game on the Attack Is 341 Yards and 85.7 on the Defense | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/urge-hoover-as-war-mediator.html | Urge Hoover as War Mediator | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/london-skeptical-on-munich-blast-nazi-charge-that-bombing-was-work.html | LONDON SKEPTICAL ON MUNICH BLAST; Nazi Charge That Bombing Was Work of British Secret Service Held Ridiculous REICHSTAG FIRE RECALLED It Is Suggested Explosion Was Deliberate--Renewed German Activity Held Possibility | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/on-college-gridirons-coaches-were-not-fooling.html | ON COLLEGE GRIDIRONS; Coaches Were Not Fooling | True | By Allison Danzig | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/peak-circulation-in-bank-of-france-note-total-is-up-2213000000.html | PEAK CIRCULATION IN BANK OF FRANCE; Note Total Is Up 2,213,000,000 Francs in Week; Highest in Institution's History ADVANCES TO STATE RISE 2,300,000,000-Franc Increase in Period Noted--Drop Shown in Bills Discounted | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/maxwell-howard-buys-victory-morn-21600-record-for-pimlico-paddock.html | MAXWELL HOWARD BUYS VICTORY MORN; $21,600, Record for Pimlico Paddock Sale, Is Paid for 2-Year-Old Racer | True | By Bryan Field | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/naval-orders.html | Naval Orders | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/2-die-as-fire-wrecks-old-winsted-hotel-firemen-save-10-guests.html | 2 DIE AS FIRE WRECKS OLD WINSTED HOTEL; Firemen Save 10 Guests Trapped on a Third-Story Balcony | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/short-position-in-stocks-cut-in-october-total-on-stock-exchange.html | Short Position in Stocks Cut in October; Total on Stock Exchange 523,226 Shares | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/mulvey-to-referee-race-mcnamara-will-be-aide-at-sixday-grind-in-the.html | MULVEY TO REFEREE RACE; McNamara Will Be Aide at SixDay Grind in the Garden | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/news-and-notes-of-the-advertising-field-mckesson-robbins-appoints.html | News and Notes of the Advertising Field; McKesson & Robbins Appoints | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/ccny-evening-victor-3911.html | C.C.N.Y. Evening Victor, 39-11 | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/news-of-the-commodity-markets-wheat-down-hard-on-good-crop-news.html | NEWS OF THE COMMODITY MARKETS; WHEAT DOWN HARD ON GOOD CROP NEWS List Loses 1 3/8 to 1 5/8 Cents as Rain Falls in Parts of the Dry Area CORN SAGS IN LATE DEALS Declines of 3/8c to 5/8c Noted -- Soy Beans Close 1 to 2c Off on Profit Taking | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/yale-appears-on-upgrade-for-final-three-engagements-detroit.html | Yale Appears on Upgrade for Final Three Engagements; DETROIT FOOTBALL COACH NOW A COUNCILMAN | True | By Lincoln A. Werden Special To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/mountaineers-working-hard.html | Mountaineers Working Hard | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/pittsburgh-at-new-high-business-index-only-slightly-below-1937-and.html | PITTSBURGH AT NEW HIGH; Business Index Only Slightly Below 1937 and 1929 Peaks | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/new-village-house-is-fully-rented.html | NEW 'VILLAGE HOUSE IS FULLY RENTED | True | Sozio | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/horse-show-group-in-gettogether-officials-judges-exhibitors-and.html | HORSE SHOW GROUP IN 'GET-TOGETHER'; Officials, Judges, Exhibitors and International Teams Attend Informal Supper MRS. HOOVER AT MATINEE She Is Guest of Miss E. Gwen Martin--Rounds of Dinners and Luncheons Held | True | By Wilbur Fawley | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/federal-reserve-bank-statements-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENTS; Twelve Federal Reserve Banks Combined ASSETS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/underwriters-will-meet.html | Underwriters Will Meet | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/leaves-brazilian-wilds-lipkind-columbia-anthropologist-lived-2.html | LEAVES BRAZILIAN WILDS; Lipkind, Columbia Anthropologist, Lived 2 Years With Indians | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/churches-to-offer-prayers-for-peace-memorial-services-also-will.html | CHURCHES TO OFFER PRAYERS FOR PEACE; Memorial Services Also Will Mark the Day | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/garbage-workers-strike-in-newark-collection-is-halted-in-city-of.html | GARBAGE WORKERS STRIKE IN NEWARK; Collection Is Halted in City of 442,000 as C.I.O. Truckmen Quit in Pay Dispute HOURS CUT ALSO SOUGHT Officials Contend State Law Bars Them From Negotiating Contracts With Unions | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/oil-official-rents-park-avenue-suite-apartment-leasing-remains.html | OIL OFFICIAL RENTS PARK AVENUE SUITE; Apartment Leasing Remains Active in East and West Side Buildings EDITOR GETS LARGE SPACE Furnished Quarters Are Taken by Voldemar Vetluguin at 784 Park Ave. | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/wolfe-of-navy-to-start-will-be-at-guard-in-place-of-feldmeier.html | WOLFE OF NAVY TO START; Will Be at Guard in Place of Feldmeier, Injured Regular | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/exemption-rules-amended-by-sec-time-limit-of-march-1-1940-put-on.html | EXEMPTION RULES AMENDED BY SEC; Time Limit of March 1, 1940, Put on Releases From Holding Company Act ProvisionsCERTAIN CONDITIONS SETProcedure for TerminatingExemptions Granted toBanks Also Altered | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/testimony-ends-in-martin-trial-both-sides-to-sum-up-next-wednesday.html | TESTIMONY ENDS IN MARTIN TRIAL; Both Sides to Sum Up Next Wednesday, With Vote by the Senate Following FINAL WITNESSES HEARD Judge's Acceptance of Petit Larceny Plea in a Theft Case Is Discussed | True | By Warren Moscow Special To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dr-nicholas-grace-pediatrician-was-brother-of-the-federal-housing.html | DR. NICHOLAS GRACE; Pediatrician Was Brother of the Federal Housing Official | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/a-man-must-have-luck-says-hitler-after-blast.html | 'A Man Must Have Luck,' Says Hitler After Blast | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/books-of-the-times-the-wit-of-mr-kober.html | BOOKS OF THE TIMES; The Wit of Mr. Kober | True | By Charles Poore | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/ny-ski-club-draws-plans.html | N.Y. Ski Club Draws Plans | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/labor-group-opens-refugee-fund-drive-500000-sought-to-aid-victims.html | LABOR GROUP OPENS REFUGEE FUND DRIVE; $500,000 Sought to Aid Victims of War Abroad | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/lumber-output-dips-less-than-seasonally-shipments-and-orders-also.html | Lumber Output Dips Less Than Seasonally; Shipments and Orders Also Off for the Week | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/policeman-fights-3-thugs-kills-one-surprises-them-as-they-leave.html | POLICEMAN FIGHTS 3 THUGS, KILLS ONE; Surprises Them as They Leave Store--One Aims at Him but Pistol Jams ONE ROBBER GETS AWAY Patrolman, Cited Four Times, Caught 2 Thieves in Same Store 10 Months Ago | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/munich-rounds-up-many-as-suspects-the-damage-caused-by-bomb.html | MUNICH ROUNDS UP MANY AS SUSPECTS; THE DAMAGE CAUSED BY BOMB INTENDED FOR HITLER | True | By Percival Knauth Special Cable To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/to-build-100-trackless-trolleys.html | To Build 100 Trackless Trolleys | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/post-bout-forfeits-today.html | Post Bout Forfeits Today | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/diplomatic-move-by-germans-seen-the-netherlands-prepares-to-meet-a.html | DIPLOMATIC MOVE BY GERMANS SEEN; THE NETHERLANDS PREPARES TO MEET A THREAT | True | By G.h. Archambault Wireless To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/young-talent-on-loews-state-bill.html | Young Talent on Loew's State Bill | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/shot-down-at-bar-by-masked-gunman-louis-mileto-38-critically.html | SHOT DOWN AT BAR BY MASKED GUNMAN; Louis Mileto, 38, Critically Wounded in Harlem | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/marsh-outpoints-turcotte.html | Marsh Outpoints Turcotte | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/a-rural-art.html | A RURAL ART | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/book-notes.html | BOOK NOTES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/yugoslavia-balks-at-german-planes-french-success-in-combat-against.html | YUGOSLAVIA BALKS AT GERMAN PLANES; French Success in Combat Against Messerschmidts Raises Suspicion PREPAYMENT IS REFUSED Belgrade Tells Nazis Goods Will Be Shipped Only for Those Actually Received | True | By Telephone To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/2-inspectors-receive-terms-in-vote-fraud-each-gets-30-days-fined.html | 2 INSPECTORS RECEIVE TERMS IN VOTE FRAUD; Each Gets 30 Days, Fined $100 --3 Others Are Sentenced | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/californians-cool-to-pension-survey-plan-of-ham-n-eggs-foe-to-solve.html | CALIFORNIANS COOL TO PENSION SURVEY; Plan of Ham 'n' Eggs Foe to Solve Problem of the Aged by United Action Goes Unaided $60 FOR 60 NOW PROPOSED Lieutenant Governor Would Pay This in Real Currency, Based on Higher Taxes | True | By Byron Darnton Special To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/hull-awaits-full-report-before-cabling-to-hitler.html | Hull Awaits Full Report Before Cabling to Hitler | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/pictures-war-boom-checked-at-start-federal-survey-credits-it-to.html | PICTURES WAR BOOM CHECKED AT START; Federal Survey Credits It to Cooperation of Business and Government Economists BUYING TRENDS TRACED Speculators Are Assailed and Industry Praised for a Voluntary Curb on Them | True | By Charles W. Hurd Special To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/bans-on-czech-jews-extended-by-reich-organization-takes-over.html | BANS ON CZECH JEWS EXTENDED BY REICH; Organization Takes Over Property in Maehrish-Ostrau | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/changes-are-voted-in-virginian-stock-stockholders-almost-unanimous.html | CHANGES ARE VOTED IN VIRGINIAN STOCK; Stockholders Almost Unanimous in Action on Cut in Par Value | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/food-news-of-the-week-gourmets-must-forego-some-delicacies-for.html | Food News of the Week; Gourmets Must Forego Some Delicacies for Holiday Because of War | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/oklahoma-pipe-line-valued.html | Oklahoma Pipe Line Valued | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/russian-ballet-gives-dali-work-surrealist-painters-version-of-the.html | RUSSIAN BALLET GIVES DALI WORK; Surrealist Painter's Version of the Venusberg Scene From 'Tannhaeuser' Presented | True | By John Martin | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/lester-claster-executive-of-the-national-dairy-corporation-dies.html | LESTER CLASTER; Executive of the National Dairy Corporation Dies Here at 49 | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/profit-of-pepsicola-co-estimated-at-4630000.html | Profit of Pepsi-Cola Co. Estimated at $4,630,000 | True | Underwood & Underwood, 1939 | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dual-system-called-genius-of-banking-rm-hanes-finds-operation-of.html | DUAL SYSTEM CALLED 'GENIUS' OF BANKING; R.M. Hanes Finds Operation of Checks and Balances | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/news-of-the-stage-life-with-father-judging-by-box-office-is-hit.html | NEWS OF THE STAGE; 'Life With Father,' Judging by Box Office, Is Hit-- Martha Scott Gets 'Foreigners' Lead | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/may-enter-boston-team-hotel-man-reported-backing-a-new-national.html | MAY ENTER BOSTON TEAM; Hotel Man Reported Backing a New National League Eleven | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/hungary-fortifying-line-military-works-rising-on-new-soviet-border.html | HUNGARY FORTIFYING LINE; Military Works Rising on New Soviet Border, Minister Says | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/helen-keller-sees-home-in-its-model-helen-keller-with-model-of-her.html | HELEN KELLER 'SEES' HOME IN ITS MODEL; HELEN KELLER WITH MODEL OF HER NEW HOME | True | Times Studio | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/skilled-youths-find-jobs.html | Skilled Youths Find Jobs | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/british-freighter-sunk-off-england-two-on-carmathen-coast-are.html | BRITISH FREIGHTER SUNK OFF ENGLAND; Two on Carmathen Coast Are Killed by Explosion of a Mine or Torpedo SHIP CHASED OFF BERMUDA French Vessel Silent After Reporting U-Boat--German Liner Runs Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/business-world-study-early-holiday-effect.html | Business World; Study Early Holiday Effect | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/londons-lord-mayor-installed-amid-khaki-at-plymouth-britains-war.html | LONDON'S LORD MAYOR INSTALLED AMID KHAKI; At Plymouth, Britain's War Spirit Is Noted by Viscount Astor | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/old-brooklyn-bank-sold-irving-trust-building-will-be-made-into.html | OLD BROOKLYN BANK SOLD; Irving Trust Building Will Be Made Into Stores | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/sues-over-road-to-glory-writer-asks-1000000-for-plagiarism-of.html | SUES OVER 'ROAD TO GLORY'; Writer Asks $1,000,000 for 'Plagiarism' of Scenario | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/wilson-statue-in-poland-reported-razed-by-nazis.html | Wilson Statue in Poland Reported Razed by Nazis | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/red-caps-file-wagehour-suit.html | Red Caps File Wage-Hour Suit | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/named-by-celotex-corp-to-direct-its-promotion.html | Named by Celotex Corp. To Direct Its Promotion | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/belgian-hero-mayor-honored-at-funeral-body-put-in-temporary-vault.html | BELGIAN HERO MAYOR HONORED AT FUNERAL; Body Put in Temporary Vault -- No Services Held | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/ethyl-plant-to-be-expanded.html | Ethyl Plant to Be Expanded | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dickinson-refuses-auto-strike-role-governor-insists-state-board-is.html | DICKINSON REFUSES AUTO STRIKE ROLE; Governor Insists State Board Is Taking Active Part in Chrysler Dispute | True | By Louis Stark Special To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/green-lewis-visit-president-on-peace-roosevelt-sees-labor-chiefs.html | GREEN, LEWIS VISIT PRESIDENT ON PEACE; Roosevelt Sees Labor Chiefs Separately in New Move to End Strife of Unions MEETING EXPECTED SOON Groundwork Is Already Laid for Resumption of Negotiations in January | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/want-us-control-of-auto-insurance-finance-group-names-board-to.html | WANT U.S. CONTROL OF AUTO INSURANCE; Finance Group Names Board to Study State Methods of Meeting Problems FAIR-TRADE PRICES ASKED Dealers' Spokesman Advises Action to Halt 'Chiseling' and Excessive Trade-Ins | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/the-horse-show.html | THE HORSE SHOW | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/would-serve-two-railways.html | Would Serve Two Railways | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/program-for-today.html | Program for Today | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/offers-treasury-bills-morgenthau-announces-100000000-issue-for.html | OFFERS TREASURY BILLS; Morgenthau Announces $100,000,000 Issue for Monday | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/11-new-schools-planned-under-40-capital-budget.html | 11 New Schools Planned Under '40 Capital Budget | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/miss-tucker-chooses-7-bridal-attendants-marriage-to-eric-ridder.html | MISS TUCKER CHOOSES 7 BRIDAL ATTENDANTS; Marriage to Eric Ridder Will Take Place Here on Nov. 29 | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/fire-blast-wreck-midtown-building-3story-brick-structure-on.html | FIRE, BLAST WRECK MIDTOWN BUILDING; 3-Story Brick Structure on Lexington Avenue Shattered | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/fire-department.html | Fire Department | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/heavy-carbon.html | HEAVY CARBON | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/harvard-picks-lee-for-halfback-post-replaces-veteran-gardella-out.html | HARVARD PICKS LEE FOR HALFBACK POST; Replaces Veteran Gardella, Out With Injuries--Eight Sophomores on Varsity | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/events-today.html | EVENTS TODAY | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/public-deposits-up-in-bank-of-england-but-rise-is-more-than-offset.html | PUBLIC DEPOSITS UP IN BANK OF ENGLAND; But Rise Is More Than Offset by Drop in Private Total | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/fortunato-gains-starting-berth-as-fordham-prepares-for-indiana.html | Fortunato Gains Starting Berth As Fordham Prepares for Indiana; Replaces Captain Krywicki as Quarterback --Eshmont, Kazlo and Principe Other Members of Varsity Backfield | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/finns-gain-points-soviet-pact-in-view-russians-drop-demands-for-aid.html | FINNS GAIN POINTS; SOVIET PACT IN VIEW; Russians Drop Demands for Aid Treaty and for Hangoe, Asking Island Instead | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/new-reynolds-ftc-date-commission-also-extends-filing-for-3-other.html | NEW REYNOLDS FTC DATE; Commission Also Extends Filing for 3 Other Cigarette Makers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/9th-ave-el-razing-to-bide-unification-city-does-not-want-to-tear-it.html | 9TH AVE. 'EL' RAZING TO BIDE UNIFICATION; City Does Not Want to Tear It Down Unless It Gets All Lines in I.R.T. System CONDEMNATION IS SOUGHT Plan Is to Keep Structure Above 155th St. and to Give Free Transfers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/snow-keeps-raiders-indoors.html | Snow Keeps Raiders Indoors | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/the-regime-of-violence.html | THE REGIME OF VIOLENCE | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/ship-sale-to-allies-put-up-to-capital-new-england-concern-asks.html | SHIP SALE TO ALLIES PUT UP TO CAPITAL; New England Concern Asks Permission to Seal Five Old Trawlers to French Line MANY OTHER PLEAS LIKELY Roosevelt Talks With Hull, Green, Lewis and Land on United States Lines Case | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/stewart-wins-in-cincinnati.html | Stewart Wins in Cincinnati | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/topics-in-wall-street-with-treasury-bond-dealers.html | TOPICS IN WALL STREET; With Treasury Bond Dealers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/famed-chinese-has-heir-baby-boy-is-77th-lineal-descendant-of.html | FAMED CHINESE HAS HEIR; Baby Boy Is 77th Lineal Descendant of Confucius | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/tallying-delayed-on-council-voting-first-count-today-shortage-of.html | TALLYING DELAYED ON COUNCIL VOTING; FIRST COUNT TODAY; Shortage of Supplies Hinders Work Especially in Bronx, Manhattan and Richmond SCHICK VICTORY ASSURED Democrats Running Well in All Boroughs--Baldwin Still Leads--Straus Second | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/ch-chatters-to-address-forum.html | C.H. Chatters to Address Forum | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/joseph-t-lilly-66-a-steamship-agent-head-of-company-here-served.html | JOSEPH T. LILLY, 66, A STEAMSHIP AGENT; Head of Company Here Served With the Fleet Emergency Corporation in War ACTIVE IN CATHOLIC WORK Leader in St. Vincent de Paul Society Affairs Was Made Knight of St. Gregory | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/bronx-apartment-sold-building-in-southern-boulevard-in-new.html | BRONX APARTMENT SOLD; Building in Southern Boulevard in New Ownership | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/paramount-pictures-profit-net-income-of-710000-or-17c-a-share-for.html | PARAMOUNT PICTURES PROFIT; Net Income of $710,000, or 17c a Share, for Quarter | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/roof-garden-costs-7300-in-rent-case-mrs-mckees-love-of-flowers.html | ROOF GARDEN COSTS $7,300 IN RENT CASE; Mrs. McKee's Love of Flowers Results in Estate Suit | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/chairman-of-french-line-gets-war-shipping-post.html | Chairman of French Line Gets War Shipping Post | True | Drucker & Baltes | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/guggenheim-heir-ends-life-by-shot-son-of-simon-killed-by-rifle.html | GUGGENHEIM HEIR ENDS LIFE BY SHOT; Son of Simon Killed by Rifle Bullet in Hotel Room Here-- Suffered Nervous Disorder | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/tea-and-fashions-aid-kips-bay-club-benefit-for-boys-organization.html | TEA AND FASHIONS AID KIPS BAY CLUB; Benefit for Boys' Organization Held Under Direction of Mrs. C.H. Mills Jr. MANY ENTERTAIN AT EVENT Mrs. P.N. Malevsky-Malevitch and Mrs. John W. Livermore Serve as Vice Chairmen | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/inefficiency-seen-in-shipbuilding-rc-lee-also-holds-inadequate.html | INEFFICIENCY SEEN IN SHIPBUILDING; R.C. Lee Also Holds Inadequate Orgnization in Yardsa Factor in High CostH.O. SMITH DISPUTES HIMHe Commends Manufacturing Methods Before Meeting ofMechanical Engineers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dr-hu-asks-us-aid-for-china-victory-ambassador-urges-nation-to.html | DR. HU ASKS U.S. AID FOR CHINA VICTORY; Ambassador Urges Nation to Stand By Plan to Break Treaty With Japan MAKES PLEA AT DINNER 300 Attend 'Bowl of Rice' Event and Contribute $10,000 to Fund for Relief | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/carloadings-down-in-week-up-in-year-miscellaneous-index-rises-other.html | Carloadings Down in Week, Up in Year; Miscellaneous Index Rises, 'Other' Falls | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/auction-sales.html | AUCTION SALES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/allied-kid-sales-gained.html | Allied Kid Sales Gained | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/grace-would-stop-battleship-work-tells-tnec-building-of-war-vessels.html | GRACE WOULD STOP BATTLESHIP WORK; Tells TNEC Building of War Vessels and Guns Brings Unsound 'Prosperity' PRICE SPREAD IS PICTURED Government Bids Carried Base Rate While Private Business Got Discount, He Says | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/notre-dame-off-for-iowa-only-five-players-who-opened-season-will.html | NOTRE DAME OFF FOR IOWA; Only Five Players Who Opened Season Will Start Tomorrow | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/letters-to-the-times-armistice-daya-contrast-observance-this-year.html | Letters to The Times; Armistice Day--A Contrast Observance This Year Should Emphasize Duty to Humanity | True | J.A. MACCALLUM. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/chamberlain-is-abed-with-a-gout-attack-war-cabinet-meets-in-bedroom.html | CHAMBERLAIN IS ABED WITH A GOUT ATTACK; War Cabinet Meets in Bedroom --Prime Minister Told of Blast | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/munson-ship-to-aid-patrol.html | Munson Ship to Aid Patrol | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/john-ellis-rossell-west-point-graduate-had-served-in-air-corps-in.html | JOHN ELLIS ROSSELL; West Point Graduate Had Served in Air Corps in World War | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/tomorrow-may-be-christmas.html | 'Tomorrow May Be Christmas' | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/surety-company-dividend-3000000-being-sent-to-creditors-of-the-old.html | SURETY COMPANY DIVIDEND; $3,000,000 Being Sent to Creditors of the Old National | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/columbia-poise-in-practice-bespeaks-confidence-for-navy-game.html | Columbia Poise in Practice Bespeaks Confidence for Navy Game; COLUMBIA LINEMEN WHO WILL BE SEEN IN GAME WITH NAVY TOMORROW | True | By Robert F. Kelley | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/to-direct-merchandising-for-carstairs-brothers.html | To Direct Merchandising For Carstairs Brothers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/princeton-shows-air-defense-flaws-peters-gets-off-long-punts-in.html | PRINCETON SHOWS AIR DEFENSE FLAWS; Peters Gets Off Long Punts in Practice--Miller Not to Start for Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/services-tomorrow-for-dr-l-farrand-dr-macon-to-officiate-at-rites.html | SERVICES TOMORROW FOR DR. L. FARRAND; Dr. Macon to Officiate at Rites for Ex-President of Cornell | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/new-standard-oil-certificates.html | New Standard Oil Certificates | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/tokyo-admits-grounding-plane.html | Tokyo Admits Grounding Plane | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/betters-world-swim-mark.html | Betters World Swim Mark | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/veteran-captain-to-be-honored.html | Veteran Captain to Be Honored | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dog-quarantine-lifted-jersey-ends-restrictions-as-number-of-rabies.html | DOG QUARANTINE LIFTED; Jersey Ends Restrictions as Number of Rabies Cases Decline | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/seek-amendments-to-neutrality-act-foreign-traders-want-changes-made.html | SEEK AMENDMENTS TO NEUTRALITY ACT; Foreign Traders Want Changes Made to End Confusion and Ambiguities SCORE 'TRANSFER OF TITLE' Conflicting Rulings Resulted at the Different Ports, They Point Out | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/incidents-in-european-conflict-blackouts-aid-antinazis.html | Incidents in European Conflict; Blackouts Aid Anti-Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/helen-haas-wed-in-paris-sculptor-of-duke-of-windsor-the-bride-of.html | HELEN HAAS WED IN PARIS; Sculptor of Duke of Windsor the Bride of Ruffin de Langley | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/joseph-ziegler-exchief-marine-engineer-of-plants-and-structures.html | JOSEPH ZIEGLER; Ex-Chief Marine Engineer of Plants and Structures Here | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/france-buys-200000-army-blankets-here-in-first-order-of.html | France Buys 200,000 Army Blankets Here In First Order of Kind--Specifies 70% Wool | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/expects-hotel-sales-rise.html | Expects Hotel Sales Rise | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/italy-felicitates-hitler-on-escape-press-echoes-messages-of.html | ITALY FELICITATES HITLER ON ESCAPE; Press Echoes Messages of Mussolini and King--Muti Congratulates Hess SLUR ON SOVIET DEPLORED Gayda Explains Comintern's 'Insult' to Italy Evoked His 'Angry Flurry' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/henry-st-nurses-to-continue-drive-at-end-of-fiveweek-formal.html | HENRY ST. NURSES TO CONTINUE DRIVE; At End of Five-Week Formal Campaign, $130,000 of the $325,000 Quota Is In SMITH PLEADS FOR GIFTS It Is Bad Enough to Be Poor and Healthy, but Tragic to Be Poor and Sick, He Says | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/a-eugene-michel-advertising-man-head-of-own-company-first-to.html | A. EUGENE MICHEL, ADVERTISING MAN; Head of Own Company, First to Specialize in Industrial Field, Is Dead at 59 NOTED AS A PHILATELIST Began Career as Mechanical Engineer--Later Publicity Aide to Corporations | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/city-college-back-out-injury-will-keep-bronstein-on-sidelines.html | CITY COLLEGE BACK OUT; Injury Will Keep Bronstein on Sidelines Tomorrow | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/continued-pressure-is-urged-for-housing-ira-s-robbins-sees-need-for.html | CONTINUED PRESSURE IS URGED FOR HOUSING; Ira S. Robbins Sees Need for Some Changes in Codes | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/senior-order-clerks-gather.html | Senior Order Clerks Gather | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/pirates-watch-minor-group.html | Pirates Watch Minor Group | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/heads-canadian-bankers.html | Heads Canadian Bankers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/books-published-today.html | Books Published Today | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/tax-on-small-man-sought-by-eccles-he-also-proposes-bigger-levy-on.html | TAX ON SMALL MAN SOUGHT BY ECCLES; He Also Proposes Bigger Levy on Large Corporations to Help Balance Budget SEES WAR NO HELP IN END Asks Less Exemption for Single Man Under $1,000 and for Family Head Under $2,500 | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/gale-puts-clipper-in-baltimore-port-city-gets-first-ocean-flight.html | GALE PUTS CLIPPER IN BALTIMORE PORT; City Gets First Ocean Flight Landing as 40-Mile Wind Sweeps Over Long Island | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/head-of-borden-co-sees-war-affecting-inventory.html | Head of Borden Co. Sees War Affecting Inventory | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/la-guardia-urges-farmlabor-link-mayor-in-kansas-cites-need-for-a.html | LA GUARDIA URGES FARM-LABOR LINK; Mayor in Kansas Cites Need for a Prosperous Agriculture | True | Special to THE NEW YORK TIMES. | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/keen-demand-seen-for-new-city-issue-bids-on-30000000-of-serial.html | KEEN DEMAND SEEN FOR NEW CITY ISSUE; Bids on $30,000,000 of Serial Bonds to Be Received by Controller on Tuesday DETAILS OF THE LOAN Offering Held to Provide First Real Test of the Municipal Market Since September | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/british-select-offices-here.html | British Select Offices Here | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/crescent-ac-triumphs.html | Crescent A.C. Triumphs | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/france-is-pleased-by-us-neutrality-reynaud-tells-american-club-in.html | FRANCE IS PLEASED BY U.S. NEUTRALITY; Reynaud Tells American Club in Paris That Nation Needs War Goods, Not Men OUTLINES AIMS OF ALLIES 'No Material Profit' Sought, He Asserts, Only a Lasting and 'a Total Peace' | True | By P.j. Philip Wireless To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/nancy-c-blagden-to-become-bride-graduate-of-brearley-school-is.html | NANCY C. BLAGDEN TO BECOME BRIDE; Graduate of Brearley School Is Engaged to J.N.B. Pell of Westbury, L.I. SHE MADE HER DEBUT HERE Fiance Grandson of Mrs. J.N. Borland and Great-Grandson of Late Judge G.G. Haven | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/jury-gives-actor-37000-timothy-j-mccoy-wins-award-for-breach-of.html | JURY GIVES ACTOR $37,000; Timothy J. McCoy Wins Award for Breach of Contract | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/judge-alschuler-of-chicago-is-dead-retired-jurist-was-presiding.html | JUDGE ALSCHULER OF CHICAGO IS DEAD; Retired Jurist Was Presiding Justice of Federal Circuit Appeals Court Till 1936 NOTED AS AN ARBITRATOR Congress Passed Special Law to Permit Him to Keep Post, Serve on Coal Commission | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/elsburys-are-reconciled-former-anne-gould-greets-her-cowboy-husband.html | ELSBURYS ARE RECONCILED; Former Anne Gould Greets Her Cowboy Husband in Hospital | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/h-kiefer-lance-exnew-jersey-assemblyman-a-bank-president-dies-at-66.html | H. KIEFER LANCE; Ex-New Jersey Assemblyman, a Bank President, Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/amateur-bouts-set-tonight.html | Amateur Bouts Set Tonight | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/soviet-envoy-back-silent-on-pact-among-yesterdays-arrivals-on-the.html | SOVIET ENVOY BACK, SILENT ON PACT; AMONG YESTERDAY'S ARRIVALS ON THE REX | True | Times Wide World | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/wood-field-and-stream-more-ducks-at-barnegat.html | WOOD, FIELD AND STREAM; More Ducks at Barnegat | True | By Raymond R. Camp | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/can-sell-autos-in-spain-chrysler-gets-permit-for-6000-units-there.html | CAN SELL AUTOS IN SPAIN; Chrysler Gets Permit for 6,000 Units There | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/germany-is-tense-shocked-by-munich-blast-people-now-feel-blow-at.html | GERMANY IS TENSE; Shocked by Munich Blast, People Now Feel Blow at Britain Is Near MANY ARRESTED IN HUNT All Who Remarked 'Nothing Happened' on Wednesday Night Are Suspected | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/mrs-mgregor-wed-former-wife-of-explorer-bride-of-e-budd-marter-3d.html | MRS. M'GREGOR WED; Former Wife of Explorer Bride of E. Budd Marter 3d | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/war-and-dearth-of-new-construction-work-may-bring-housing-and.html | War and Dearth of New Construction Work May Bring Housing and Rental Problems | True | By Lee E. Cooper | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/18-men-promoted-in-police-service-inspector-2-deputy-inspectors-3.html | 18 MEN PROMOTED IN POLICE SERVICE; Inspector, 2 Deputy Inspectors, 3 Captains and 12 Sergants Appointed by Valentine CHALLAN NEW INSPECTOR Commissioner Cites Greater Opportunities for Advance Under Civil Service | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/naphtha-prices-raised.html | Naphtha Prices Raised | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/teachers-honor-miss-burke.html | Teachers Honor Miss Burke | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/railway-employment-increased.html | Railway Employment Increased | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/stage-veterans-gather-frohman-is-host-to-28-old-timers-at.html | STAGE VETERANS GATHER; Frohman Is Host to 28 'Old Timers' at Celebration | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/man-visiting-court-seized-as-fugitive-bookkeeper-drops-in-to-see-2.html | MAN VISITING COURT SEIZED AS FUGITIVE; Bookkeeper Drops in to See 2 Friends Sentenced, but Detective Is Alert | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/george-w-baldwin-exmayor-and-expostmaster-of-summit-nj-dies-at-88.html | GEORGE W. BALDWIN; Ex-Mayor and Ex-Postmaster of Summit, N.J., Dies at 88 | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/milk-in-boxes.html | MILK IN BOXES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/art-at-the-cannons-mouth.html | ART AT THE CANNON'S MOUTH | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/member-banks-set-investment-peak-heavy-purchases-of-treasury-bills.html | MEMBER BANKS SET INVESTMENT PEAK; Heavy Purchases of Treasury Bills Enable Federal Reserve Group to Show Expansion $92,000,000 RISE IN WEEK Brokers' Loans Off $5,000,000 to $467,000,000-- Excess Reserves Also Show Decrease | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/looking-back-to-tuesday.html | LOOKING BACK TO TUESDAY | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/french-see-nazis-in-split-over-policy-lay-munich-incident-to-party.html | French See Nazis in Split Over Policy; Lay Munich Incident to Party Strife | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/manufacturers-take-business-quarters-firms-in-garment-and-fur-trade.html | MANUFACTURERS TAKE BUSINESS QUARTERS; Firms in Garment and Fur Trade Lease Space | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/brooklyn-squad-leaves-oshins-takes-35-to-ithaca-for-gridiron.html | BROOKLYN SQUAD LEAVES; Oshins Takes 35 to Ithaca for Gridiron Contest Today | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dodgers-saving-new-plays-to-confuse-redskins-defense-dodger-backs.html | Dodgers Saving New Plays to Confuse Redskins' Defense; DODGER BACKS SLATED TO START AGAINST THE REDSKINS | True | By Arthur J. Daley Special To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/9-prizes-awarded-by-allied-artists-medal-of-honor-for-oils-won-by.html | 9 PRIZES AWARDED BY ALLIED ARTISTS; Medal of Honor for Oils Won by Nordhausen's "Natalia'-- Hoffman Takes Bronze SHOW TO OPEN TOMORROW Winter, Hering, Pleissner and Warren Also Among Winners Who Will Display Works | True | By Edward Alden Jewell | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/syracuse-attack-improves.html | Syracuse Attack Improves | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/united-air-lines.html | United Air Lines | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/english-races-planned-classics-scheduled-despite-war-derby-set-for.html | ENGLISH RACES PLANNED; Classics Scheduled Despite War -- Derby Set for June 5 | True | Special Cable to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/developments-of-the-day-in-trade-and-industrial-markets-store-sales.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; STORE SALES UP 6% IN MONTH OVER '38 But the Rise Was Slightly Less Than Seasonal, Reserve Board Reports GAINS SHOW 11.5% GAIN Increase for 27 Companies Put the 10-Month Volume 11.1% Ahead of Year Ago | True | By the United Press. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/reich-circulation-unchanged-in-week-other-principal-items-of-bank.html | REICH CIRCULATION UNCHANGED IN WEEK; Other Principal Items of Bank Statement Also Steady | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/bank-of-canada-reports-reserve-ratio-increases-despite-rise-in.html | BANK OF CANADA REPORTS; Reserve Ratio Increases Despite Rise in Circulation | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/latvia-interns-4-reich-fliers.html | Latvia Interns 4 Reich Fliers | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/to-vote-on-financing-stockholders-of-copperweld-steel-meet-on-nov.html | TO VOTE ON FINANCING; Stockholders of Copperweld Steel Meet on Nov. 29 | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/pro-golfers-chief-not-to-run-again-jacobus-says-pga-needs-new.html | PRO GOLFERS' CHIEF NOT TO RUN AGAIN; Jacobus Says P.G.A. Needs New Executives-- Dudley Is Mentioned as Successor | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/stanbury-wins-at-snooker.html | Stanbury Wins at Snooker | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/us-army-attache-in-finland.html | U.S. Army Attache in Finland | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/rau-lehigh-quarterback.html | Rau Lehigh Quarterback | True | Special to THE NEW YORK TIMES. | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/armistice-pleas-to-stress-defense-speakers-at-observances-here.html | ARMISTICE PLEAS TO STRESS DEFENSE; Speakers at Observances Here Tomorrow Will Point to the Conflict Abroad CITY SILENT 2 MINUTES La Guardia Will Speak at the Eternal Light--Lord Mayor of London to Be Heard | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/banker-denies-wrongdoing.html | Banker Denies Wrongdoing | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/alleghany-inquiry-ended-icc-discontinues-investigation-without.html | ALLEGHANY INQUIRY ENDED; I.C.C. Discontinues Investigation Without Comment | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/market-averages.html | MARKET AVERAGES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/firing-at-frontier-nazi-customs-men-rush-across-linekidnap-several.html | FIRING AT FRONTIER; Nazi Customs Men Rush Across Line--Kidnap Several in Fight DEFENSE FLOODING PUSHED Netherlands Banks Take Gold From Threatened Areas-- Army Leaves Canceled | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/hobart-cubs-win-180.html | Hobart Cubs Win, 18-0 | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/marie-l-day-character-actress-spent-half-century-on-the-stage.html | MARIE L. DAY; Character Actress Spent Half Century on the Stage | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/phelps-fenn-group-gets-yonkers-lien-bid-of-100005-for-2-s-takes.html | PHELPS, FENN GROUP GETS YONKERS LIEN; Bid of 100.005 for 2 s Takes $1,252,000 of Bonds, Which Syndicate Reoffers LOAN TO CALIFORNIA AT 3% Rate on $5,729,000 Compares With Prior 4%--Blyth in Cleveland Buying | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/americans-beaten-by-canadiens-20-lose-their-opening-contest-of.html | AMERICANS BEATEN BY CANADIENS, 2-0; Lose Their Opening Contest of League Hockey Season on Montreal Rink YOUNG AND SANDS SCORE Help Mates Register Second Straight--Conacher Stars as a Defense Man | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/clock-dedicated-to-superaccuracy-the-most-accurate-clock-in-the.html | CLOCK DEDICATED TO SUPER-ACCURACY; 'THE MOST ACCURATE CLOCK IN THE WORLD' | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/railway-earnings-new-haven.html | RAILWAY EARNINGS; New Haven | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/113295-more-added-to-the-hospital-fund-womens-division-reports-4011.html | $113,295 MORE ADDED TO THE HOSPITAL FUND; Women's Division Reports 4,011 Gifts Received in Week | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/radiator-concern-clears-1374757-americans-profit-in-quarter.html | RADIATOR CONCERN CLEARS $1,374,757; American's Profit in Quarter Compares With $153,444 Net in Period in 1938 13c FOR A COMMON SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/reich-short-of-fats-limits-churches-use-of-candles.html | Reich, Short of Fats, Limits Churches' Use of Candles | True | By Telephone To the New York Times. | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/canadian-wheat-piles-up-dominion-looks-to-adjustment-in-britains.html | CANADIAN WHEAT PILES UP; Dominion Looks to Adjustment in Britain's Buying Policy | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/offers-to-finance-southern-airlines-new-york-underwriter-testifies.html | OFFERS TO FINANCE SOUTHERN AIRLINES; New York Underwriter Testifies of Civil Aeronautics Hearing | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/hitlers-attitude-found-desperate-munich-blast-is-related-by-paris.html | HITLER'S ATTITUDE FOUND DESPERATE; Munich Blast Is Related by Paris Writer to Chancellor's Remark on Long War HELD ACT TO UNIFY PEOPLE Incident the Work of Nazi Police, Seeking to Spur the Germans, It Is Declared | | By Pertinax North American Newspaper Alliance, Inc. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/mary-armstrong-to-wed-beaver-college-alumna-engaged-to-james-wolf.html | MARY ARMSTRONG TO WED; Beaver College Alumna Engaged to James Wolf of This City | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/aerial-tactics-keep-nyu-busy-in-last-long-drill-for-missouri.html | Aerial Tactics Keep N.Y.U. Busy In Last Long Drill for Missouri; Violets Hope to Show Christman and Mates a Trick or Two About Passing--Tigers' Party of 35 Will Arrive Today | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/flint-unloading-cargo-at-bergen-capt-gainard-says-ship-will-carry.html | FLINT UNLOADING CARGO AT BERGEN; Capt. Gainard Says Ship Will Carry Only Ballast on Her Return to the U.S. NO WAR GOODS ON BOARD Admiration for Way in Which German Prize Crew Behaved Expressed by American | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/edward-w-hughes-investment-banker-founded-company-with-offices-here.html | EDWARD W. HUGHES, INVESTMENT BANKER; Founded Company With Offices Here and in Colorado Springs | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/50c-extra-dividend-voted-by-colgate-total-payment-on-the-common.html | 50C EXTRA DIVIDEND VOTED BY COLGATE; Total Payment on the Common Stock This Year to Be $1, Highest in 7 Years A BONUS FOR EMPLOYES Those in Service One Year or More to Get Week's Pay----to Redeem Preferred | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/millikan-gets-paris-degree.html | Millikan Gets Paris Degree | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/allyear-daylight-time-is-rejected-by-lakewood.html | All-Year Daylight Time Is Rejected by Lakewood | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dr-edward-a-west-retired-surgeon-an-excoroner-of-cook-county-ill.html | DR. EDWARD A. WEST; Retired Surgeon, an Ex-Coroner of Cook County, Ill., Dies | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/bond-notes.html | BOND NOTES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/mrs-c-edward-smith-civic-worker-was-wife-of-the-exmayor-of-port.html | MRS. C. EDWARD SMITH; Civic Worker Was Wife of the Ex-Mayor of Port Chester | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/17860-for-berwind-art-rosa-bonheur-canvas-brings-3900-at-auction.html | $17,860 FOR BERWIND ART; Rosa Bonheur Canvas Brings $3,900 at Auction | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/carol-backs-peace-plea-king-appeals-to-heads-of-state-of-britain.html | CAROL BACKS PEACE PLEA; King Appeals to Heads of State of Britain, France and Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/sibyl-osborn-perkins-engaged-to-marry-providence-girl-is-betrothed.html | SIBYL OSBORN PERKINS ENGAGED TO MARRY; Providence Girl Is Betrothed to Robert Coleman Johnson Jr. | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/yale-adopts-new-policy-governing-tenure-limits-terms-unless.html | Yale Adopts New Policy Governing Tenure; Limits Terms Unless Promotion Is Assured | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/350000-gain-seen-by-western-union-roy-b-white-president-gives.html | $350,000 GAIN SEEN BY WESTERN UNION; Roy B. White, President, Gives Estimate of Yearly Rise on Higher Federal Rate | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/walter-e-harris-71-virginia-publisher-head-of-petersburg.html | WALTER E. HARRIS, 71, VIRGINIA PUBLISHER; Head of Petersburg Progress Index a Journalist 46 Years | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/nobel-award-goes-to-eo-lawrence-nobel-prize-winner.html | NOBEL AWARD GOES TO E.O. LAWRENCE; NOBEL PRIZE WINNER | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/sollmann-warns-on-class-war-here-german-exofficial-says-it-was.html | SOLLMANN WARNS ON CLASS WAR HERE; German Ex-Official Says It Was Cause of the Rise of Dictators in Europe 5,000 TEACHERS HEAR HIM Dr. Winslow Tells Jersey Group 3 Medical Tests in School Life Are Enough | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/aging-trylon-due-for-rejuvenation-700foot-theme-tower-gray-and.html | AGING TRYLON DUE FOR REJUVENATION; 700-Foot Theme Tower, Gray and Falling Apart, to Be Subject of Conference | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/state-guard-adds-377-in-week.html | State Guard Adds 377 in Week | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/hong-kong-tax-deferred-chinese-and-portuguese-fight-british-10-per.html | HONG KONG TAX DEFERRED; Chinese and Portuguese Fight British 10 Per Cent Income Levy | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/portugal-buys-cars-here-eg-budd-manufacturing-to-build-28-of.html | PORTUGAL BUYS CARS HERE; E.G. Budd Manufacturing to Build 28 of Stainless Steel | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/4-irishmen-dying-on-hunger-strike-in-jail-de-valera-tells-dail-they.html | 4 Irishmen Dying on Hunger Strike in Jail; De Valera Tells Dail They Cannot Be Freed; 4 IRISHMEN DYING ON HUNGER STRIKE | True | Special Cable to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/morgenthau-gives-view-on-debt-limit-secretary-sees-top-unreached.html | MORGENTHAU GIVES VIEW ON DEBT LIMIT; Secretary Sees Top Unreached Before the Reconvening of Congress in January SAYS HE WON'T OVERPAY 'Not a Penny' Above Authorized Total, He Declares-- Loans to Business Discussed | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/hungary-deplores-blast-foreign-minister-conveys-feelings-to-german.html | HUNGARY DEPLORES BLAST; Foreign Minister Conveys Feelings to German Minister | True | By Telephone To the New York Times. | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/rookie-learns-quickly-pinckert-gives-berlim-redskins-signals-to.html | ROOKIE LEARNS QUICKLY; Pinckert Gives Berlim Redskins' Signals to Insure Own Rest | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/pound-drops-6-c-neutrals-sellers-continental-european-interests.html | POUND DROPS 6 C; NEUTRALS SELLERS; Continental European Interests Convert Sterling Into Dollars on New War Fears | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/jewish-group-marks-16th-year.html | Jewish Group Marks 16th Year | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/beard-quits-as-manager-resigns-post-with-cv-whitney-thoroughbred.html | BEARD QUITS AS MANAGER; Resigns Post With C.V. Whitney Thoroughbred Farm | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/awards-in-national-show.html | Awards in National Show | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/belgium-is-uneasy-despite-assurance-officials-combat-whispers-by.html | BELGIUM IS UNEASY DESPITE ASSURANCE; Officials Combat 'Whispers' by Saying Reservist Calls Are Not Linked to Nazi Threat | True | By George Axelsson Wireless To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/nyac-foils-title-to-dow.html | N.Y.A.C. Foils Title to Dow | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/craig-back-at-rutgers-injured-tackle-joins-in-drill-lafayette-line.html | CRAIG BACK AT RUTGERS; Injured Tackle Joins in Drill--Lafayette Line at Peak | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/hungary-expects-shifts-looks-for-resignation-of-two-from-cabinet.html | HUNGARY EXPECTS SHIFTS; Looks for Resignation of Two From Cabinet Next Week | True | Special Cable to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/hail-prof-phelps-as-he-gets-medal-gets-another-honor.html | HAIL PROF. PHELPS AS HE GETS MEDAL; GETS ANOTHER HONOR | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/kogan-gains-ring-verdict.html | Kogan Gains Ring Verdict | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/sports-today.html | Sports Today | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/transfers-in-queens-jamaica-plot-purchased-to-enlarge-warehouse.html | TRANSFERS IN QUEENS; Jamaica Plot Purchased to Enlarge Warehouse | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/yale-club-prevails-in-squash-racquets-tie-unbroken-in-class-a-play.html | YALE CLUB PREVAILS IN SQUASH RACQUETS; Tie Unbroken in Class A Play as University Club Firsts Also Record Triumph DOWNTOWN A.C. IN FRONT Turns Back Seventh Regiment by 5-0--Harvard Club Gains Shut-Out Over Princeton | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/penn-stresses-punting-connell-remains-at-fullback-and-will-face.html | PENN STRESSES PUNTING; Connell Remains at Fullback and Will Face Penn State | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/boy-9-gets-12500-jury-award.html | Boy, 9, Gets $12,500 Jury Award | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/mrs-peters-loses-jewel-suit.html | Mrs. Peters Loses Jewel Suit | True | | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/25-field-goals-in-circuit.html | 25 Field Goals in Circuit | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/springfield-gets-shannon.html | Springfield Gets Shannon | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/schubert-played-by-philharmonic-five-minuets-and-six-trios-called.html | SCHUBERT PLAYED BY PHILHARMONIC; Five Minuets and Six Trios, Called Dances for Strings, First to Be Presented B-FLAT SYMPHONY 2 NEXT Second Half of the Program Given to Long Symphony in the C Major No. 7 | True | By Olin Downes | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/girl-guilty-in-killing-once-in-asylum-faces-10-to-20-years-for.html | GIRL GUILTY IN KILLING; Once in Asylum, Faces 10 to 20 Years for Shooting Mother | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/nicaraguans-approved-diplomat-asserts-germans-may-marry-them-if.html | NICARAGUANS APPROVED; Diplomat Asserts Germans May Marry Them if They Wish | True | Special Cable to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/library-sale-brings-11401.html | Library Sale Brings $11,401 | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/notables-at-services-for-benjamin-allen-episcopal-rites-are-held-at.html | NOTABLES AT SERVICES FOR BENJAMIN ALLEN; Episcopal Rites Are Held at St. George's Church Here | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/bond-club-names-groups-ward-lists-the-new-members-of-four.html | BOND CLUB NAMES GROUPS; Ward Lists the New Members of Four Committees | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/teachers-invited-for-contest.html | Teachers Invited for Contest | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/profit-increased-by-pullman-inc-2276091-cleared-in-september.html | PROFIT INCREASED BY PULLMAN, INC.; $2,276,091 Cleared in September Quarter Against $599,432 in Period in 1938SECURITIES SALES SHOWN$655,993 of Net Income Was Non-Recurring--Nine-Month Results Also Higher | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/bonds-are-mixed-in-active-trading-giltedge-issues-do-better-but.html | BONDS ARE MIXED IN ACTIVE TRADING; Gilt-Edge Issues Do Better but Foreign List and Speculative Loans End Lower GAINS IN FEDERAL GROUP Boston & Maine Obligations Show Advances but Other Carriers Decline | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/nyu-cubs-annex-run.html | N.Y.U. Cubs Annex Run | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/chamberlain-sees-little-peace-hope-defers-formal-reply-to-offer-of.html | CHAMBERLAIN SEES LITTLE PEACE HOPE; Defers Formal Reply to Offer of Good Offices, Believing Hitler Will Reject It | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/screen-news-here-and-in-hollywood-paramount-offers-every-day-is.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Offers 'Every Day Is Sunday' to Janet Gaynor, Who Seeks One-Film Work CAGNEY FILM ARRIVES 'Roaring Twenties' to Open at Strand Today--Roxy Holds 'Drums Along Mohawk' | True | By Douglas W. Churchill Special To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/head-of-general-foods-chemical-bank-director.html | Head of General Foods Chemical Bank Director | True | Ben Pinchot, 1939 | C1B 434435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/pope-thanks-the-poles-voices-his-satisfaction-over-reception-of.html | POPE THANKS THE POLES; Voices His Satisfaction Over Reception of Encyclical | True | By Telephone To the New York Times. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/barbara-hillegass-bride-she-and-enrique-bragado-both-of-buenos.html | BARBARA HILLEGASS BRIDE; She and Enrique Bragado, Both of Buenos Aires, Wed Here | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/war-aims-for-us-denied-by-johnson-peace-in-americas-is-sole-goal-of.html | WAR AIMS FOR U.S. DENIED BY JOHNSON; Peace in Americas Is Sole Goal of Defense Program, He Tells Southern Society HAILS NEW WORLD UNITY Monroe Doctrine No Longer Unilateral, He Says--Stark Assails Third Term Talk | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/miss-miriam-blagden-wed-to-ga-crocker-ceremony-performed-in-her.html | MISS MIRIAM BLAGDEN WED TO G.A. CROCKER; Ceremony Performed in Her Home by Rev. F.B. Kellogg | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/chileans-lose-nazi-ship-freighter-lahn-which-they-hoped-to-buy.html | CHILEANS LOSE NAZI SHIP; Freighter Lahn, Which They Hoped to Buy, Departs Suddenly | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/police-department.html | Police Department | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/amherst-ends-hard-work.html | Amherst Ends Hard Work | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/harry-frey-stevenson-official-of-industrial-finance-and-morris-plan.html | HARRY FREY STEVENSON; Official of Industrial Finance and Morris Plan Corporations | True | Special to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/manhattan-heads-for-west-virginia-squad-of-32-entrains-after-light.html | MANHATTAN HEADS FOR WEST VIRGINIA; Squad of 32 Entrains After Light Session--Smolenski and Bonadio in Line | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/new-base-obtained-for-ile-de-france-liner-to-shift-to-staten-island.html | NEW BASE OBTAINED FOR ILE DE FRANCE; Liner to Shift to Staten Island --Other Piers Sought for Cargo Shipments SLIP IS BEING DREDGED Deepened for the Huge Vessel Tied Up Since Five Days After War Started | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/2quart-container-for-milk-on-trial-city-and-state-approval-is-given.html | 2-QUART CONTAINER FOR MILK 'ON TRIAL'; City and State Approval Is Given Only Conditionally, Morgan Declares | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/chinosoviet-amity-growing-says-feng-but-people-fear-a.html | Chino-Soviet Amity Growing, Says Feng, But People Fear a Japanese-Russian Deal | True | Wireless to THE NEW YORK TIMES. | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/waid-leaves-fund-to-aid-architects-his-residuary-estate-goes-to.html | WAID LEAVES FUND TO AID ARCHITECTS; His Residuary Estate Goes to Institute--Elliott Appraisal | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/nicaragua-names-consul-here.html | Nicaragua Names Consul Here | True | | C1B 434435 |
| 1939-11-10 | 1939-11-10 | https://www.nytimes.com/1939/11/10/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434435 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/offers-share-exchange-head-of-pittsburgh-coke-writes-to-hunter.html | OFFERS SHARE EXCHANGE; Head of Pittsburgh Coke Writes to Hunter Steel Holders | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/more-aid-is-urged-for-convalescent-wider-hospital-insurance-and.html | MORE AID IS URGED FOR CONVALESCENT; Wider Hospital Insurance and Workmen's Compensation Proposed at Parley Here A PROGRAM IS OUTLINED Needless Recurrence of Illness Attributed to the Lack of Facilities | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/roosevelt-urges-all-join-red-cross-president-points-out-that-it.html | ROOSEVELT URGES ALL JOIN RED CROSS; President Points Out That It Gives Prompt Aid to Stricken Humanity 'Everywhere' BURDEN INCREASED BY WAR Chief Executive Will Speak Tonight on Radio Program Including Many Artists Stresses War Suffering Artists to Appear on Program | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/calls-east-weak-in-coast-defense-starnes-reports-acute-need-for-for.html | CALLS EAST WEAK IN COAST DEFENSE; Starnes Reports 'Acute Need' for Fortifications | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/big-yonkers-bank-to-be-reorganized-national-and-trust-to-get-loan.html | BIG YONKERS BANK TO BE REORGANIZED; National and Trust to Get Loan of $2,500,000 From FDIC on 'Depression Assets' NO LOSS TO DEPOSITORS Same Officers and Board to Serve New Institution to Begin on Dec. 2 Vote Set for Dec. 11 Similar to Other Cases | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/offerings-next-week-rise-to-92028211-list-contains-30000000-new.html | OFFERINGS NEXT WEEK RISE TO $92,028,211; List Contains $30,000,000 New York City Serial Bonds | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/miss-alice-johnson-becomes-bride-here-married-in-church-ceremony-to.html | MISS ALICE JOHNSON BECOMES BRIDE HERE; Married in Church Ceremony to Archibald Campbell Jr. Rankin--Paul | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/business-world-trade-here-up-10-to-12-mens-wear-sales-spurt-sharp.html | Business World; Trade Here Up 10 to 12% Men's Wear Sales Spurt Sharp Gains in Liquor Sales Importers Fear Price Rises Soap Exempt Under Drug Act More Makers of Slack Suits Paper Mill Rate Still High Glassware Plants at Peak Gray Goods Again Dull | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/neutrality-ruling-on-hunters.html | Neutrality Ruling on Hunters | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/scarborough-13-columbia-fr-b-0.html | Scarborough 13, Columbia Fr. B 0 | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/crossley-to-ride-here-will-team-with-jimmy-walthour-in-bike-grind.html | CROSSLEY TO RIDE HERE; Will Team With Jimmy Walthour in Bike Grind at Garden | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/william-j-hanley-utility-executive-commercial-vice-president-of.html | WILLIAM J. HANLEY, UTILITY EXECUTIVE; Commercial Vice President of General Electric Co. Dies in Cleveland at 72 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/state-banking-rulings-loan-group-to-move-in-bronx-and-to-open.html | STATE BANKING RULINGS; Loan Group to Move in Bronx and to Open Branch | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/charles-j-dunn-maine-jurist-67-chief-justice-of-the-supreme-court.html | CHARLES J. DUNN, MAINE JURIST, 67; Chief Justice of the Supreme Court Since '35 Dies in Orono --On Bench 21 Years ONCE STATE LEGISLATOR Ex-Old Town Municipal Judge a Delegate to 2 Republican National Conventions | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/columbia-leaves-to-play-navy-squad-in-shape-bent-on-victory.html | Columbia Leaves to Play Navy; Squad in Shape, Bent on Victory; Stanczyk Ready for Action, but Naylor Will Start at Annapolis-- Coach Says Wood Will Not Play for Middies Today | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/tj-hamiltons-have-daughter.html | T.J. Hamiltons Have Daughter | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/insurance-fraud-charged-bookkeeper-for-kings-company-arraigned-in.html | INSURANCE FRAUD CHARGED; Bookkeeper for Kings Company Arraigned in Forgery | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/sues-over-kosher-fowl-tags.html | Sues Over Kosher Fowl Tags | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/decorating-leader-of-the-raid-on-kiel.html | DECORATING LEADER OF THE RAID ON KIEL | True | Times Wide World, passed by British Censor | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/utility-increases-income-for-year-federal-light-and-traction-system.html | UTILITY INCREASES INCOME FOR YEAR; Federal Light and Traction System Earns $1,656,419, or $2.65 a Share GROSS REVENUES LARGER Other Public Service Companies Report on Operations in 12 Months to Sept. 30 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/war-objector-refuses-to-entertain-wounded.html | War Objector Refuses To Entertain Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/books-of-the-times-a-child-of-the-long-armistice-one-of-europes.html | BOOKS OF THE TIMES; A Child of the Long Armistice One of Europe's Lost Generation The War That Was Not Declared When Victories Were All Defeats | True | By Charles Poore | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/five-out-of-yonkers-race-pr-count-for-council-shows-city-manager.html | FIVE OUT OF YONKERS RACE; P.R. Count for Council Shows City Manager Leaguers Still in Lead | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/defy-order-to-move-residents-of-rockland-areas-fight-plan-for-new.html | DEFY ORDER TO MOVE; Residents of Rockland Areas Fight Plan for New Park Lake | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/the-woman-brown-gathers-recruits-four-added-to-cast-of-mcnab-play.html | 'THE WOMAN BROWN' GATHERS RECRUITS; Four Added to Cast of McNab Play Expected to Begin Rehearsals on Monday 'NIGHT MUSIC' SCRIPT DUE Hanns Eisler to Supply Score for Clifford Odets's Work for the Group Theatre Young Rice Joins Drama Critics Notables See "Du Barry" Opening | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/rev-t-mbride-nichols-retired-presbyterian-minister-had-served.html | REV. T. M'BRIDE NICHOLS; Retired Presbyterian Minister Had Served Church 45 Years | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/herbert-b-march-partner-in-rl-day-co-stock-brokers-with-firm-50.html | HERBERT B. MARCH; Partner in R.L. Day & Co., Stock Brokers, With Firm 50 Years | True | Special to THE NEW YORK TIMES. | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/school-board-under-fire-district-12-group-at-oyster-bay-fights.html | SCHOOL BOARD UNDER FIRE; District 12 Group at Oyster Bay Fights Ouster Move at Albany | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/farr-knocks-out-abrew-wins-in-third-round-at-dublin-gains-issues.html | FARR KNOCKS OUT ABREW; Wins in Third Round at Dublin -- Gains Issues Challenge | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/our-latest-nobel-laureate.html | OUR LATEST NOBEL LAUREATE | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/hotel-sales-5-over-38-new-york-city-volume-increased-18-in-october.html | HOTEL SALES 5% OVER '38; New York City Volume Increased 18% in October | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/rev-otto-duessel-pastor-of-the-trinity-lutheran-church-here-dies-at.html | REV. OTTO DUESSEL; Pastor of the Trinity Lutheran Church Here Dies at 43 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/utility-seeks-listing-washington-gas-light-applies-here-for-531800.html | UTILITY SEEKS LISTING; Washington Gas Light Applies Here for 531,800 Shares | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/state-board-bars-chrysler-idle-pay-will-not-aid-union-ruling-holds.html | STATE BOARD BARS CHRYSLER IDLE PAY; WILL NOT 'AID' UNION; Ruling Holds That All 50,000 Men Affected Are Involved in Fight for Contract $750,000 A WEEK IS LOST C.I.O. to Appeal 3-1 Decision, From Which A.F.L. Aide on Commission Dissents | True | By Louis Stark Special To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/dickinson-honors-jersey-girl.html | Dickinson Honors Jersey Girl | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/46suite-walkup-traded-in-bronx-building-at-495-east-171st-st-sold.html | 46-SUITE WALK-UP TRADED IN BRONX; Building at 495 East 171st St. Sold for Cash Over First Mortgage of $119,900 TAXPAYER IN NEW HANDS Savings Bank Disposes of Parcel at Corner of 149th St. and Morris Ave. | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/de-la-salle-harriers-win.html | De La Salle Harriers Win | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/batista-sees-victory-says-government-parties-will-win-cuban-poll.html | BATISTA SEES VICTORY; Says Government Parties Will Win Cuban Poll Next Week | True | Wireless to THE NEW YORK TIMES | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/runs-to-italy-seen-for-two-us-liners-manhattan-and-washington.html | RUNS TO ITALY SEEN FOR TWO U.S. LINERS; Manhattan and Washington Expected to Establish GenoaNew York ServiceBRITAIN EYES IDLE SHIPS115 Freighters on Market MayBe Needed if the U-BoatCampaign Increases | True | Special Cable to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/british-announce-loss-of-trawler-655ton-northern-rover-navy.html | BRITISH ANNOUNCE LOSS OF TRAWLER; 655-Ton Northern Rover, Navy Auxiliary Vessel, Carried a Crew of 27 | True | Wireless to THE NEW YORK TIMES | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/iowa-set-for-notre-dame-hawkeyes-confident-of-victory-45000-to-see.html | IOWA SET FOR NOTRE DAME; Hawkeyes Confident of Victory --45,000 to See Game | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/5day-celebration-begun-by-brazilians-anniversaries-of-republic-and.html | 5-DAY CELEBRATION BEGUN BY BRAZILIANS; Anniversaries of Republic and of Present Regime Marked | True | Special Cable to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/first-lady-buys-gowns-for-fetes-mrs-roosevelt-selects-her-gowns-for.html | FIRST LADY BUYS GOWNS FOR FETES; MRS. ROOSEVELT SELECTS HER GOWNS FOR THE NEW SOCIAL SEASON | True | Times Wide World | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/harry-a-smith-61-head-of-coal-firm-president-of-d-l-w-co-led.html | HARRY A. SMITH, 61, HEAD OF COAL FIRM; President of D., L. & W. Co. Led Distribution Here in War | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/praise-of-princess-by-nazi-cited-in-trial-stefanie.html | PRAISE OF PRINCESS BY NAZI CITED IN TRIAL; Stefanie Hohenlohe-Waldenbarg Said to Have Aided Munich | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/gertrud-andreen-to-wed-daughter-of-swedish-banker-is-fiancee-of.html | GERTRUD ANDREEN TO WED; Daughter of Swedish Banker is Fiancee of William White Jr. | True | Special to THE NEW YORK TIMES | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/auto-output-slightly-higher.html | Auto Output Slightly Higher | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/fish-antiwar-group-used-paid-solicitors-he-defends-commissionssays.html | FISH ANTI-WAR GROUP USED PAID SOLICITORS; He Defends Commissions--Says Drive Has Been Halted | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/wheelock-guilty-of-murder.html | Wheelock Guilty of Murder | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/french-bank-authorized-societe-generale-gets-permission-to-open.html | FRENCH BANK AUTHORIZED; Societe Generale Gets Permission to Open Agency Here | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/ohio-oil-earns-120412-ninemonth-profit-compares-with-3935862-year.html | OHIO OIL EARNS $120,412; Nine-Month Profit Compares With $3,935,862 Year Before | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/house-of-16-units-sold-in-brooklyn-apartment-property-at-390-second.html | HOUSE OF 16 UNITS SOLD IN BROOKLYN; Apartment Property at 390 Second St. Bought by L.J. Grossman, Operator DEAL IS CLOSED IN 53D ST. Investor Becomes Owner of No. 1,679--Building at 15 Linden St. Traded | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/ed-smith-expert-on-chrysanthemums-originated-493-varieties-gave-70.html | E.D. SMITH, EXPERT ON CHRYSANTHEMUMS; Originated 493 Varieties, Gave 70 Plants to Botanical Garden | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/for-the-red-cross.html | FOR THE RED CROSS | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/music-notes.html | MUSIC NOTES | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/mr-chamberlains-gout.html | MR. CHAMBERLAIN'S GOUT | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/three-sentenced-in-wifeswap.html | Three Sentenced in Wife-Swap | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/stanton-h-king-chanteyman-for-the-shipping-board-when-us-was-in-war.html | STANTON H. KING; 'Chantey-Man' for the Shipping Board When U.S. Was in War | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/king-of-egypt-escapes-benzine-bottle-attack.html | King of Egypt Escapes Benzine Bottle Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/exchange-amends-its-rules-on-pay-all-restrictions-on-frequency-of.html | EXCHANGE AMENDS ITS RULES ON PAY; All Restrictions on Frequency of Salary Changes to Be Removed Wednesday DOUBLE RECORDS ENDED Broad Formula for Bonuses Is Set Up--No Approval Needed for 'Scotch Week' Changes in the Rules No Change in Salary On Sharing an Account | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/asks-moratorium-on-teaching-ideas-dr-ft-spalding-tells-jersey-group.html | ASKS MORATORIUM ON TEACHING IDEAS; Dr. F.T. Spalding Tells Jersey Group Present Programs Should Be Tested | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/etienne-girardot-character-actor-veteran-of-stage-and-screen-once.html | ETIENNE GIRARDOT, CHARACTER ACTOR; Veteran of Stage and Screen, Once With Old Vitagraph Co., Dies in Hollywood at 83 A SHAKESPEAREAN PLAYER Appeared With Ellen Terry-- Originated Title Role Here in 'Charley's Aunt' In "Charley's Aunt" 6 Years Played Role of Antonio DR. RALPH A. SAMPSON Astronomer-Royal in Scotland Dies in England at 73 | True | Special to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/2-in-family-end-lives-father-and-daughter-in-note-tell-of-mourning.html | 2 IN FAMILY END LIVES; Father and Daughter, in Note, Tell of Mourning 'Mother' | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/trapped-burglar-stabs-policeman-thug-hiding-in-store-grapples-with.html | TRAPPED BURGLAR STABS POLICEMAN; Thug, Hiding in Store, Grapples With Patrolman and Slashes Him Fourteen Times 4 SHOTS FIRED BY CAPTOR Suspect Seized in Times Sq. Area After He Is Beaten by Five Taxicab Drivers | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/third-joint-session-held-on-church-union-episcopalian-and.html | THIRD JOINT SESSION HELD ON CHURCH UNION; Episcopalian and Presbyterian Leaders Voice Optimism | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/soviet-minority-puts-pressure-on-estonia-demands-separate.html | SOVIET MINORITY PUTS PRESSURE ON ESTONIA; Demands Separate Department to Safeguard Interests | True | Special Cable to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/kieckheferyale-at-fullback-post-burnam-and-seabury-linemen-also.html | KIECKHEFER,YALE, AT FULLBACK POST; Burnam and Seabury, Linemen, Also Will Start AgainstBrown Eleven in Bowl | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/washington-sextet-victor.html | Washington Sextet Victor | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/security-deal-by-swift-pblic-distribution-of-libby-holdings.html | SECURITY DEAL BY SWIFT; Pblic Distribution of Libby Holdings Expected | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/reports-increase-in-phones.html | Reports Increase in Phones | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/reich-to-delay-reply-to-belgodutch-offer-misrepresentation-held.html | REICH TO DELAY REPLY TO BELGO-DUTCH OFFER; Misrepresentation Held Feared -- Carol Heeds Leopold's Plea | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/maryville-teachers-win-triumph-1913-for-17th-in-row-may-play-bowl.html | MARYVILLE TEACHERS WIN; Triumph, 19-13, for 17th in Row - -May Play Bowl Game | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/relief-critics-get-reply-from-mayor-addressing-700-supervisors-as.html | RELIEF CRITICS GET REPLY FROM MAYOR; Addressing 700 Supervisors as 'Much-Abused Servants,' He Praises Their Work RECORD CLEAN, HE HOLDS Case of a Musician Arrested for Bogging Cited as Proof Some Refuse Jobs Expects Criticism Cites Case of Musician | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/margaret-seaman-married-upstate-becomes-bride-of-artimus-w-jones-of.html | MARGARET SEAMAN MARRIED UP-STATE; Becomes Bride of Artimus W. Jones of New York in Home of Parents in Beacon | True | Special to THE NEW YORK TIMES.Times Studio | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/last-call-for-a-plan-to-save-line-issued-court-ready-to-hear-ideas.html | LAST CALL FOR A PLAN TO SAVE LINE ISSUED; Court Ready to Hear Ideas to Reclaim Westchester Road | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/plan-refrigerator-sales-drive.html | Plan Refrigerator Sales Drive | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/news-of-markets-in-european-cities-british-securities-depressed-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Securities Depressed on Week-End, Wall Street and Dutch Factors PARIS QUIET AND STEADY Whole List in Amsterdam Is Weak--Trading in Berlin Continues Indolent | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/soviet-seen-forcing-hitler-drive-in-west-deal-on-poland-blocks-road.html | SOVIET SEEN FORCING HITLER DRIVE IN WEST; Deal on Poland Blocks Road to East, Polish Leader Says | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/italians-get-encyclical-italy-apparently-not-hindering-widespread.html | ITALIANS GET ENCYCLICAL; Italy Apparently Not Hindering Widespread Distribution | True | By Telephone To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/police-department.html | Police Department | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/weeks-financing-is-only-2392000-market-is-restricted-to-two.html | WEEK'S FINANCING IS ONLY $2,392,000; Market Is Restricted to Two Offerings of Bonds by Municipalities ELECTION RESULTS FELT Defeat of Pension Plans and Other Conservative Actions Aid Security Prices | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/rise-in-liverpool-helps-cotton-here-list-ends-with-gains-of-6-to-14.html | RISE IN LIVERPOOL HELPS COTTON HERE; List Ends With Gains of 6 to 14 Points--Firmer Stock Market Also a Factor ARBITRAGE DEALS HEAVY Sales in South Reach 51,000 Bales, Against 8,000 at This Time Last Year | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/letters-to-the-times-our-future-in-our-hands-some-thoughts.html | Letters to The Times; Our Future in Our Hands Some Thoughts Engendered by the Close of American Education Work Firmness With Mexico Urged Present Policy Is Regarded as Inimical to Our Interests There Burden for New Generation Recurrence of Armistice Day Induce Retrospection and Hope 1940 World's Fair Suggestion Deeper River Channel Suggested | True | WILLIAM ANTHONY AERY.GEO. S. MONTGOMERY Jr.PENNINGTON HAILS.E.J. BENSON.J.H.H. MUIRHEAD. | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/ithaca-conquers-brooklyn-college-wins-136-clinching-verdict-with.html | ITHACA CONQUERS BROOKLYN COLLEGE; Wins, 13-6, Clinching Verdict With Touchdown and Kick in First Four Minutes | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/topics-in-wall-street-market-closings-short-interests-steel.html | TOPICS IN WALL STREET; Market Closings Short Interests Steel Operations Financing Delayed Locomotive Orders Boston & Westchester | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/will-head-new-york-kiwanis.html | Will Head New York Kiwanis | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/harold-blauers-have-child.html | Harold Blauers Have Child | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/pauline-rubsam-fiancee-jackson-heights-girl-to-become-bride-of.html | PAULINE RUBSAM FIANCEE; Jackson Heights Girl to Become Bride of Crawford Donohugh | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/fordham-confronted-with-task-of-preventing-indiana-rebound-western.html | Fordham Confronted With Task Of Preventing Indiana Rebound; WESTERN ELEVENS WHICH WILL BE SEEN IN GAMES HERE TODAY | True | By Lincoln A. Werdentimes Wide World | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/financial-markets-stocks-close-firm-and-mixed-as-late-rally-brings.html | FINANCIAL MARKETS; Stocks Close Firm and Mixed as Late Rally Brings Fractional Gains in Lighter Trading | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/soviet-candidates-nominated.html | Soviet Candidates Nominated | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/clothiers-report-good-october-gain-sales-were-17-higher-for-69-of.html | CLOTHIERS REPORT GOOD OCTOBER GAIN; Sales Were 17% Higher for 69% of Retailers Covered in Group's Survey DIFFER ON THANKSGIVING 55% Feel Effect of New Date Will Be Adverse--Tweeds to Lead Spring Styles | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/f-and-m-retains-holman.html | F. and M. Retains Holman | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/harvard-is-worried-about-the-backfield-spreyer-has-injured-leg-as.html | HARVARD IS WORRIED ABOUT THE BACKFIELD; Spreyer Has Injured Leg as Crimson Awaits Army | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/wood-field-and-stream-setter-finds-the-game.html | WOOD, FIELD AND STREAM; Setter Finds the Game | True | By Raymond R. Camp Special To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/tire-prices-reduced-sears-and-a-chicago-department-store-offer.html | TIRE PRICES REDUCED; Sears and a Chicago Department Store Offer Sharp Cuts | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/richmond-elects-schick-to-council-bronx-loses-a-seat-end-of-first.html | RICHMOND ELECTS SCHICK TO COUNCIL; BRONX LOSES A SEAT; End of First Count in Latter Borough Shows Cohen First, Ninfo Second, Quill Fourth BALDWIN HOLDS HIS LEAD Burke Far Ahead in Queens-- Tally Slow in Brooklyn, 3 Democrats Topping List Cohen First in Bronx Baldwin Still Leading Queens Favors Burke RICHMOND ELECTS SCHICK TO COUNCIL Quick Count in Richmond | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/end-of-easy-money-for-schools-is-seen-nebraska-educator-describes.html | END OF 'EASY MONEY' FOR SCHOOLS IS SEEN; Nebraska Educator Describes Change in Public Attitude | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/32-brush-fires-in-jersey-tracer-bullet-used-at-fort-dix-believed.html | 32 BRUSH FIRES IN JERSEY; Tracer Bullet Used at Fort Dix Believed Cause of One Blaze | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/police-work-wins-quick-promotions-patrolman-rewarded-12-hours-after.html | POLICE WORK WINS QUICK PROMOTIONS; Patrolman Rewarded 12 Hours After He Routed 3 Gunmen During Hold-Up TUNNEY'S BROTHER RAISED Detective Advanced for Shrewd Work in Capture of Night Club Robber Gang | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/art-scholarship-revised-winner-of-mcdowell-award-to-confine-travels.html | ART SCHOLARSHIP REVISED; Winner of McDowell Award to Confine Travels to U.S. | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/uboats-carrier-pigeon-found-in-mexico-german-submarine-is-believed.html | 'U-Boat's Carrier Pigeon' Found in Mexico; German Submarine Is Believed Near Coast; 'U-BOAT'S PIGEON' FOUND IN MEXICO | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/oneman-touchdown-parade.html | One-Man Touchdown Parade | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/article-6-no-title-stuffing-the-ballot-box-the-big-egg-case.html | Article 6 -- No Title; Stuffing the Ballot Box The Big Egg Case | True | By John Kieran | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/chapman-estate-is-put-at-586675-woman-welfare-worker-names-two.html | CHAPMAN ESTATE IS PUT AT $586,675; Woman Welfare Worker Names Two Charities in Will | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/will-buy-our-munitions-british-official-to-order-tools-and-raw.html | WILL BUY OUR MUNITIONS; British Official to Order Tools and Raw Materials Here | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/vanderbilt-colorbearers-run-first-and-third-in-feature-event-in.html | Vanderbilt Color-Bearers Run First and Third in Feature Event in Pimlico; HEEFLY RECORDS AN EASY TRIUMPH Leads Conde Rico to Wire by Two Lengths in Maryland-- Nedayr Is Home Third ARCARO ASTRIDE WINNER Pilots Mount Over Mile and Half in 2:33 3/5--Jockey Meehan Hurt in Spill Down at Eleventh Jump 20 Named for Handicap | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/gown-accessories-stress-war-motif-tassels-feature-a-lemarchand.html | GOWN ACCESSORIES STRESS WAR MOTIF; TASSELS FEATURE A LEMARCHAND BLOUSE | True | By Kathleen Cannell By Clipper To the New York Timesjoffe | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/book-notes.html | BOOK NOTES | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/nazis-are-baffled-by-munich-blast-unable-to-find-perpetrator-but.html | NAZIS ARE BAFFLED BY MUNICH BLAST; Unable to Find Perpetrator, but Assert Bomb That Hitler Escaped Had Foreign Origin Services to Be Broadcast NAZIS ARE BAFFLED BY MUNICH BLAST British Guilt Charged Anew Proof" of Foreign Origin Anti-Nazis Claim Responsibility | True | By Percival Knauth Wireless To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/code-for-isaacs-aides-workers-get-right-to-organize-and-bargain.html | CODE FOR ISAACS AIDES; Workers Get Right to Organize and Bargain Collectively | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/stokowski-is-applauded-music-with-new-seating-plan-enthusiastically.html | STOKOWSKI IS APPLAUDED; Music With New Seating Plan Enthusiastically Received | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/store-sales-widen-gain-to-13-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 13% IN WEEK; Volume for Four-Week Period Increased 10%, Reserve Board Reports NEW YORK RISE WAS 7.6% Specialty Shop Total Jumped 17.5 % Over '38--4 Cities Here Were Up 8.6% | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/state-bankers-meet-jan-15.html | State Bankers Meet Jan. 15 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/americans-urged-to-leave-holland-consulate-will-advise-1000-in.html | AMERICANS URGED TO LEAVE HOLLAND; Consulate Will Advise 1,000 in Netherlands That Now Is Good Time to Go BRITISH TAKE SAME STEP Suggestion Applies to Wives and Dispensable Members of Staffs Especially | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/news-of-metropolitan-real-estate-deals-large-apartment-deeded-on.html | NEWS OF METROPOLITAN REAL ESTATE DEALS; LARGE APARTMENT DEEDED ON HEIGHTS D.S. Meister Sells Building for 65 Families at 106 Ft. Washington Ave. DEAL AT 620 W. 170TH ST. 196-Room House Is Bought by Operator--Other Transfers of Manhattan Realty | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/bank-to-call-25000000-of-stock-held-by-the-rfc.html | Bank to Call $25,000,000 Of Stock Held by the RFC | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/rise-in-incorporations-1287-in-state-in-october-against-1195-year.html | RISE IN INCORPORATIONS; 1,287 in State in October, Against 1,195 Year Before | True | Special to THE NEW YORK TIMES | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/conn-lesnevich-in-shape-title-bout-principals-engage-in.html | CONN, LESNEVICH IN SHAPE; Title Bout Principals Engage in Simultaneous Workouts | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/head-of-parliament-warns-hungary-nazis-representative-system-will.html | HEAD OF PARLIAMENT WARNS HUNGARY NAZIS; Representative System Will Be Preserved, Tasnady-Nagy Says | True | By Telephone To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/founders-day-at-packer-observance-at-institute-marks-94th.html | FOUNDER'S DAY AT PACKER; Observance at Institute Marks 94th Anniversary | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/rumania-cautious-on-balkan-clash-drops-diplomatic-initiative-in.html | RUMANIA CAUTIOUS ON BALKAN CLASH; Drops Diplomatic Initiative in Favor of Italy, Takes Troops From Bessarabia SHUNS BREAK WITH SOVIET Bulgaria to Demobilize Most Reservists, Turkey Cuts Border Force in Peace Steps Rumania's Defense Line Set Back Rumanian-Turk Trade Pact Bulgarian Move Pacific Yugoslavs Press Diplomacy Cat Scratch Kills Young Bride | True | By Telephone To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/de-sales-winner-260-beats-grand-rapids-and-ends-season-unbeaten.html | DE SALES WINNER, 26-0; Beats Grand Rapids and Ends Season Unbeaten, Untied | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/events-today.html | EVENTS TODAY | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/pastor-for-fifty-years-to-celebrate-tomorrow.html | Pastor for Fifty Years To Celebrate Tomorrow | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/lost-new-york-hunter-returns.html | Lost New York Hunter Returns | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/americans-obtain-japanese-amends-embassy-in-washington-lists.html | AMERICANS OBTAIN JAPANESE AMENDS; Embassy in Washington Lists Settlements in China After War Damages TOKYO STRESSES POLICY War Minister Says Defenses Must Be on Continent With Enemies Increasing TEXT OF THE STATEMENT Money Paid to Missions | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/smith-sentenced-in-louisiana-case-university-exhead-gets-30-months.html | SMITH SENTENCED IN LOUISIANA CASE; University Ex-Head Gets 30 Months for Mail Fraud and Tax Evasion | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/byrd-land-claims-meet-restriction-state-department-applies-1924.html | BYRD LAND CLAIMS MEET RESTRICTION; State Department Applies 1924 Policy of Hughes Requiring New Area Be Settled | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/new-containers-to-cut-milkmans-labor-60-and-provide-more-time-for.html | New Containers to Cut Milkman's Labor 60% And Provide More Time for Selling Efforts | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/canada-takes-more-anthracite.html | Canada Takes More Anthracite | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/truce-in-newark-strike-garbage-collectors-to-return-today-pending.html | TRUCE IN NEWARK STRIKE; Garbage Collectors to Return Today Pending Action on Pay | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/tj-watson-is-honored-ecuadoreanamerican-chamber-gives-him-honorary.html | T.J. WATSON IS HONORED; Ecuadorean-American Chamber Gives Him Honorary Post | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/colgate-is-ready-for-cornell-fray-red-raiders-idle-last-week-hope.html | COLGATE IS READY FOR CORNELL FRAY; Red Raiders, Idle Last Week, Hope to Terminate Rivals' Victories in Series | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/nobel-prize-given-to-finnish-writer-nobel-prize-winners.html | NOBEL PRIZE GIVEN TO FINNISH WRITER; NOBEL PRIZE WINNERS | True | Times Wide World, 1939Times Wide World, 1939 | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/army-buys-plane-motors-allison-continental-companies-get-2145831.html | ARMY BUYS PLANE MOTORS; Allison, Continental Companies Get $2,145,831 Orders | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/grant-c-fox-lawyer-71-active-until-last-illness-dies-in-ridgewood.html | GRANT C. FOX; Lawyer, 71, Active Until Last Illness, Dies in Ridgewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/son-to-dr-and-mrs-mh-eddy.html | Son to Dr. and Mrs. M.H. Eddy | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/shipments-by-us-steel-total-in-october-largest-since-tonnage-of.html | SHIPMENTS BY U.S. STEEL; Total in October Largest Since Tonnage of June, 1937 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/goodwill-planes-at-miami.html | Good-Will Planes at Miami | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/144-daily-flights-for-north-beach-airlines-decide-to-start-on-dec1.html | 144 DAILY FLIGHTS FOR NORTH BEACH; Airlines Decide to Start on Dec.1 With a Full Schedule at Municipal Field FINAL DETAILS IRONED OUT Delegates of Companies Hold 2 - Hour Session--Work of City Officials Praised | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/master-mind-gets-30-years-in-holdup-sentenced-for-jewel-theft-in.html | 'MASTER MIND' GETS 30 YEARS IN HOLD-UP; Sentenced for Jewel Theft in Hotel Store Last Year | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/buddy-doyle-38-singing-comedian-stage-screen-and-night-club-actor.html | BUDDY DOYLE, 38, SINGING COMEDIAN; Stage, Screen and Night Club Actor Dies After Operation Thursday for Appendicitis | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/exeter-is-choice-in-andover-battle-reserve-strength-gives-the.html | EXETER IS CHOICE IN ANDOVER BATTLE; Reserve Strength Gives the Unbeaten Home Team Edge in Schoolboy Classic LA SALLE TO FACE TEST Opposes Farragut in 'Little Army-Navy Series'--Choate Risks Unmarred Record | | By Kingsley Childs Special To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/moscow-indignant-at-munich-bombing-german-sources-say-soviet-told.html | MOSCOW 'INDIGNANT' AT MUNICH BOMBING; German Sources Say Soviet Told Ambassador of Regret | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/wesleyan-is-favored-can-clinch-little-three-title-by-beating.html | WESLEYAN IS FAVORED; Can Clinch Little Three Title by Beating Williams Today | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/drops-du-pont-tax-claim.html | Drops du Pont Tax Claim | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/bids-for-highway-landscaping.html | Bids for Highway Landscaping | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/fernandez-victor-on-mount-andina-beats-izurieta-teammate-on-toss-of.html | FERNANDEZ VICTOR ON MOUNT ANDINA; Beats Izurieta, Team-Mate, on Toss of Coin in Army Title Trophy Competition ILLUMINATOR IN TRIUMPH Takes Hunter Championship at Garden--Whiteman Buys Tennessee Horse and Wins | True | By Henry R. Ilsley | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/midseason-dance-held-on-hotel-roof-many-entertain-before-first-of.html | MID-SEASON DANCE HELD ON HOTEL ROOF; Many Entertain Before First of Two Subscription Parties | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/court-backs-pupils-refusing-flag-salute-federal-judge-cites.html | Court Backs Pupils Refusing Flag Salute; Federal Judge Cites Washington's Views | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/merchants-issue-neutrality-data-interpret-act-as-it-applies-to.html | MERCHANTS ISSUE NEUTRALITY DATA; Interpret Act as It Applies to Ordinary Shipments to Belligerents TITLE TRANSFER DEFINED Straight Bill of Lading Fills Legal Requirements, Bulletin Asserts | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/aviation-company-plans-stock-offer-canadian-colonial-airways-files.html | AVIATION COMPANY PLANS STOCK OFFER; Canadian Colonial Airways Files SEC Statement for Financing | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/mrs-john-wenholt-rutherford-womens-republican-club-and-health-board.html | MRS. JOHN WENHOLT; Rutherford Women's Republican Club and Health Board Head | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/mcburney-24-bklyn-friends-21.html | McBurney 24, B'klyn Friends 21 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/may-boost-rose-bowl-prices.html | May Boost Rose Bowl Prices | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/frederic-f-la-c-bartrop-president-of-audit-company-dies-on-staten.html | FREDERIC F. LA C. BARTROP; President of Audit Company Dies on Staten Island | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/missouri-favored-over-nyu-in-game-promising-spectacular-pass.html | Missouri Favored Over N.Y.U. in Game Promising Spectacular Pass Display; STAR BACKS MEET AT STADIUM TODAY Boell-Christman Rivalry in N.Y.U.-Missouri Contest Draws Keen Interest VIOLET AT FULL STRENGTH Mikulka, Barmak and Campanis Will Start in Backfield With All-Around Ace | True | By Joseph C. Nichols | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/record-farm-income-since-1937-forecast-federal-officials-put-1940.html | RECORD FARM INCOME SINCE 1937 FORECAST; Federal Officials Put 1940 Total at $10,000,000,000 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/amen-is-rebuffed-in-racket-sequel-witness-gets-5-to-10-years.html | AMEN IS REBUFFED IN RACKET SEQUEL; Witness Gets 5 to 10 Years Despite the Prosecutor's Effort to Win Delay DOCTOR ALSO SENTENCED Goes to Sing Sing for 2 to 4 Years--Denounced as an 'Unmitigated Liar' | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/carriers-will-push-research-program-activities-to-be-undertaken-in.html | CARRIERS WILL PUSH RESEARCH PROGRAM; Activities to Be Undertaken in Several Universities, Executives Are Told by Pelley SPEED AND POWER SOUGHTIncrease in Standardization ofFundamental Parts, One ofthe Main Factors More Speed and Power Operating Improvements Sought | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/states-factories-continiue-to-gain-percentage-of-rise-in-jobs-and.html | STATE'S FACTORIES CONTINIUE TO GAIN; Percentage of Rise in Jobs and Pay in Ootober Largest in Twenty-six Years | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/orrea-pernel-recital.html | Orrea Pernel Recital | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/imports-of-gold-cut-in-october-69740356-compares-with-326088889.html | IMPORTS OF GOLD CUT IN OCTOBER; $69,740,356 Compares With $326,088,889 Received Here in Preceding Month EARMARK FIGURE ALSO OFF $79,516,467 Decline Noted-- All Metal Presumably Sold to Treasury | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/constance-bennett-to-sue.html | Constance Bennett to Sue | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/bids-women-train-for-public-service-secretary-perkins-and-others-at.html | BIDS WOMEN TRAIN FOR PUBLIC SERVICE; Secretary Perkins and Others at Institute on Placement Say Jobs Are Waiting WORKING WIVES DEFENDED Civil Service Head Here Assails 'Discriminations'--Openings in Scientific Field Stressed | True | By Kathleen McLaughlin Special To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/japan-looks-south.html | JAPAN LOOKS SOUTH | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/pope-will-speak-on-radio-monday-pontiff-to-deliver-7minute-address.html | POPE WILL SPEAK ON RADIO MONDAY; Pontiff to Deliver 7-Minute Address as Part of Catholic University Celebration RABBIS REPORT PUBLISHED Dr. James R. Angell Will Be Speaker at Luncheon of Education Foundation Dr. Angell Guest Speaker 1933-38 Report Published Mission to Hold Services Mass for Mgr. Lavelle To Review Achievements Drama Materials on View | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/movies-will-be-made-in-the-city-mayor-says-asking-union-aid-closed.html | Movies Will Be Made in the City, Mayor Says, Asking Union Aid; Closed Conference at City Hall Reaches Decision on Drive--Newsreels Shun Meeting--'Cinema City' Proposed MAYOR ASKS LABOR TO AID MOVIE PLAN | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/program-for-today.html | Program for Today | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/milbank-spaniel-first-in-virginia-cinar-spot-of-earlsmoor-is-victor.html | MILBANK SPANIEL FIRST IN VIRGINIA; Cinar Spot of Earlsmoor Is Victor in All-Age Stake-- Cinar's Spats Second | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/dutch-ask-inquiry-seek-study-by-berlin-of-border-clashguard-set.html | DUTCH ASK INQUIRY; Seek Study by Berlin of Border Clash--Guard Set Over Buildings COAST BLACKOUT ORDERED More Troops Sent to Frontier --Belgians Fire on Planes Believed to Be German Official Version of Clash Six Killed by Land Mines Lowlands Tense, Foreigners to Go; Dutch Ask Nazi Inquiry on Clash Alarmist Reports Condemned Defense Steps Minimized Gestapo Is Accused Dutch Note Delivered Belgium Repulses Planes Defense Measure Relaxed NAZI ULTIMATUM REPORTED Dutch Sea and Air Bases Demanded by Monday, London Hears | True | By Oscar Mohr Wireless To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/advertising-news-and-notes-carstairs-offers-new-whisky.html | Advertising News and Notes; Carstairs Offers New Whisky | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/ashurst-ill-must-rest.html | Ashurst Ill, Must Rest | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/hylan-portrait-unveiled-tribute-to-late-mayor-paid-by-la-guardia-at.html | HYLAN PORTRAIT UNVEILED; Tribute to Late Mayor Paid by La Guardia at City Hall | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/japans-defense-policy-wants-us-recognition-of-war.html | Japan's Defense Policy; Wants U.S. Recognition of War | True | By Hugh Byas Wireless To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/killed-as-motor-cycle-hits-train.html | Killed as Motor Cycle Hits Train | True | Special Cable to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/port-jefferson-in-front-harriers-capture-second-leg-on-trophyla.html | PORT JEFFERSON IN FRONT; Harriers Capture Second Leg on Trophy--La Salle M.A. Next | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/jailed-for-old-molotoff-arrest.html | Jailed for Old Molotoff Arrest | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/press-for-speed-in-shipping-planes-manufacturers-on-both-coasts.html | PRESS FOR SPEED IN SHIPPING PLANES; Manufacturers on Both Coasts Seek to End Delays in Getting Craft Abroad BRITAIN SEEKS 800 CRAFT Iraq Orders Fifteen Bombers --France Also in Market as Shipments Pile Up at Ports | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/music-chamber-music-series-opens.html | MUSIC; Chamber Music Series Opens | True | By Howard Taubman | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/first-red-cross-pin-goes-to-la-guardia-mayor-renews-membership-as.html | FIRST RED CROSS PIN GOES TO LA GUARDIA; Mayor Renews Membership as Annual Drive Begins | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/britain-discloses-italian-trade-pact-accord-is-viewed-as-straw-in.html | BRITAIN DISCLOSES ITALIAN TRADE PACT; Accord Is Viewed as Straw in the Wind Turning Mussolini Farther Away From Axis JOINT EXPERTS TO ASSIST Agreement Aims at Tightening Business and Communication Between the Two Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/threats-are-made-to-kill-de-valera-disclosure-follows-his-stand.html | THREATS ARE MADE TO KILL DE VALERA; Disclosure Follows His Stand Refusing to Release 4 Political Hunger-StrikersONE HELD LIKELY TO DIE 65 Irish Republican SuspectsAre Interned in Londonderry for Duration | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/steel-competition-intense-says-weir-denies-his-firms-success-is-due.html | STEEL COMPETITION INTENSE, SAYS WEIR; Denies His Firm's Success Is Due to 'Price Umbrella' Held by Larger Companies HITS CUTS 'BY SALESMEN' Hook, Also at Monopoly Inquiry, Upholds Minimum inLicenses on Rolling Process Denies Company Is Protected No Style Problem in Steel" | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/the-shouting-and-the-tumult.html | THE SHOUTING AND THE TUMULT | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/vmi-to-hear-roosevelt-talk.html | V.M.I. to Hear Roosevelt Talk | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/dimaggio-gets-license.html | DiMaggio Gets License | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/italians-see-drive-by-germany-soon-munich-bomb-expected-to-be-used.html | ITALIANS SEE DRIVE BY GERMANY SOON; Munich Bomb Expected to Be Used as Excuse for Putting War Machine in Action FEAR FOR LOW COUNTRIES Press Professes to Be Shocked by British Sorrow Over the Escape of Hitler | True | By Telephone To the New York Times. | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/wheat-in-demand-on-early-selloff-prices-dip-as-drought-is-relieved.html | WHEAT IN DEMAND ON EARLY SELL-OFF; Prices Dip as Drought Is Relieved Over Much of the Southwest, Then Rally SharplyGAINS OF 1 1/8 - 1 1/4c SHOWNCorn Reflects Firmness in theMajor Cereal--Soy BeansAdvance 1 3/4 to 1 7/8c Winnipeg Firms Up Corn Also Moves Up EMBARGO ON GRAINS OFF Canadian Roads Resume Hauling of All Except Wheat | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/builders-indicted-on-trust-charges-labor-leaders-company-heads.html | BUILDERS INDICTED ON TRUST CHARGES; Labor Leaders, Company Heads Doubled Cleveland Costs on Glazing, Jury Says CONCERNS INCLUDED UNION Federal Attorneys Declare Fellow Workers Received No Benefit From 'Conspiracy' | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/katherine-johnson-married-in-church-pelham-girl-becomes-bride-of.html | KATHERINE JOHNSON MARRIED IN CHURCH; Pelham Girl Becomes Bride of Stuart Gore McCampbell | True | Photo by Bachrach | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/harriet-shaw-engaged-pelham-girls-betrothal-to-gw-coen-announced-at.html | HARRIET SHAW ENGAGED; Pelham Girl's Betrothal to G.W. Coen Announced at Tea | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/not-all-nazis-bad-henderson-states-former-british-envoy-says-he-met.html | NOT ALL NAZIS BAD, HENDERSON STATES; Former British Envoy Says He Met 'Idealists' as Well as 'Bullies' in the Reich SOME ASPECTS APPROVED Sir Nevile Adds Too-Sweeping Condemnation Is Not Fair-- Just Peace Is Advocated Certain Features "Disagreeable" Wants a "Fair Peace" | True | By Raymond Daniell Wireless To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/europe-was-the-beer-hall-bomb-a-red-or-green-signal-indignation-is.html | Europe; Was the Beer Hall Bomb a Red or Green Signal? Indignation Is Restrained No Empty Threat | True | By Anne O'Hare McCormick | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/virginia-triumphs-over-w-and-l-70-cavaliers-get-touchdown-in-last.html | VIRGINIA TRIUMPHS OVER W. AND L., 7-0; Cavaliers Get Touchdown in Last Period When Rivals' Forward Wall Weakens TALLY MADE BY GILLETTE He Plunges Over From 2-Yard Mark--Dudley Boots Extra Point From Placement | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/gulf-oil-buys-steel-pipe-company-to-build-300mile-line-in-the.html | GULF OIL BUYS STEEL PIPE; Company to Build 300-Mile Line in the Southeast | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/james-a-murray-rubber-company-executive-was-a-leader-in-new-haven.html | JAMES A. MURRAY; Rubber Company Executive Was a Leader in New Haven | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/india-pledge-now-is-held-impossible-zetland-cites-britains-duty-to.html | INDIA PLEDGE NOW IS HELD IMPOSSIBLE; Zetland Cites Britain's Duty to the Princes, Moslems and Depressed Classes | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/australia-studies-loan-requirements-monthly-defense-outlay-up-from.html | AUSTRALIA STUDIES LOAN REQUIREMENTS; Monthly Defense Outlay Up From 1,700,000 to 6,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/league-title-won-by-staten-island-widdecombe-stars-as-eleven-halts.html | LEAGUE TITLE WON BY STATEN ISLAND; Widdecombe Stars as Eleven Halts Woodmere Academy by 13-12 Margin MORRISTOWN EASY VICTOR Sets Back Montclair Academy by 21-0--Scarborough and McBurney Prevail | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/british-see-holland-menaced-by-invasion-threat-also-said-to-be.html | BRITISH SEE HOLLAND MENACED BY INVASION; Threat Also Said to Be Possible Feint for Blow Elsewhere | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/manhattan-ready-for-west-virginia-will-use-revised-lineup-in.html | MANHATTAN READY FOR WEST VIRGINIA; Will Use Revised Line-Up in Contest at Morgantown | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/afl-pact-is-ended-by-coal-operators-10-kentucky-companies-agree-to.html | A.F.L. PACT IS ENDED BY COAL OPERATORS; 10 Kentucky Companies Agree to NLRB Vote of Employes on A.F.L. or C.I.O. Choice STOPS INTERUNION ROW Action Follows Contract of Lewis Group Covering Most Bituminous Fields | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/bonds-to-be-sold-by-philadelphia-5000000-of-school-district.html | BONDS TO BE SOLD BY PHILADELPHIA; $5,000,000 of School District Offering to Be Subject to All Taxes FINANCING BY CLEVELAND $852,636 Note Issue Planned --C.C. Pierce Corporation Gets Florida Issue | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/bavarian-duchess-here-for-a-visit-reported-comment-that-it-was-pity.html | BAVARIAN DUCHESS HERE FOR A VISIT; Reported Comment That It Was Pity Hitler Was Not Blown Up Is Denied CHANLER SPEAKS FOR HER She Arrives on Veendam to Join Husband--160 Americans Among Passengers | True | Times Wide World | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/twentyone-years-after.html | TWENTY-ONE YEARS AFTER | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/82899-gifts-to-charity-women-raise-fund-for-community-service.html | $82,899 GIFTS TO CHARITY; Women Raise Fund for Community Service Society | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/crazed-man-puts-subway-in-uproar-he-wounds-broker-with-axe-blow-in.html | CRAZED MAN PUTS SUBWAY IN UPROAR; He Wounds Broker With Axe Blow in Car of Speeding I.R.T. 7th Ave. Train PASSENGERS SUBDUE HIM Woman Faints, Others Scream as Marijuana Addict Is Overpowered Quickly | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/nyac-victor-at-squash.html | N.Y.A.C. Victor at Squash | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/pope-voices-hope-for-world-unity-pius-suggests-the-formation-of.html | POPE VOICES HOPE FOR WORLD UNITY; Pius Suggests the Formation of "Stable and Fruitful' Organization After War Like Point in Encyclical POPE VOICES HOPE FOR WORLD UNITY | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/westchester-deals-sales-reported-of-dwellings-in-three-communities.html | WESTCHESTER DEALS; Sales Reported of Dwellings in Three Communities | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/taximen-offer-aid-to-ease-traffic-owners-of-9000-cabs-set-up.html | TAXIMEN OFFER AID TO EASE TRAFFIC; Owners of 9,000 Cabs Set Up Committee to Confer With Valentine on Problem WILL FIGHT CRUISING BAN But Unite, Seeking Compromise--Lay Midtown Jams to Buses and Parked Autos | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/ask-60000-waterbury-fees.html | Ask $60,000 Waterbury Fees | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/75000-bales-of-cotton-to-go-to-relief-agencies.html | 75,000 Bales of Cotton To Go to Relief Agencies | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/dr-william-b-reid-exmayor-of-rome-ny-was-a-scientist-big-game.html | DR. WILLIAM B. REID; Ex-Mayor of Rome, N.Y., Was a Scientist, Big Game Hunter | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/pound-sterling-up-belga-at-new-low-foreign-exchange-market-in.html | POUND STERLING UP, BELGA AT NEW LOW; Foreign Exchange Market in Nervous State as Neutral Europeans Seek Dollars GUILDER DISCOUNT WIDENS Canadian Dollar Is Quoted at About 87 Cents, Lowest Since May, 1933 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/first-crowds-pack-fall-flower-show-autumn-exhibition-in-history.html | FIRST CROWDS PACK FALL FLOWER SHOW; Autumn Exhibition in History Museum Draws 17,000 as It Opens to Public 8,252 ENTER IN 6 HOURS Begonia Display Spread Over 100 Square Feet Is High in Visitors' Favor | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/carolyn-duffield-engaged-to-wed-kin-of-late-associate-justice.html | CAROLYN DUFFIELD ENGAGED TO WED; Kin of Late Associate Justice Joseph McKenna Will Be the Bride of Oliver Pendar FIANCE IS AN ATTORNEY He Prepared at St. Paul's and Is a Graduate of Harvard College and Law School Wright--Conklin Stein--Aberlin | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/arnold-challenges-oil-case-dismissals-action-of-judge-stone-after.html | ARNOLD CHALLENGES OIL CASE DISMISSALS; Action of Judge Stone After Jury Verdict Assailed in High Court | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/pound-selling-rate-to-fix-canadian-import-values.html | Pound Selling Rate to Fix Canadian Import Values | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/cotton-mill-rate-up-more-than-seasonally-cloth-sales-lag-business.html | Cotton Mill Rate Up More Than Seasonally; Cloth Sales Lag; Business Index Advances | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/short-interest-in-curb-exchange-stocks-cut-to-total-of-16092-shares.html | Short Interest in Curb Exchange Stocks Cut to Total of 16,092 Shares on Oct. 31 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/liverpools-cotton-week.html | Liverpool's, Cotton Week | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/five-newspapers-banned-belgium-acts-against-four-publications.html | FIVE NEWSPAPERS BANNED; Belgium Acts Against Four Publications, Germany Against One | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/ham-n-eggs-lost-200000-votes.html | Ham 'n' Eggs Lost 200,000 Votes | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/tom-darlow-london-herald-correspondent-of-royal-air-force-in-france.html | TOM DARLOW; London Herald Correspondent of Royal Air Force in France | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/air-shelters-weak-says-jbs-haldane-londons-retreats-from-raids.html | AIR SHELTERS WEAK, SAYS J.B.S. HALDANE; London's Retreats From Raids Wouldn't Resist 5-Pound Bombs, He Asserts | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/gets-chemistry-medal-dr-re-wilson-inventor-of-88-patents-is-honored.html | GETS CHEMISTRY MEDAL; Dr. R.E. Wilson, Inventor of 88 Patents, Is Honored | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/200-trapped-in-mine-troops-aid-rescuers-in-japan-thirtyfour-known.html | 200 TRAPPED IN MINE; Troops Aid Rescuers in Japan-- Thirty-four Known Dead | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/man-trapped-by-fire-dies-victim-70-was-trying-to-lead-dog-to-safety.html | MAN TRAPPED BY FIRE DIES; Victim, 70, Was Trying to Lead Dog to Safety on Roof | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/promenade-filled-at-the-horse-show-scene-reminiscent-of-the-days-in.html | PROMENADE FILLED AT THE HORSE SHOW; Scene Reminiscent of the Days in Old Garden When Audience Rivaled Ring in Interest ROUND OF PARTIES GIVEN Adrian Van Sinderens, David Wagstaffs and Cornelius W. Middletons Among Hosts David Wagstaffs Entertain Mrs. Haskell Busk's Party Washington Group Attends Also Attended Performance Guests of Kingdom Goulds Mrs. Wrightson Has Guests Charles Milburns Hosts Other Hosts at Matinee Mount St. Vincent Dance Today | True | By Wilbur Fawley | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/pope-felicitates-hitler-instructs-nuncio-to-express-satisfaction.html | POPE FELICITATES HITLER; Instructs Nuncio to Express Satisfaction Over Escape | True | By Telephone To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/off-to-guatemala-parley-delegates-fly-from-nicaragua-and-panama.html | OFF TO GUATEMALA PARLEY; Delegates Fly From Nicaragua and Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/article-5-no-title-they-buy-philadelphia-factory-which-shut-down-on.html | Article 5 -- No Title; They Buy Philadelphia Factory Which Shut Down on Them Special to THE NEW YORK TIMES. | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/corn-crop-put-2-above-1938-total-federal-estimate-of-2591000000.html | CORN CROP PUT 2% ABOVE 1938 TOTAL; Federal Estimate of 2,591,000,000 Bushels Indicates 10% Cut in 1940 Planting | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/thomas-bradshaw-insurance-leader-president-of-north-american-life.html | THOMAS BRADSHAW, INSURANCE LEADER; President of North American Life Assurance Co. Since 1928 Dies in Canada DOMINION BANK DIRECTOR Commissioner of Finance for Toronto in World War Was Adviser to Many Cities | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/heads-civil-service-inquiry.html | Heads Civil Service Inquiry | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/more-to-lose-jobs-in-pier-strike-here-laying-off-of-office-staffs.html | MORE TO LOSE JOBS IN PIER STRIKE HERE; Laying Off of Office Staffs to Get Under Way Today as Walkout Continues ONE LINE WILL DROP 400 Ryan, in Washington, Hopes for Arbitration but Owners Remain Pessimistic | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/nazis-may-strike-at-any-moment-major-developments-are-hinted-time.html | Nazis May 'Strike at Any Moment'; Major Developments Are Hinted; Time for Attack to Be Decided by Hitler, Party Organ Adds --Report of Drive on Belgium, Netherlands Derided REICH PAPER SEES A 'DECISIVE BLOW' German Attacks Fail Germans Issue Communique | True | By the United Press. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/navy-tells-faults-in-new-destroyers-but-edison-in-statement-says.html | NAVY TELLS FAULTS IN NEW DESTROYERS; But Edison in Statement Says Measures Have Been Taken 'Adequate to Correct' Them DENIES CRUISERS 'SHIMMY' He Replies to Vandenberg That Weaknesses Developed in Rush After Idle Years | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/berlin-window-displaying-hitler-photo-is-smashed.html | Berlin Window Displaying Hitler Photo Is Smashed | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/plant-facilities-a-topic-leaders-to-discuss-production-problems-at.html | PLANT FACILITIES A TOPIC; Leaders to Discuss Production Problems at Chicago Session | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/airliner-passengers-accuse-the-japanese-say-ship-was-attacked-at.html | AIRLINER PASSENGERS ACCUSE THE JAPANESE; Say Ship Was Attacked at Close Range--U.S. Consul Protests | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/rutgers-to-visit-easton-moyer-may-see-action-in-backfield-for.html | RUTGERS TO VISIT EASTON; Moyer May See Action in Backfield for Lafayette | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/aic-gains-192-triumph-conquers-lowell-textile-eleven-hart-scores.html | A.I.C. GAINS 19-2 TRIUMPH; Conquers Lowell Textile Eleven -- Hart Scores Twice | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/general-johnson-to-speak-here.html | General Johnson to Speak, Here | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/art-sale-brings-23617-total-paid-for-edward-berwind-objects-is-now.html | ART SALE BRINGS $23,617; Total Paid for Edward Berwind Objects Is Now $41,477 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/expects-wool-release-trade-committee-has-conferred-with-british.html | EXPECTS WOOL RELEASE; Trade Committee Has Conferred With British Authorities | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/junior-league-dance-first-of-seasons-dinner-events-is-held-at-the.html | JUNIOR LEAGUE DANCE; First of Season's Dinner Events Is Held at the Club house | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/supply-contracts-for-6134131-let-eleven-government-agencies-place.html | SUPPLY CONTRACTS FOR $6,134,131 LET; Eleven Government Agencies Place 164 Orders in Week, Labor Dept. Reports $1,837,174 TO NEW YORK New Jersey Gets $706,025, While $217,683 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/neutrality-held-our-duty-to-world-wheeler-declares-that-will-be.html | NEUTRALITY HELD OUR DUTY TO WORLD; Wheeler Declares That Will Be Best Way to Help in Fight to Save Democracy HE SPEAKS AT RALLY HERE Tells Keep-Out-of-War Group a 'Strong, Sane Nation' Can Insure a Real Peace Strong Nation Can Insure Peace" Senator Opposes Ship Transfer | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/arthur-john-hopkins-a-retired-professor-chemistry-teacher-at.html | ARTHUR JOHN HOPKINS, A RETIRED PROFESSOR; Chemistry Teacher at Amherst, 1894-1934, Dies There at 75 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/appeal-on-toll-sanctioned.html | Appeal on Toll Sanctioned | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/letters-to-the-sports-editor-on-tennessees-ranking-easy-schedule.html | Letters to the Sports Editor; ON TENNESSEE'S RANKING Easy Schedule Viewed as Bar to Volunteers' Title Claim | True | N. PAUL KRAMER. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/books-published-today.html | Books Published Today | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/princeton-in-good-position-to-upset-form-and-hand-dartmouth-first.html | Princeton in Good Position to Upset Form and Hand Dartmouth First Defeat; TIGERS OUT TO STOP ROUT OF BIG THREE Dartmouth Can Finish Grand Slam Second Year in Row at Princeton Today GREEN ELEVEN A SURPRISE But Rivals, Heavier and More Experienced, Seem Ready to Play Their Best Game Tiger Has Backers Big Score Discounted Two Casualties on Squad Syracuse Cubs Triumph | True | By Allison Danzig Special To the New York Timestimes Wide World | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/hutcheson-afl-leader-gives-up.html | Hutcheson, A.F.L. Leader, Gives Up | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/roosevelt-shapes-relief-for-seamen-union-leaders-after-talk-are.html | ROOSEVELT SHAPES RELIEF FOR SEAMEN; Union Leaders, After Talk, Are 'Convinced' He Will Allow Ship Transfers to Panama | True | By Felix Belair Jr. Special To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/quit-san-francisco-docks-600-clerks-are-aided-in-strike-by-bridges.html | QUIT SAN FRANCISCO DOCKS; 600 Clerks Are Aided in Strike by Bridges' C.I.O. Union | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/250000-fire-in-berlin-nh.html | $250,000 Fire in Berlin, N.H. | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/trade-opportunities-opened-by-war-cited-export-chances-in-35.html | TRADE OPPORTUNITIES OPENED BY WAR CITED; Export Chances in 35 Nations Told by Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/stresses-library-value-dr-keogh-speaks-at-lafayette-as-new-wing-is.html | STRESSES LIBRARY VALUE; Dr. Keogh Speaks at Lafayette as New Wing Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/dutch-banker-rents-a-suite-facing-park-apartment-leasing-reported.html | DUTCH BANKER RENTS A SUITE FACING PARK; Apartment Leasing Reported in Various Areas of City | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/demoted-pro-giants-regain-old-berths-veterans-will-face-cardinals.html | DEMOTED PRO GIANTS REGAIN OLD BERTHS; Veterans Will Face Cardinals -- Injuries Weaken Redskins | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/miami-routs-drake-336-losers-tally-in-final-minutes-on-64yard-run.html | MIAMI ROUTS DRAKE, 33-6; Losers Tally in Final Minutes on 64-Yard Run From Pass | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/philippine-gold-output-production-in-1939-estimated-at-36600000.html | PHILIPPINE GOLD OUTPUT; Production in 1939 Estimated at $36,600,000 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/pomp-of-czars-courts-recalled-by-broadcast-of-soviet-ceremony.html | Pomp of Czars' Courts Recalled By Broadcast of Soviet Ceremony; Decorated 'Hero of the Victorious Polish Campaign' Salutes 'Great Stalin' as Creator of Red Army, Co-Founder of Bolshevism | True | By Augur Wireless To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/15-in-office-are-held-up-2-armed-thugs-flee-with-3000-from-broadway.html | 15 IN OFFICE ARE HELD UP; 2 Armed Thugs Flee With $3,000 From Broadway Building | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/aides-depict-kuhn-as-czar-of-bund-one-testifies-he-used-funds-as-he.html | AIDES DEPICT KUHN AS CZAR OF BUND; One Testifies He Used Funds as He Liked—Some Spent on Women, Prosecutor Says A One-Man Organization Reluctant to Speak Aides Depict Kuhn as Czar of Bund Funds; Say He Was Entitled to Spend as He Liked Judge Resumes Questions Constitution on Record | True | Times Wide World | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/poly-prep-in-soccer-tie.html | Poly Prep in Soccer Tie | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/eden-dominions-group-in-parley-with-daladier.html | Eden, Dominions' Group In Parley With Daladier | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/equipment-issues-approved.html | Equipment Issues Approved | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/airraid-alarm-in-paris.html | Air-Raid Alarm in Paris | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/general-kilner-retired-at-51.html | General Kilner Retired at 51 | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/new-yorkers-are-heirs-mrs-ew-hollisters-estate-goes-to-charity-and.html | NEW YORKERS ARE HEIRS; Mrs. E.W. Hollister's Estate Goes to Charity and Relatives | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/helsinki-anxious-differences-reported-to-go-to-the-heart-of-soviet.html | HELSINKI ANXIOUS; Differences Reported to Go to the Heart of Soviet Demands NEW INSTRUCTIONS ASKED Finns Believe Hitch May Be Over a Navy Base for Russia and Exchange of Lands No Word of Nature of Hitch FINNS AND SOVIET REACH A DEADLOCK No Meetings Yesterday | True | By A. Marcus Tollet Wireless To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/unbeaten-teams-put-on-mettle-at-many-points-on-gridiron-map.html | Unbeaten Teams Put on Mettle At Many Points on Gridiron Map; Dartmouth, Notre Dame, Texas Aggies and Tulane Face Danger of Upsets Today-- Attractive Contests in New York | True | By Arthur J. Daley | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/scouts-report-on-spain-paris-does-not-believe-reich-troops-are.html | SCOUTS REPORT ON SPAIN; Paris Does Not Believe Reich Troops Are Going There | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/french-see-errors-in-peace-of-1918-failure-to-impose-surrender-on.html | FRENCH SEE ERRORS IN PEACE OF 1918; Failure to Impose Surrender on Germans Rather Than an Armistice Held a Mistake RHINE CONTROL A FACTOR Rejection of Foch's Plan for Possession of Left Bank Is Cited by Gen. Mordacq | True | By P.j. Philip Wireless To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/springs-mills-expand-enlarge-yarn-equipment-and-build-125-dwellings.html | SPRINGS MILLS EXPAND; Enlarge Yarn Equipment and Build 125 Dwellings | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/moscow-views-our-trade-question-of-transfer-to-panama-registry.html | MOSCOW VIEWS OUR TRADE; Question of Transfer to Panama Registry Draws Comment | True | Wireless to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/canadas-economy-tightened-in-war-system-of-priorities-is-set-up-to.html | CANADA'S ECONOMY TIGHTENED IN WAR; System of Priorities Is Set Up to Facilitate Movement of Military Essentials WHEAT SURPLUS VEXING Britain Is Ready to Buy Only if Dominion Government Takes Over the Whole Supply Wheat Situation Unprecedented Britain Buying Up Metals | True | By John MacCormac Special To the New York Times. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/navy-lets-189000-contract.html | Navy Lets $189,000 Contract | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/miss-helen-bryon-connecticut-bride-has-three-attendants-at-her.html | MISS HELEN BRYON CONNECTICUT BRIDE; Has Three Attendants at Her Marriage in Old Greenwich to Joseph P. Crosby 2d | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/fieldston-girls-win-20.html | Fieldston Girls Win, 2-0 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/atlas-takes-aircraft-shares.html | Atlas Takes Aircraft Shares | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/bankers-postpone-utility-offering-failure-of-sec-to-fix-status-of.html | BANKERS POSTPONE UTILITY OFFERING; Failure of SEC to Fix Status of Jersey Central Power Given as the Reason | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/santa-fe-companies-buy-buses.html | Santa Fe Companies Buy Buses | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/dies-while-hunting-harvey-wyckoff-president-of-hightstown-trust-co.html | DIES WHILE HUNTING; Harvey Wyckoff, President of Hightstown Trust Co., Was 69 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/city-will-observe-armistice-today-la-guardia-and-british-and-french.html | CITY WILL OBSERVE ARMISTICE TODAY; La Guardia and British and French Officials Will Be Heard at Eternal Light ANTI-WAR RALLIES HELD Students Call for Peace at Meetings--Preparedness Also Is Stressed | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/police-to-add-phone-operators.html | Police to Add Phone Operators | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/ask-us-army-missions-chile-and-nicaragua-seek-aid-for-flying-corps.html | ASK U.S. ARMY MISSIONS; Chile and Nicaragua Seek Aid for Flying Corps and Military School | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/sports-today.html | Sports Today | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/new-navy-tug-launched-1226000-cherokee-slides-down-ways-at-mariners.html | NEW NAVY TUG LAUNCHED; $1,226,000 Cherokee Slides Down Ways at Mariners Harbor | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/the-screen-reviews-and-news-the-warners-look-back-on-the-roaring.html | THE SCREEN: REVIEWS AND NEWS; The Warners Look Back on 'The Roaring Twenties' at the Strand--'Call a Messenger' at the Rialto--Dita Parlo, Austrian, Listed for 'Heart of Darkness' | True | By Frank S. Nugent | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/the-international-situation.html | The International Situation | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/frick-for-breadon-plan-endorses-sixday-baseball-idea-with-double.html | FRICK FOR BREADON PLAN; Endorses Six-Day Baseball Idea With Double Bills Sunday | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/expands-steel-plant-wheeling-corporation-to-add-a-tandem-mill-at.html | EXPANDS STEEL PLANT; Wheeling Corporation to Add a Tandem Mill at Steubenville | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/polish-senate-dissolved-decree-cites-reform-failure-smiglyrydz.html | POLISH SENATE DISSOLVED; Decree Cites Reform Failure--Smigly-Rydz Loses Posts | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/state-conference-will-urge-legislation-protecting-realty-and-easing.html | State Conference Will Urge Legislation Protecting Realty and Easing Tax Burden | True | By Lee E. Cooper | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/divorce-to-sue-kilbourne.html | Divorce to Sue Kilbourne | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/report-by-united-carbon-profit-of-1107715-in-9-months-equals-278-a.html | REPORT BY UNITED CARBON; Profit of $1,107,715 in 9 Months Equals $2.78 a Share | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/f-gowsmith-dies-explored-in-brazil-ethnologist-headed-several.html | F. GOW-SMITH DIES; EXPLORED IN BRAZIL; Ethnologist Headed Several Expeditions Into the Wilds of Matto Grosso Region ONCE CAPTIVE OF BANDITS Contracted Malarial Fever and Illness Reduced Him From Sturdy 200 Pounds to 112 Explored Cayapo Country Held as a Spy Suspect | True | Julius Kirschner | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/honor-gc-spitzmiller.html | Honor G.C. Spitzmiller | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/kaesche-is-named-by-golfing-group-ridgewood-member-slated-to-head.html | KAESCHE IS NAMED BY GOLFING GROUP; Ridgewood Member Slated to Head Metropolitan Body-- Election on Dec. 14 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/thomas-j-walsh-advertising-man-with-journal-of-commerce-for-20.html | THOMAS J. WALSH; Advertising Man With Journal of Commerce for 20 Years | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/borden-company-clears-3475210-net-in-six-months-compares-with.html | BORDEN COMPANY CLEARS $3,475,210; Net in Six Months Compares With $2,823,674 in Same Period Last Year 79C FOR A CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 434501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/bond-values-down-in-slow-trading-all-major-groups-off-on-stock.html | BOND VALUES DOWN IN SLOW TRADING; All Major Groups Off on Stock Exchange as the Turnover Drops to $6,761,800 | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/calls-class-a-stock-western-electrical-instrument-to-pay-3750-a.html | CALLS CLASS A STOCK; Western Electrical Instrument to Pay $37.50 a Share | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/dewey-loses-point-in-landlords-suit-white-plains-court-dismisses.html | DEWEY LOSES POINT IN LANDLORD'S SUIT; White Plains Court Dismisses Defense That Leasing of House as Hideout was 'Official' SEES LIMIT TO IMMUNITY General Denial Not Affected in $11,368 Action Over Use of Mansion by Witnesses | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/church-alliance-fights-ship-shift-group-for-international-amity.html | CHURCH ALLIANCE FIGHTS SHIP SHIFT; Group for International Amity Asks President to Prevent Transfer to Panama Flag PEACE PROGRAM ADOPTED Resolution Holds Action Would Be 'Contrary to Announced Neutrality' of the Nation Text of Resolution Ten-Point Program | True | | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/data-on-trading-released-by-sec-trading-by-members-for-own-amounts.html | DATA ON TRADING RELEASED BY SEC; Trading by Members for Own Amounts to 21.54% of Volume in Week Ended Oct. 21 BUYING DONE ON BALANCE Dollar Value of Odd-Lot Purchases Increased in Period Ended on Nov. 4 | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-11 | 1939-11-11 | https://www.nytimes.com/1939/11/11/archives/morristown-21-montclair-0.html | Morristown 21, Montclair 0 | True | Special to THE NEW YORK TIMES. | C1B 434501 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/reich-land-gains-counted-paper-says-territory-covers-316600-square.html | REICH LAND GAINS COUNTED; Paper Says Territory Covers 316,600 Square Miles | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/havelock-ellis-looks-back-along-the-years-his-autobiography-is.html | Havelock Ellis Looks Back Along the Years; His Autobiography Is Remarkable Chiefly for Its Revealing Record of His Marriage | True | By Edmund G. Richards | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/woman-accused-of-fraud-charged-with-false-statements-in-getting.html | WOMAN ACCUSED OF FRAUD; Charged With False Statements in Getting Loan From Bank | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/supulski-in-stellar-role-as-manhattan-downs-west-virginia-at.html | Supulski in Stellar Role as Manhattan Downs West Virginia at Morgantown; JASPERS CONQUER MOUNTAIN RIVALS Turn Back West Virginia by 19-7 on Passing, Plunging of Halfback Supulski BUILD UP AN EARLY LEAD Get Two Touchdowns in First Nine Minutes and Register Again in Last Quarter | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/kingswood-tops-williston.html | Kingswood Tops Williston | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/exchange-weighs-firms-insurance-big-board-finds-problems-in-rates.html | EXCHANGE WEIGHS FIRMS' INSURANCE; 'Big Board' Finds Problems in Rates and Methods for Honesty Policies | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/literature-and-music-lead-war-in-studies-school-for-social-research.html | Literature and Music Lead War in Studies; School for Social Research Reveals Survey Results | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/metropolitan-art-gets-womans-estate-estimated-up-to-500000-to-buy.html | Metropolitan Art Gets Woman's Estate, Estimated Up to $500,000, to Buy Bronzes | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/votes-against-pensions-thumbs-down-in-ohio.html | Votes Against Pensions; Thumbs Down in Ohio | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nebraska-downs-kansas-by-7-to-0-rohrig-sparks-attack-that-topples.html | NEBRASKA DOWNS KANSAS BY 7 TO 0; Rohrig Sparks Attack That Topples Rival Eleven in Second Period SCORES IN 37-YARD DRIVE Cornhuskers Then Keep Jayhawkers' Air Attack Tightly Bottled Up | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/book-week-enlists-aid-of-wpa-staff-states-counties-municipalities.html | BOOK WEEK ENLISTS AID OF WPA STAFF; States, Counties, Municipalities to Take Part in Celebration Beginning Today MOBILE UNITS WILL JOIN Special Efforts to Interest Readers Will Be Made by Truck, Horse Workers | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/at-resorts-in-midsouth-golf-leads-sports-at-pinehurstother-colonies.html | AT RESORTS IN MIDSOUTH; Golf Leads Sports at Pinehurst--Other Colonies Make Thanksgiving Plans | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/decentralization-affecting-realty-broker-cites-tax-and-rent.html | DECENTRALIZATION AFFECTING REALTY; Broker Cites Tax and Rent Problems as Factors in Manhattan's Loss | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/trade-talk-in-guatemala-panamerican-parley-expects-to-improve.html | TRADE TALK IN GUATEMALA; Pan-American Parley Expects to Improve Commerce | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/six-nations-join-in-plea-for-amity-representatives-of-panama-china.html | SIX NATIONS JOIN IN PLEA FOR AMITY; Representatives of Panama, China, Cuba, Brazil, Colombia and U.S. Heard on Radio DR. BUTLER SPEAKS HERE Annual Carnegie Fund Program Stresses Educationas Key to World Peace | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/54th-national-horse-show-ends-in-a-blaze-of-social-brilliance.html | 54th National Horse Show Ends In a Blaze of Social Brilliance; Military Teams Are Features of Last Performance-- Many Society Huntsmen Participate in Ring-- Ball Highlight of Entertainments | True | By Wilbur Fawley | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/maine-defeats-bowdoin-wins-126-on-two-touchdowns-by-substitute.html | MAINE DEFEATS BOWDOIN; Wins, 12-6, on Two Touchdowns by Substitute Barrows | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-youth.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects YOUTH: Discrimination | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/capra-and-points-west.html | CAPRA AND POINTS WEST | True | By Douglas W. Churchill | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/prediction-by-blackburn-trainer-says-louis-will-retire-unbeaten-in.html | PREDICTION BY BLACKBURN; Trainer Says Louis Will Retire Unbeaten in Near Future | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/kinnicks-average-good-iowa-player-has-converted-10-times-in-15.html | KINNICK'S AVERAGE GOOD; Iowa Player Has Converted 10 Times in 15 Tries | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/89-citizens-of-us-sail-for-europe-among-the-passengers-who-sailed.html | 89 CITIZENS OF U.S. SAIL FOR EUROPE; AMONG THE PASSENGERS WHO SAILED FOR EUROPE YESTERDAY ON THE REX | True | Times Wide World | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-trains-will-start-chicagodetroit-service.html | New Trains Will Start Chicago-Detroit Service | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/record-output-by-canadian-mines-domes-total-668837-in-october25182.html | RECORD OUTPUT BY CANADIAN MINES; Dome's Total $668,837 in October--$25,182, a New High, for Golden Gate OTHERS REPORT INCREASES Chesterville Larder Lake Gold's Production $96,215, Largest for a Month | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/herr-dr-goebbels-hat-zu-schnell-vergessen-propaganda-rain-of-berlin.html | HERR DR. GOEBBELS HAT ZU SCHNELL VERGESSEN; Propaganda Rain of Berlin Letters On Northern New Jersey Condemns The Existence of Poison Gas BUT IN 1915 GERMANS STARTED IT | True | By Edwin L. James | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hofstra-prevails-13-to-0-downs-ny-aggies-on-gridiron-casey-and.html | HOFSTRA PREVAILS, 13 TO 0; Downs N.Y. Aggies on Gridiron ---Casey and Buffalo Star | True | Special to The New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hunts-97-best-at-traps.html | Hunt's 97 Best at Traps | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/exchange-here-plans-new-stock-tax-fight-special-committee-working.html | EXCHANGE HERE PLANS NEW STOCK TAX FIGHT; Special Committee Working on Appeal on Transfer Levy | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nazi-plane-bombs-french-steamer-driven-off-by-pursuit-craft-in.html | NAZI PLANE BOMBS FRENCH STEAMER; Driven Off by Pursuit Craft in Channel--British Fly Over Southwest Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/a-stirring-tale-of-the-gloucester-fleet.html | A Stirring Tale of the Gloucester Fleet | True | Pinchol. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-nazism-urged-by-tiso-in-slovakia-special-type-with-christian.html | NEW NAZISM URGED BY TISO IN SLOVAKIA; Special Type, With Christian Principles as Base, Sought by Priest-President INDUSTRIES ARE PLANNED Perfection of Nationalism Is His Aim--He Pledges Fair Play for Minorities | True | By Lothrop Stoddard North American Newspaper Alliance, Inc. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/in-the-east-the-russian-enigma.html | In the East; The Russian Enigma | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/columbia-freshmen-bow-lose-to-penn-yearlings-by-3213-in-baker-field.html | COLUMBIA FRESHMEN BOW; Lose to Penn Yearlings by 32-13 in Baker Field Contest | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/miss-evelyn-cowan-wed-east-orange-girl-becomes-bride-of-j-lester.html | Miss Evelyn Cowan Wed; East Orange Girl Becomes Bride Of J. Lester Gorton | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/promote-two-canadian-athletes.html | Promote Two Canadian Athletes | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/says-choice-of-unknown-soldier-hinged-on-human-quirk-of-picking-odd.html | Says Choice of Unknown Soldier Hinged On Human Quirk of Picking Odd Number | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/manhattan-cubs-beaten-bow-before-seton-hall-prep-in-last-quarter-14.html | MANHATTAN CUBS BEATEN; Bow Before Seton Hall Prep in Last Quarter, 14 to 0 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/philharmonic-has-a-saxophone-soloist-for-first-time-in-its-is-3543.html | Philharmonic Has a Saxophone Soloist For First Time in Its is 3,543 Concerts | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mississippi-shows-way-braces-in-third-period-to-top-miss-state.html | MISSISSIPPI SHOWS WAY; Braces in Third Period to Top Miss. State Teachers, 27-7 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/russia-and-america.html | RUSSIA AND AMERICA | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/pinning-down-our-elusive-genre-an-examination-of-divers-meanings-of.html | PINNING DOWN OUR ELUSIVE 'GENRE'; An Examination of Divers Meanings of That Loosely Used Term, With Examples Drawn From Some of the Current Shows | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/miss-hester-g-bartol-is-engaged-to-marry-she-will-become-the-bride.html | Miss Hester G. Bartol Is Engaged to Marry; She Will Become the Bride of Gouverneur M. Phelps Jr. | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/american-aids-canada-toledo-man-makes-gift-of-an-ambulance-to-red.html | AMERICAN AIDS CANADA; Toledo Man Makes Gift of an Ambulance to Red Cross | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/gibson-urges-study-of-facts-on-europe-exenvoy-says-we-should.html | GIBSON URGES STUDY OF FACTS ON EUROPE; Ex-Envoy Says We Should Prepare to Aid in Obtaining Peace | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/india-policy-condemned-moscow-newspaper-says-britain-faces-violent.html | INDIA POLICY CONDEMNED; Moscow Newspaper Says Britain Faces 'Violent Shocks' | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/screen-devised-for-television-gas-mantle-idea-invoked-in-patent.html | Screen Devised For Television; 'Gas Mantle' Idea Invoked in Patent That Gives Promise of Brilliant Images | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/shunning-of-reds-raises-a-contrast-hughes-as-secretary-in-1924.html | SHUNNING OF REDS RAISES A CONTRAST; Hughes, as Secretary in 1924, Urged Courteous Relations in Meeting Soviet Diplomats RECOGNITION CAME LATER Two Volumes on Our Foreign Affairs Also Recall Dispute Over Japanese Exclusion | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/meddling-abroad-hit-by-col-t-roosevelt-he-asks-what-nation-would.html | MEDDLING ABROAD HIT BY COL. T. ROOSEVELT; He Asks What Nation Would Defend Cincinnati or Chicago | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/vfw-head-asks-arming-armistice-day-address-cites-need-when-force-is.html | V.F.W. HEAD ASKS ARMING; Armistice Day Address Cites Need 'When Force Is in Saddle' | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/bouts-at-jamaica-arena.html | Bouts at Jamaica Arena | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/notables-at-rites-for-dr-farrand-lehman-cummings-parran-among-600.html | NOTABLES AT RITES FOR DR. FARRAND; Lehman, Cummings, Parran Among 600 Friends at Grace Episcopal Church ROOSEVELTS SEND WREATH Leaders in Many Fields Are Honorary Bearers, Cornell Men Active Bearers | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/55000-see-pitt-top-carnegie-tech-60-jones-passes-from-his-45-to.html | 55,000 SEE PITT TOP CARNEGIE TECH, 6-0; Jones Passes From His 45 to Thurbon in Tartan End Zone in Last Two Minutes 39-YARD ADVANCE ON PLAY Panthers Miss a Chance Late in Closing Quarter When Narick Fumbles on 5 | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/holy-cross-victor-over-temple-140-crusaders-thrill-20000-with.html | HOLY CROSS VICTOR OVER TEMPLE, 14-0; Crusaders Thrill 20,000 With Decisive Thrusts in Second and Fourth Periods | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/friendship-fete-enlists-50-clubs-dinner-chairman.html | Friendship Fete Enlists 50 Clubs; DINNER CHAIRMAN | True | Bachrach | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ama-membership-rises.html | A.M.A. Membership Rises | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/discuss-1940-convention-guffey-and-philadelphia-chamber-confer-on.html | DISCUSS 1940 CONVENTION; Guffey and Philadelphia Chamber Confer on Bid to Democrats | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/colby-tops-bates-2820-daggett-and-hatch-each-tally-twice-for-the.html | COLBY TOPS BATES, 28-20; Daggett and Hatch Each Tally Twice for the Winners | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/party-to-assist-welfare.html | Party to Assist Welfare | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/queues-of-visitors-flock-to-flower-show-20000-in-holiday-throng-on.html | Queues of Visitors Flock to Flower Show; 20,000 in Holiday Throng on Third Day | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/lasthour-18-hero-will-get-the-dsc-war-department-notifies-aef.html | LAST-HOUR '18 HERO WILL GET THE D.S.C.; War Department Notifies A.E.F. Veteran of Recognition After 21-Year Delay WITNESSES FINALLY FOUND Machine-Gunner, Lone Survivor of Group Under Fierce Fire, Covered Troops' Retreat | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/planes-are-active-on-western-front-deep-reconnaissance-is-chief.html | PLANES ARE ACTIVE ON WESTERN FRONT; Deep Reconnaissance Is Chief Operation as Its Field Has Been Widely Extended SEVERAL ALARMS SOUNDED Ground Patrols Have Quiet Day--Increase in Their Size Causes Speculation | True | By G.h. Archambault Wireless To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/color-schemes-in-bulb-planting-clumps-of-tulips.html | Color Schemes in Bulb Planting; Clumps of Tulips | True | By Esther A. Millner | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mr-bill-defends-the-code.html | MR. BILL DEFENDS THE CODE | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/parsonsgay.html | Parsons--Gay | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/6000-us-horses-for-war-french-commission-places-order-in-st-louis.html | 6,000 U.S. HORSES FOR WAR; French Commission Places Order in St. Louis | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/britain-tightens-her-air-defenses-people-grumble-at-blackouts-but.html | BRITAIN TIGHTENS HER AIR DEFENSES; People Grumble at Blackouts, but the Army Believes All Precautions Necessary READY TO REPAY RAIDS | True | By Harold Callender Wireless To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/play-will-benefit-family-welfare-many-dinners-will-precede.html | Play Will Benefit Family Welfare; Many Dinners Will Precede Performance of 'Life With Father' Tomorrow Night | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/estonians-evacuate-soviet-garrison-zone-enforced-move-laid-to.html | ESTONIANS EVACUATE SOVIET GARRISON ZONE; Enforced Move Laid to Russian Fear of Anti-Bolshevist Talk | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/susquehanna-wins-130-sets-back-juniata-indians-in-homecoming-day.html | SUSQUEHANNA WINS, 13-0; Sets Back Juniata Indians in Homecoming Day Game | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/slovaks-to-mark-saints-feast.html | Slovaks to Mark Saints' Feast | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/unbeaten-rutgers-subdues-lafayette-136-and-captures-middle-three.html | Unbeaten Rutgers Subdues Lafayette, 13-6, And Captures Middle Three Football Title; RUTGERS SUBDUES LAFAYETTE, 13 TO 6 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/whos-got-the-jewels.html | WHO'S GOT THE JEWELS? | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/weilhemmerdinger.html | Weil--Hemmerdinger | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/department-store-sales.html | Department Store Sales | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/norris-for-nov-11-thanksgiving.html | Norris for Nov. 11 Thanksgiving | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/illinois-wins-70-on-82yard-sprint-unable-to-find-receiver-for-pass.html | ILLINOIS WINS, 7-0, ON 82-YARD SPRINT; Unable to Find Receiver for Pass, Smith Breaks Away Against Wisconsin | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/butterflies-shun-their-day.html | Butterflies Shun Their 'Day' | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/initial-planning-is-important-in-building-perennial-border-a.html | Initial Planning Is Important In Building Perennial Border; A WELL-FED HARDY BORDER | True | By Haydn S. Pearson | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/grew-he-jolted-japan.html | GREW: HE JOLTED JAPAN | True | By Hugh Byas Tokyo. (BY WIRELESS) | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/2-war-planes-sink-with-barge-at-pier-bombers-for-britain-go-to.html | 2 WAR PLANES SINK WITH BARGE AT PIER; Bombers for Britain Go to Bottom in Foreign Trade Zone at Staten Island SABOTAGE INQUIRIES ON Federal Agents Start Work as Salvagers Raise Machines With Huge Derricks | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/gulliver-reaches-hollywood.html | GULLIVER REACHES HOLLYWOOD | True | By Herb Stern | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/grace-m-harris-is-wed-in-newark-married-in-a-church-ceremony.html | Grace M. Harris Is Wed in Newark; MARRIED IN A CHURCH CEREMONY | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-golden-age-of-the-west-william-allen-white-ponders-its-meaning.html | THE GOLDEN AGE OF THE WEST; William Allen White Ponders Its Meaning for America Today | True | By R.l. Duffus | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/blanco-ben-wins-in-field-evans-entry-takes-shooting-dog-stake-at.html | BLANCO BEN WINS IN FIELD; Evans Entry Takes Shooting Dog Stake at Manorville | True | Special to THE NEW YORK TIMES. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/newark-academy-victor-turns-back-150pound-rutgers-yearling.html | NEWARK ACADEMY VICTOR; Turns Back 150-Pound Rutgers Yearling ElSpecial to THE NEW YORK TIMES.even, 32 to 0 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Bachrach | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/winter-cruises-now-charted-with-most-of-europe-blacked-out-the.html | WINTER CRUISES NOW CHARTED; With Most of Europe 'Blacked Out,' the Ocean Traveler Has a Wide Choice of Trips in Southern or Pacific Waters | True | By Barron C. Watson | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/labor-backs-movie-drive-will-aid-mayors-effort-to-get-studios-here.html | LABOR BACKS MOVIE DRIVE; Will Aid Mayor's Effort to Get Studios Here, Leaders Say | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/robert-marshall-federal-aide-dies-recreation-division-chief-of.html | ROBERT MARSHALL, FEDERAL AIDE, DIES; Recreation Division Chief of Forestry Service Stricken on Train on Way to Capital WAS IN ARCTIC 15 MONTHS Conservationist, Former Head Forester of Indian Bureau, Son of Noted Lawyer | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-york-joins-the-parimutuel-parade-betting-on-races-now-a-big.html | NEW YORK JOINS THE PARI-MUTUEL PARADE; Betting on races, now a big business, will be further stimulated. | True | By Loren Disney | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mrs-william-townsend-descendant-of-early-long-island-settler-and.html | MRS. WILLIAM TOWNSEND; Descendant of Early Long Island Settler and Mother of Pastor | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/women-to-hold-forum-clubs-in-westchester-to-meet-in-new-rochelle.html | WOMEN TO HOLD FORUM; Clubs in Westchester to Meet in New Rochelle Nov. 27-28 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/war-plane-reports-in-word-from-the-western-front-says-us-built.html | WAR PLANE REPORTS IN; Word From the Western Front Says U.S. Built Craft Perform Well | True | By Alice Rogers Hager | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/naval-firing-reported.html | Naval Firing Reported | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/prado-won-in-peru-by-3-to-1.html | Prado Won in Peru by 3 to 1 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/dinner-for-mrs-draper-directors-of-red-cross-chapter-to-honor-her.html | DINNER FOR MRS. DRAPER; Directors of Red Cross Chapter to Honor Her 40 Years' Work | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rally-for-womens-archives.html | Rally for Women's Archives | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/strykers-lane-in-action.html | STRYKER'S LANE IN ACTION | True | By Milton Bracker | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/card-party-is-planned-by-kentucky-women-thanksgiving-event-will.html | Card Party Is Planned By Kentucky Women; Thanksgiving Event Will Help Scholarships for Schools | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-road-northeast-twelve-miles-added-to-the-merritt-parkway-in.html | NEW ROAD NORTHEAST; Twelve Miles Added to The Merritt Parkway In Connecticut | True | By George M. Mathieu | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/st-johns-prep-on-top-reveals-strong-running-game-to-beat-st-pauls.html | ST. JOHN'S PREP ON TOP; Reveals Strong Running Game to Beat St. Paul's, 26-0 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened, Exhibitions--de Creeft's Recent Work | True | By Howard Devree | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/catholic-u-is-beaten-bows-to-st-anselm-eleven-3913-for-first-loss.html | CATHOLIC U. IS BEATEN; Bows to St. Anselm Eleven, 39-13, for First Loss | True | Special to THE NEW YORK TIMES. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/coast-ship-tieups-widen-strikes-by-clerks-and-firemen-resist-peace.html | COAST SHIP TIE-UPS WIDEN; Strikes by Clerks and Firemen Resist Peace Efforts | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/brown-experiments-in-dramatic-study-practical-program-is-designed.html | Brown Experiments In Dramatic Study; Practical Program Is Designed To Stimulate Research | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/king-joins-in-belgian-service.html | King Joins in Belgian Service | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/haverford-plays-tie-battles-hamilton-to-scoreless-deadlock-in-final.html | HAVERFORD PLAYS TIE; Battles Hamilton to Scoreless Deadlock in Final Game | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/bandits-raid-card-game.html | Bandits Raid Card Game | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-issues-from-afar-works-of-velasquez-are-shown-on-a-series-of.html | NEW ISSUES FROM AFAR; Works of Velasquez Are Shown on a Series of Spanish Stamps | True | By la Rue Applegate | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | (All photos by the New York Times Studios) | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/oryan-hails-allies-at-duffy-sq-service-general-also-defends-role-of.html | O'RYAN HAILS ALLIES AT DUFFY SQ. SERVICE; General Also Defends Role of U.S. in the Last War | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/fordhams-speed-beats-indiana-130-eshmont-dashes-74-yards-for-second.html | FORDHAM'S SPEED BEATS INDIANA, 13-0; Eshmont Dashes 74 Yards for Second Touchdown--Holovak Scores After Long March | True | By Louis Effrat | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/vanderbilt-on-top-257-triumphs-over-sewanee-eleven-in-conference.html | VANDERBILT ON TOP, 25-7; Triumphs Over Sewanee Eleven in Conference Encounter | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/all-italy-acclaims-birthday-of-king-70-military-ceremonies-held-and.html | ALL ITALY ACCLAIMS BIRTHDAY OF KING, 70; Military Ceremonies Held and Press Extols His Reign | True | By Telephone To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-literary-scene-in-ireland-irish-letter.html | The Literary Scene In Ireland; Irish Letter | True | By Sean O'Faolain | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-deal-seeks-steel-price-source-hearings-before-tnec-held-to-have.html | NEW DEAL SEEKS STEEL PRICE SOURCE; Hearings Before TNEC Held to Have Called on Leaders to Justify Quotation Shifts FIRST QUARTER IMPORTANT Attempt Made to Show That Increase Would Be Against Economic Necessity | True | By John H. Crider Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/gay-nineties-party-set-for-house-plan-city-college-group-plans-to.html | 'Gay Nineties' Party Set for 'House Plan'; City College Group Plans to Mark Anniversary | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/parish-house-to-be-opened.html | Parish House to Be Opened | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/magie-portrait-unveiled.html | Magie Portrait Unveiled | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/unbeaten-bradley-halts-w-and-j-eleven-180.html | Unbeaten Bradley Halts W. and J. Eleven, 18-0 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/democratic-machinery.html | DEMOCRATIC MACHINERY | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/lawrence-high-wins-60-long-islanders-record-triumph-over-quincy.html | LAWRENCE HIGH WINS, 6-0; Long Islanders Record Triumph Over Quincy, Mass., Eleven | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/margaret-l-carter-is-bride-in-virginia-state-senators-daughter-wed.html | Margaret L. Carter Is Bride in Virginia; State Senator's Daughter Wed At Danville to Austin Hoyt | True | Special to THE NEW YORK TIMES. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/adelphi-topples-brooklyn-prep-from-ranks-of-unbeaten-13-to-7-closes.html | Adelphi Topples Brooklyn Prep From Ranks of Unbeaten, 13 to 7; Closes Gridiron Season by Taking the Lead in Series, 7--6--St. Francis Prep, Curtis, Xavier, Tilden and Flushing Win | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/connecticut-sets-pace-mitchell-excels-in-20to14-victory-over-ri.html | CONNECTICUT SETS PACE; Mitchell Excels in 20-to-14 Victory Over R.I. State | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/bridge-plans-for-pittsburgh-test-winter-tourney-to-have-novelties3.html | BRIDGE: PLANS FOR PITTSBURGH TEST; Winter Tourney to Have Novelties--3 Hands | True | By Albert H. Morehead | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/triumph-scored-in-rain-keeps-perfect-record-of-texas-a-m-team.html | Triumph Scored in Rain Keeps Perfect Record of Texas A.& M. Team Intact; TEXAS AGGIES WIN THEIR 8TH IN ROW Unbeaten Eleven Turns Back Southern Methodist, 6-2, in Thriller Before 30,000 KIMBROUGH GOES ACROSS Mustangs Get a Safety After Kick Is Blocked----Losers' Pass at End Just Fails | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nazis-boast-army-fills-entire-west-ready-for-attack-troop.html | NAZIS BOAST ARMY FILLS ENTIRE WEST READY FOR ATTACK; Troop Concentrations So Large They Overflow the Westwall Zone, Berlin Asserts NO NETHERLAND PLEDGE Officials Noncommittal on Plea for Guarantee Against the Invasion of Low Lands | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/oregon-state-is-winner-beats-oregon-1914-olson-going-93-yards-with.html | OREGON STATE IS WINNER; Beats Oregon, 19-14, Olson Going 93 Yards With a Kick-Off | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/seton-hall-prep-keeps-catholic-harrier-title.html | Seton Hall Prep Keeps Catholic Harrier Title | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/more-flying-to-latin-america.html | More Flying to Latin America | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/state-dar-to-give-a-tea.html | State D.A.R. to Give a Tea | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/three-officiate-injured-in-melee-over-penalty.html | Three Officiate Injured In Melee Over Penalty | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/antiaircraft-drill-on-guard-regiment-begins-special-weekend.html | ANTI-AIRCRAFT DRILL ON; Guard Regiment Begins Special Week-End Training | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/toscanini-leads-beethoven-cycle-conductor-again-on-podium-as-nbc.html | TOSCANINI LEADS BEETHOVEN CYCLE; Conductor Again on Podium as NBC Orchestra Is Heard in 'Coriolanus' Overture THIRD CONCERT OF SERIES Fifth and Sixth Symphonies Also Are Presented at Night Program Here | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/news-and-notes-college-of-the-air-opens-a-new-term-plans-among-the.html | NEWS AND NOTES; 'College of the Air' Opens a New Term-- Plans Among the Broadcasters | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-munich-bombing-a-manysided-mystery-both-nazi-and-british.html | THE MUNICH BOMBING: A MANY-SIDED MYSTERY; Both Nazi and British Explanations Fail to Satisfy Observers on Spot | True | By Otto D. Tolischus Wireless to the New York Times. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/frederick-ullman-75-theatre-owner-dies-ran-buffalo-nickelodeon-in.html | FREDERICK ULLMAN, 75, THEATRE OWNER, DIES; Ran Buffalo Nickelodeon in '90s -- Associate of Mitchell Mark | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/relief-load-remains-heavy-business-indices-rise-unemployment-drops.html | RELIEF LOAD REMAINS HEAVY; Business Indices Rise, Unemployment Drops, But Genuine Trend Is Lacking | True | By Delbert Clark | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mark-van-dorens-commentary-on-shakespeare.html | Mark Van Doren's Commentary on Shakespeare | True | By Peter Monro Jack | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nuptials-are-held-for-dorothy-wilson-riverdale-girl-is-married-in-a.html | Nuptials Are Held For Dorothy Wilson; Riverdale Girl Is Married in A Church Ceremony to John F. Hollenbeck | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/alarm-sounds-in-berlin.html | Alarm Sounds in Berlin | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-shoe-worker-and-the-fish-peddler.html | The Shoe Worker and the Fish Peddler | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-dartmouth-is-100-years-old-publishing-the-college-paper-at.html | The Dartmouth Is 100 Years Old; PUBLISHING THE COLLEGE PAPER AT DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/stars-at-stadium-wins-for-missouri.html | STARS AT STADIUM; WINS FOR MISSOURI | True | By Arthur J. Daley | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/girl-scouts-meet-tuesday.html | Girl Scouts Meet Tuesday | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-american-scene.html | THE AMERICAN SCENE | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mcluskey-clips-record-longdistance-star-clocked-in-1733-around.html | M'CLUSKEY CLIPS RECORD; Long-Distance Star Clocked in 17:33 Around Prospect Park | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-ship-designs-to-be-discussed-society-of-naval-architects-and.html | NEW SHIP DESIGNS TO BE DISCUSSED; Society of Naval Architects and Marine Engineers to Meet Thursday and Friday RAT-PROOFING ONE TOPIC Feasibility of Superliners to Be Argued--Public Health Problems Also Listed | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/wallace-says-bias-is-menace-to-nation-calls-of-tuskegee-for-better.html | WALLACE SAYS BIAS IS MENACE TO NATION; Calls of Tuskegee for Better Understanding Among Races | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/stevens-tech-is-beaten-bows-before-swarthmore-21-in-soccer.html | STEVENS TECH IS BEATEN; Bows Before Swarthmore, 2-1, in Soccer Engagement | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/german-propaganda-again-sent-to-jersey-letters-from-darmstadt.html | GERMAN PROPAGANDA AGAIN SENT TO JERSEY; Letters From Darmstadt Received in Hackensack and Teaneck | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rutgers-harriers-first-defeat-montclair-teachers-team-in-5mile-race.html | RUTGERS HARRIERS FIRST; Defeat Montclair Teachers Team in 5-Mile Race, 25 to 30 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/party-at-theatre-to-help-welfare-performance-of-very-warm-for-may.html | Party at Theatre To Help Welfare; Performance of 'Very Warm For May' Will Aid Maternity Center on Nov. 21 | True | Times Studio | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sun-lamp-by-tub-costs-life-of-bride-victim-believed-shocked-and.html | SUN LAMP BY TUB COSTS LIFE OF BRIDE; Victim Believed Shocked and Drowned While in Bath | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/clemson-triumphs-207-mcfadden-excels-as-team-wins-from-wake-forest.html | CLEMSON TRIUMPHS, 20-7; McFadden Excels as Team Wins From Wake Forest | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/two-minutes-of-silenceand-of-memories-recollections-of-the-world.html | TWO MINUTES OF SILENCE-AND OF MEMORIES; Recollections of the World War crowd in on the news of another. | True | By Samuel T. Williamson | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/farmers-discount-boom-possibility-missourians-and-kansans-find.html | FARMERS DISCOUNT 'BOOM' POSSIBILITY; Missourians and Kansans Find Little Chance of Wide Rise in Prices Because of War | True | By John M. Collins Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/all-reich-mourns-explosion-victims-hitler-attends-munich-rites.html | ALL REICH MOURNS EXPLOSION VICTIMS; Hitler Attends Munich Rites --Workman Suspected of Complicity in Blast | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sinclaireprice.html | Sinclaire--Price | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/oklahoma-earns-13to10-decision-tops-kansas-state-as-fumbles-thwart.html | OKLAHOMA EARNS 13-TO-10 DECISION; Tops Kansas State as Fumbles Thwart Wildcats in Late Bids for Victory CLARK IS HERO OF GAME He Runs Kicks Back 47 and 46 Yards to Set Up Scores in Big Six Contest | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Capital Is Warned Loans to Latin America Held Somewhat Risky | True | GEORGE S. MONTGOMERY Jr. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/preceptors-win-princetons-aid-dean-root-says-system-is.html | Preceptors Win Princeton's Aid; Dean Root Says System Is Indispensable Element at University | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/anhelation-wins-4mile-race.html | Anhelation Wins 4-Mile Race | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/held-for-currency-fraud-mexican-faces-english-money-charge-in-new.html | HELD FOR CURRENCY FRAUD; Mexican Faces English Money Charge in New York | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/gestapo-blamed-for-venloo-clash-witnesses-say-german-secret-police.html | GESTAPO BLAMED FOR VENLOO CLASH; Witnesses Say German Secret Police Shot Netherlander and 'Kidnapped' 5 Men STORIES OF FRAY RELATED Two Germans Thought to Have Crossed to Give Information to Intelligence Service | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/orphan-career-plan-will-be-expanded-to-be-discussed-at-meeting-of.html | ORPHAN CAREER PLAN WILL BE EXPANDED; To Be Discussed at Meeting of Vocational Adoption, Inc. | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/phillip-b-mcook-killed-son-of-supreme-court-justice-was-trinity.html | PHILLIP B. M'COOK KILLED; Son of Supreme Court Justice Was Trinity Senior | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/pegasus-club-to-open-fall-hunting-season.html | Pegasus Club to Open Fall Hunting Season | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/concordia-prevails-62-collegiate-institute-eleven-tops-hastings.html | CONCORDIA PREVAILS, 6-2; Collegiate Institute Eleven Tops Hastings High School | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/numdered-in-serials.html | NUMDERED IN SERIALS | True | By Bosley Crowther | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/henry-a-dubbs-dies-denver-attorney-71-exhead-of-colorado-bar-group.html | HENRY A. DUBBS DIES; DENVER ATTORNEY, 71; Ex-Head of Colorado Bar Group Succumbs in Lancaster, Pa. | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/from-dramas-mailbag-in-which-a-reader-tales-exception-to-the.html | FROM DRAMA'S MAILBAG; In Which a Reader Takes Exception to the Audiences' Rudeness | True | JOHN R. WALSH. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/attacks-lack-of-humanities-in-engineering-cooper-union-head.html | Attacks Lack Of Humanities In Engineering; Cooper Union Head Declares Education Needs Liberalizing | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/will-seek-ruling-on-british-seizure-traders-here-fear-a-precedent.html | WILL SEEK RULING ON BRITISH SEIZURE; Traders Here Fear a Precedent in First Action on Goods Sent to Latin America GOODS NOT CONTRABAND And Buyer Is Not on 'Blacklist,' It Is Declared--Amount Involved Is Small | True | By Charles E. Egan | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/charlie-faces-mortimer-verdict-awaited-will-snerd-or-mccarthy-sit.html | CHARLIE FACES MORTIMER; Verdict Awaited, Will Snerd or McCarthy Sit on Mr. Bergen's Knee Tonight? | True | By Richard B. O'Brien | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cornell-expanding-music-curriculum-now-offers-23-courses-on-the.html | Cornell Expanding Music Curriculum; Now Offers 23 Courses on the Same Basis as Study of Academic Subjects | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/britain-held-bar-to-us-invasion-consul-general-haggard-says-allies.html | BRITAIN HELD BAR TO U.S. INVASION; Consul General Haggard Says Allies Must Win to Keep Conflict From Our Shores TOASTS TO PRESIDENT, KING Canadian Club Celebrates Armistice Day With Pledges to Safeguard Liberty | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-real-threat-not-bombs-but-ideas-the-real-threat.html | THE REAL THREAT: NOT BOMBS, BUT IDEAS; THE REAL THREAT | True | By Lin Yutang | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/greeks-try-to-bar-the-war-of-words-requests-made-to-reich-and.html | GREEKS TRY TO BAR THE WAR OF WORDS; Requests Made to Reich and Britain to Curb Propaganda, but It Goes On Anyway EXPORTS TO GERMANY CUT Curtailment of Sales to Best Customer Forced by British, Whose Cause People Favor | True | By Telephone To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/held-in-attack-in-subway.html | Held in Attack in Subway | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/dorothy-remsen-betrothed.html | Dorothy Remsen Betrothed | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/normal-styles-in-paris-military-fashions-centered-on-epaulettes-and.html | Normal Styles in Paris; Military Fashions Centered on Epaulettes and Buttons--Short Skirts for Evening | True | By Kathleen Cannell Wireless to the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-7-no-title-ritchie-handicap-to-lady-maryland-rings-mare.html | Article 7 -- No Title; RITCHIE HANDICAP TO LADY MARYLAND Ring's Mare Beats Jay Jay by a Head and Survives Claim of Foul at Pimlico PAY-OFF IS $20.20 FOR $2 Airflame, Early Leader, Runs Third Before 25,000 Fans ----Sandy Boot Victor | True | By Bryan Field Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cbs-plans-to-test-two-radio-systems.html | CBS PLANS TO TEST TWO RADIO SYSTEMS | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/kick-downs-green-an-endaround-play-that-netted-princeton-seven.html | KICK DOWNS GREEN; An End-Around Play That Netted Princeton Seven Yards Yesterday | True | By Allison Danzig Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ohio-state-pounds-chicago-61-to-0-maroons-helpless-as-buckeyes-romp.html | OHIO STATE POUNDS CHICAGO, 61 TO 0; Maroons Helpless as Buckeyes Romp Off With Fourth Big Ten Victory | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/st-josephs-on-top-132-turns-back-lebanon-valley-as-dollenberg.html | ST. JOSEPH'S ON TOP, 13-2; Turns Back Lebanon Valley as Dollenberg, Reinburg Sore | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/there-there-elsewhere-activities-in-new-york-and-other-cities-there.html | THERE, THERE, ELSEWHERE; Activities in New York and Other Cities there Art's Banners Are Unfurled | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/george-town-beats-maryland-20-to-0-hoyas-score-two-of-their-three.html | GEORGE TOWN BEATS MARYLAND, 20 TO 0; Hoyas score Two of Their Three Touchdowns Through the Air Before 15,000 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/south-studies-a-race-issue.html | SOUTH STUDIES A RACE ISSUE | True | By Edwin Camp | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/robert-frost-aims-to-stir-students-poet-as-a-harvard-lecturer-plans.html | ROBERT FROST AIMS TO 'STIR' STUDENTS; Poet, as a Harvard Lecturer, Plans to Stimulate His Class Into Enterprise URGES THEM TO TALK BACK He Still Holds to His Idea That Education Should Be a Takelt-or-Leave-It Business | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/foreclosures-up-during-october-78-properties-in-manhattan-sold-in.html | FORECLOSURES UP DURING OCTOBER; 78 Properties in Manhattan Sold in Month to Satisfy Liens of $8,708,000 OLD BUILDINGS INVOLVED Ten-Month Total Still Is Far Below Figure for Same Period Last Year | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/baylor-routs-texas-200-takes-to-air-despite-rain-for-two-of-three.html | BAYLOR ROUTS TEXAS, 20-0; Takes to Air Despite Rain for Two of Three Touchdowns | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/5-lines-schedule-77-latin-cruises-cuba-mail-to-run-35-panama-18.html | 5 LINES SCHEDULE 77 LATIN CRUISES; Cuba Mail to Run 35, Panama 18, Puerto Rico 16, Norwegian America 7 and Italian 1 A BID TO REPLACE EUROPE Cuba Line Official Declares Havana and Mexico City Fully as Attractive | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/home-storage-of-vegetables-freshness-may-be-preserved-to-large.html | Home Storage Of Vegetables; Freshness May Be Preserved To Large Degree in Pits, Cellars and Caves | True | By Paul Work | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hunter-testing-girls-on-habits-of-study-seeks-way-to-diagnose.html | Hunter Testing Girls On Habits of Study; Seeks Way to Diagnose Causes of Poor Grades | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/springfield-routs-city-college-260-spectacular-allaround-play-seen.html | SPRINGFIELD ROUTS CITY COLLEGE, 26-0; Spectacular All-Around Play Seen as Beavers Bow for Fifth Time in Season GEORGE JOHNSON EXCELS Receives Pass on Own 40 and Gallops for a Touchdown---- Stein Is Losers' Ace | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/between-the-sea-and-the-jungle-a-chronicle-of-life-in-the-farthest.html | Between the Sea and the Jungle; A Chronicle of Life in the Farthest Wilds of Borneo, the "Land Below The Wind" Is a Book of Sustained Originality | True | By Katherine Woods | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/wider-listing-of-costs-asked-to-aid-buyers-women-voters-league.html | Wider Listing Of Costs Asked To Aid Buyers; Women Voters League Urges Government to Extend Its Bulletins for Consumers | True | By Anne Petersen | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/selling-flatbush-homes.html | Selling Flatbush Homes | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/municipal-bonds-rise-in-ohio.html | Municipal Bonds Rise in Ohio | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sees-reich-morale-loss-french-general-says-air-fights-have-shaken.html | SEES REICH MORALE LOSS; French General Says Air Fights Have Shaken the Germans | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/queries-and-answers.html | Queries and Answers | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/50000-germans-to-move-to-quit-parts-of-poland-annexed-by-russia-in.html | 50,000 GERMANS TO MOVE; To Quit Parts of Poland Annexed by Russia in Few Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/research-is-begun-in-safety-teaching-nyu-forms-committee-to-delve.html | Research Is Begun In Safety Teaching, N.Y.U. Forms Committee to Delve Into Objections And Techniques | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nazis-execute-exmayor-of-city-seized-in-poland.html | Nazis Execute Ex-Mayor Of City Seized in Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rumor-of-bund-shift-arouses-union-city-mayor-of-jersey-community-to.html | RUMOR OF BUND SHIFT AROUSES UNION CITY; Mayor of Jersey Community to Call Conference Soon | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/kennel-club-figures-show-labrador-most-popular-among-retriever.html | Kennel Club Figures Show Labrador Most Popular Among Retriever Breeds; RETRIEVER EVENTS ENJOY WIDE FAVOR Activities of Nation's Field Groups Marked by Notable Increase in Interest LABRADORS FIRST ON LIST Chesapeake Bays Are Next in Registration Total--Toy Dog Show Slated Today | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-6-no-title-64945-see-gophers-spring-upset-207-minnesota.html | Article 6 -- No Title; 64,945 SEE GOPHERS SPRING UPSET 20-7 Minnesota Takes a 20-0 Lead, Then Yields Touchdown to Michigan on a Pass FRANCK SPEEDS 59 YARDS He Scores in Third Period, Van Every in First and Smith in the Fourth | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-models-in-demand-spread-of-sales-gain-held-good-auguryeffect-of.html | NEW MODELS IN DEMAND; Spread of Sales Gain Held Good Augury--Effect Of Embargo Repeal | True | By William C. Callahan | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-5-no-title-long-run-and-pass-top-williams-130-murphy-scores.html | Article 5 -- No Title; LONG RUN AND PASS TOP WILLIAMS, 13-0 Murphy Scores for Wesleyan With Fine 45-Yard Sprint in Second Quarter BAER TALLIES ON AERIAL He Takes Toss From Carrier Early in Third Period and Dashes 30 Yards | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/czech-art-germanized.html | CZECH ART GERMANIZED | True | By Milos Safranek | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/merle-noethen-married-becomes-bride-of-maurice-j-brick-in-bronx.html | Merle Noethen Married; Becomes Bride of Maurice J. Brick In Bronx Church Ceremony | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/burke-reelected-by-vote-of-75000-only-councilman-to-win-full-quota.html | BURKE RE-ELECTED BY VOTE OF 75,000; Only Councilman to Win Full Quota on 1st Count--Baldwin Holds Lead--Quill Drops | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/motor-boats-and-cruising-watch-for-noted-craft.html | MOTOR BOATS AND CRUISING; Watch for Noted Craft | True | By Clarence E. Lovejoy | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ha-francis-is-dead-pittsfield-leader-77-head-of-community-fund.html | H.A. FRANCIS IS DEAD; PITTSFIELD LEADER, 77; Head of Community Fund Group Was Banker, Textile Official | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/navy-building-rush-will-cut-red-tape-award-of-contracts-without.html | NAVY BUILDING RUSH WILL CUT RED TAPE; Award of Contracts Without Competitive Bidding to Be Possible Under Plans LOANS WILL SPEED WORK Other Drastic Policy Changes Embodied in Vinson Bill--World Fleets Compared | True | By Leland C. Speers Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/europe-assured-of-oil-transport-tanker-tonnage-about-fivefold-total.html | EUROPE ASSURED OF OIL TRANSPORT; Tanker Tonnage About Fivefold Total at End of World War, but Restrictions Are Bar SHIFTS IN REGISTRY LOOM Standard Oil Company Transferring 15 Vessels to Panama --Allies' Needs to Be Guide | True | By J.h. Carmical | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/events-of-interest-in-shipping-world-new-triweekly-service-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Tri-Weekly Service Will Start on Dec. 15 Between Miami and Nassau QUERIES ON NEUTRAL ACT Many Visit Custom House to Learn New Regulations-- Holland Liner Coming | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cortland-in-front-130.html | Cortland in Front, 13-0 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/alumnae-arrange-luncheon.html | Alumnae Arrange Luncheon | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/janemarie-rose-affianced.html | Jane-Marie Rose Affianced | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/norwich-city-ties-with-arsenal11-surprises-against-weakened-rival.html | NORWICH CITY TIES WITH ARSENAL, 1-1; Surprises Against Weakened Rival in English Soccer --Bournemouth Wins | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/dies-turns-to-colleges-next-hearings-will-study-the-campus.html | DIES TURNS TO COLLEGES; Next Hearings Will Study the Campus Influence of Reds | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sees-business-trend-ruling-school-rolls-pratt-instructor-says.html | Sees Business Trend Ruling School Rolls; Pratt Instructor Says Survey Shows Evening Class Effect | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/football-headliners.html | FOOTBALL HEADLINERS | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/relief-society-to-meet-junior-emergency-group-will-resume-tuesday.html | Relief Society to Meet; Junior Emergency Group Will Resume Tuesday Conferences | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sale-to-support-vassar-threeday-event-will-be-held-in-home-of-miss.html | Sale to Support Vassar; Three-Day Event Will Be Held in Home of Miss Gertrude Hoy | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/accent-now-on-road-use-survey-of-traffic-ending-haphazard-building.html | ACCENT NOW ON ROAD USE; Survey of Traffic Ending Haphazard Building --Two Main Types | True | By Chester H. Gray Director, National Highway Users Conference | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nj-housing-approved-at-cost-of-1001145.html | N.J. Housing Approved At Cost of $1,001,145 | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/good-habits-of-hardy-privets-prove-their-value-in-the-city-privet.html | Good Habits of Hardy Privets Prove Their Value in the City; PRIVET GROWN AS A "SPECIMEN" | True | By Nelson M. Wells | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/horace-mann-wins-from-garden-city-quinn-tallies-in-second-and-last.html | HORACE MANN WINS FROM GARDEN CITY; Quinn Tallies in Second and Last Periods to Feature Team's 26-0 Victory MINEOLA HIGH IN FRONT Two Touchdowns by Mitchell Help Subdue the Dobbs Ferry Eleven, 38-13 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-better-peace-asked-by-president-hatreds-and-futile-ambitions.html | NEW, BETTER PEACE ASKED BY PRESIDENT; Hatreds and Futile Ambitions Must Be Put Aside, He Says to V.M.I. Centennial | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/leopold-thanked-by-pope.html | Leopold Thanked by Pope | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/forum-on-propaganda-press-radio-and-movie-men-to-address-meeting.html | FORUM ON PROPAGANDA; Press, Radio and Movie Men to Address Meeting | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/garner-declared-in-40-race-to-win-his-campaign-manager-says.html | GARNER DECLARED IN '40 RACE TO WIN; His Campaign Manager Says Movement Has 'No Interest in Political Trading' ACTS TO LINE UP STATES Vice President Will Announce Receptivity by End of Month, Dallas Paper Asserts | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ccc-boys-kill-tropical-animal.html | CCC Boys Kill Tropical Animal | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/academy-for-nicaragua-us-major-will-direct-training-of-future.html | ACADEMY FOR NICARAGUA; U.S. Major Will Direct Training of Future Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/weidemann-admits-note-german-consul-says-he-wrote-to-rothermere.html | WEIDEMANN ADMITS NOTE; German Consul Says He Wrote to Rothermere Praising Princess | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/calm-maintained-by-low-countries-in-war-of-nerves-holland-and.html | CALM MAINTAINED BY LOW COUNTRIES IN 'WAR OF NERVES'; Holland and Belgium Deny All Rumors of Invasion or Its Threat, but Are Ready PREPARATION NOT ABATED Nazis Again Cross Frontier at Venloo--Fears Slightly Relieved in Brussels | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/arrange-field-trips-of-queens-students-science-and-other-units-plan.html | Arrange Field Trips Of Queens Students; Science and Other Units Plan Expansion of Work | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/telecasts.html | TELECASTS | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/evangelist-to-end-series.html | Evangelist to End Series | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/notes-of-camera-world-a-loan-exhibition.html | NOTES OF CAMERA WORLD; A Loan Exhibition | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/boy-pianist-in-debut-here.html | Boy Pianist in Debut Here | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/georgia-beats-florida-records-6to2-triumph-before-20000-at.html | GEORGIA BEATS FLORIDA; Records 6-to-2 Triumph Before 20,000 at Jacksonville | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/st-benedicts-prep-busy.html | St. Benedict's Prep Busy | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tunnel-holed-through-in-almost-perfect-line.html | Tunnel 'Holed Through' In Almost Perfect Line | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nursing-as-an-art-is-institute-theme-association-will-open-4day.html | Nursing as an Art Is Institute Theme; Association Will Open 4-Day Program on Tuesday With Hospitals' Cooperation | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/elizabeth-thompson-engaged-to-marry-atlanta-girl-will-become-the.html | Elizabeth Thompson Engaged to Marry; Atlanta Girl Will Become the Bride of J. Foster Bowers | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rochester-resumes-football.html | Rochester Resumes Football | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/2100-troops-end-week-at-fort-dix-guard-units-from-elizabeth-camden.html | 2,100 TROOPS END WEEK AT FORT DIX; Guard Units From Elizabeth, Camden and Trenton Had Practical Field Training NEW YORK GROUPS ARRIVE 71 st Infantry Men Ready for Practice Over Sunday--165th Infantry Due Today | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/labor-is-warned-on-alien-tenets-needle-workers-head-assails-the.html | LABOR IS WARNED ON ALIEN TENETS; Needle Workers' Head Assails the 'Poisons' Brewed by Hitler and Stalin MAYOR SHARES THE VIEW Mrs. Roosevelt Congratulates Italian Group on Its 20th Anniversary | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/microphone-presents-mr-thomas-is-soloist-with-the-symphony-concerts.html | MICROPHONE PRESENTS--; Mr. Thomas Is Soloist With the Symphony; Concerts Booked for the Week | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/wins-15000-novel-prize-major-henriques-is-named-for-all-nations.html | WINS $15,000 NOVEL PRIZE; Major Henriques Is Named for 'All Nations' Book Award | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/atlantic-crossing-in-wartime.html | ATLANTIC CROSSING IN WARTIME | True | By Ernest Dimnet | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/british-war-costs.html | BRITISH WAR COSTS | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cuba-faces-choice-on-sugar-output-must-decide-whether-to-keep.html | CUBA FACES CHOICE ON SUGAR OUTPUT; Must Decide Whether to Keep Restriction or Grind a Free Crop Next Year | True | By R. Hart Phillips Special Correspondence, the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/no-dictated-peace-called-allied-aim-british-official-lays-down-3.html | 'NO DICTATED PEACE' CALLED ALLIED AIM; British Official Lays Down 3 Principles in Speech | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/paris-marks-day-with-brief-rites-traditional-armistice-silence.html | PARIS MARKS DAY WITH BRIEF RITES; Traditional Armistice Silence Alone Is Observed as French Thoughts Turn to Future SIGNIFICANCE HELD LOST Service May Be Last of Kind --President Sees Victory Assured by Allied Unity | True | By P.j. Philip Wireless To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/dar-marks-41st-year.html | D.A.R. Marks 41st Year | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/old-scraps-of-paper-produce-a-rich-harvest-for-collector-30year.html | Old Scraps of Paper Produce A Rich Harvest for Collector; 30-Year Yield Provides an Illuminating History of Commercial Printing Art for Mrs. Bella Landauer | True | Times Wide World | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-britain-prevails-downs-montclair-teachers-2012-and-remains.html | NEW BRITAIN PREVAILS; Downs Montclair Teachers, 20-12, and Remains Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/exjudge-thomas-67-of-canal-zone-dies-us-district-jurist-in-panama.html | EX-JUDGE THOMAS, 67, OF CANAL ZONE, DIES; U.S. District Jurist in Panama, 1933-37, Was Born in Kentucky | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/when-columbus-sailed-the-sea.html | When Columbus Sailed the Sea | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-near-east-is-prepared-peoples-are-reassured-by-allied-power.html | THE NEAR EAST IS PREPARED; Peoples Are Reassured by Allied Power-- Strain of the War Hits Palestine Hard | True | By Joseph M. Levy Wireless To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/taft-victor-266-in-berkshire-game-guernseys-55yard-dash-for-a.html | TAFT VICTOR, 26-6, IN BERKSHIRE GAME; Guernsey's 55-Yard Dash for a Touchdown Early in the Contest Provides Thrill | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/quotation-marks.html | Quotation Marks | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/norris-criticizes-both-labor-chiefs-tired-of-aflcio-dispute-he.html | NORRIS CRITICIZES BOTH LABOR CHIEFS; Tired of A.F.L.-C.I.O. Dispute, He Calls for Congressional Showdown on Law HOLDS WAGNER ACT WORKS But Would Air Amendments on Floor-- Committees to Give Hearings | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/aviators-post-marks-dry-general-arnold-and-pioneer-fliers-talk-at.html | AVIATORS' POST MARKS DRY; General Arnold and Pioneer Fliers Talk at Dinner | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/santa-clara-sinks-michigan-state-60-scores-on-firstperiod-pass-then.html | SANTA CLARA SINKS MICHIGAN STATE, 6-0; Scores on First-Period Pass, Then Stops Midwesterners' Furious Efforts Near Goal | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/season-of-silliness-glimpses-of-new-films-and-their-stars.html | SEASON OF SILLINESS; GLIMPSES OF NEW FILMS AND THEIR STARS | True | By B. R. Crisler | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tell-womens-rise-in-public-service-officials-report-personnel-trend.html | TELL WOMEN'S RISE IN PUBLIC SERVICE; Officials Report Personnel Trend at Sessions of Institute of Professional Relations MANY FIELDS STILL CLOSED Judge Kenyon Cites Tradition, Heavy Trades and Union Rules as Bars to Employment | True | By Kathleen McLaughlin Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tension-mounts-the-wars-tenth-week.html | Tension Mounts; The War's Tenth Week | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/charity-federations-open-drive-tonight-dinner-to-start-merged.html | CHARITY FEDERATIONS OPEN DRIVE TONIGHT; Dinner to Start Merged Appeal for 116 Jewish Institutions | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/norwich-plans-building-alumni-offer-to-aid-fund-for-engineering.html | NORWICH PLANS BUILDING; Alumni Offer to Aid Fund for Engineering Laboratory | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/air-patrol-guards-britain-off-coast-war-apparel-and-accessories-off.html | AIR PATROL GUARDS BRITAIN OFF COAST; WAR APPAREL AND ACCESSORIES OFFERED TO RESIDENTS OF LONDON | True | By Virginia Cowles North American Newspaper Alliance, Inc. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/england-and-wales-draw-in-soccer-11-30000-at-cardiff-match-as-crowd.html | ENGLAND AND WALES DRAW IN SOCCER, 1-1; 30,000 at Cardiff Match as Crowd Ruling Is Relaxed | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/eight-qualify-in-chess-three-boys-high-players-reach-finals-in.html | EIGHT QUALIFY IN CHESS; Three Boys High Players Reach Finals in Title Play | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/other-events.html | OTHER EVENTS | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/syracuse-runner-first-brown-helps-eastwood-team-win-schenectady.html | SYRACUSE RUNNER FIRST; Brown Helps Eastwood Team Win Schenectady School Race | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/40-tax-revisions-asked-by-chamber-program-drafted-in-response-to.html | 40 TAX REVISIONS ASKED BY CHAMBER; Program Drafted in Response to Treasury Plea for Views on How to Aid Business LONG-RANGE PLAN URGED Revenue Policy Should Ignore Extraneous Factors, Even War, Statement Says | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/manning-implores-speedy-end-of-war-in-armistice-service-he-asks.html | MANNING IMPLORES SPEEDY END OF WAR; In Armistice Service He Asks Divine Forgiveness for Our Share in Conflict URGES RIGHTEOUS PEACE Prayer at St. John's Cathedral Seeks Accord 'Free From Any Spirit of Vindictiveness' | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/picasso-versus-picasso.html | PICASSO VERSUS PICASSO | True | By Anita Brenner | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/clarkson-wins-by-200-turns-back-st-lawrence-eleven-in-annual-game.html | CLARKSON WINS BY 20-0; Turns Back St. Lawrence Eleven in Annual Game | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/charlotte-wilders-new-book-of-poems.html | Charlotte Wilder's New Book of Poems | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/noted-engineer-dead-charles-hogan-made-record-of-1125-miles-an-hour.html | NOTED ENGINEER DEAD; Charles Hogan Made Record of 112.5 Miles an Hour | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tablet-to-mrs-stanton-marker-will-be-unveiled-today-at-her-old-home.html | Tablet to Mrs. Stanton; Marker Will Be Unveiled Today At Her Old Home Here | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Studio | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/call-plane-sales-a-political-issue-army-and-navy-convinced-foreign.html | CALL PLANE SALES A POLITICAL ISSUE; Army and Navy Convinced Foreign Demands Will Not Conflict With Ours LINKED WITH OUR DEFENSE Military Experts Hope to Convince Congress Mass Production Will Aid Their Plans | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/wagner-stops-arnold-overcomes-air-attack-to-gain-triumph-by-27-to.html | WAGNER STOPS ARNOLD; Overcomes Air Attack to Gain Triumph by 27 to 12 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-international-situation.html | The International Situation | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sets-higher-1939-goal-needlework-guild-plans-increase-of-its-output.html | Sets Higher 1939 Goal; Needlework Guild Plans Increase of Its Output for Needy | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/events-today.html | EVENTS TODAY | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/part-of-city-airport-in-bronx-lyons-finds-borough-president-urges.html | PART OF CITY AIRPORT IN BRONX, LYONS FINDS; Borough President Urges Board to Study Boundary Lines | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-nation-our-ships-and-neutrality.html | THE NATION; Our Ships and Neutrality | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/indian-soprano-sings-aida.html | Indian Soprano Sings Aida | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/plans-newsreel-prize-w-french-githens-establishes-contest-5-firms-to.html | PLANS NEWSREEL PRIZE; W. French Githens Establishes Contest--5 Firms to Compete | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/dickinson-asks-mothers-cut-smoking-to-aid-charity.html | Dickinson Asks Mothers Cut Smoking to Aid Charity | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/puerto-rico-marks-end-of-world-war-gov-leahy-stresses-us-aims-to.html | PUERTO RICO MARKS END OF WORLD WAR; Gov. Leahy Stresses U.S. Aims to Keep Peace Here | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/alma-lloyd-a-bride.html | Alma Lloyd a Bride | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/modern-teaching-termed-confusing-progressive-trend-stressing.html | MODERN TEACHING TERMED CONFUSING; 'Progressive' Trend Stressing Contemporary Problems Is Scored by Dr. M.J. Adler PROPAGANDA SEEN IN IT Professor of Philosophy of Law at Chicago Speaks at Alliance Luncheon | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/recital-to-assist-childrens-fund-large-subscription-reported-for.html | Recital to Assist Children's Fund; Large Subscription Reported for Concert Program at Carnegie Hall Nov. 29 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/lost-five-days-in-snow-deer-hunter-found-by-searching-party-in-the.html | LOST FIVE DAYS IN SNOW; Deer Hunter Found by Searching Party in the Adirondacks | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-devil-takes-a-hill-town-and-other-new-works-of-fiction-mr.html | "The Devil Takes a Hill Town" and Other New Works of Fiction; Mr. Komroff's Fantasy | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/britain-denies-aim-to-starve-germans-economic-warfare-minister-says.html | BRITAIN DENIES AIM TO STARVE GERMANS; Economic Warfare Minister Says Blockade's Object Is to Cripple Nazi Industry SHORTER WAR HELD GOAL Neutral Contraband Seizures Upheld--Prize Courts Cited to Prove Legality | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cios-bethlehem-demand-is-aimed-at-rising-profits-friend-of-labor.html | C.I.O.'S BETHLEHEM DEMAND IS AIMED AT RISING PROFITS; "FRIEND OF LABOR" | True | By Howard Carroll | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/albright-in-front-4614-overwhelms-dickinson-as-breen-and-soja-lead.html | ALBRIGHT IN FRONT, 46-14; Overwhelms Dickinson as Breen and Soja Lead in Scoring | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/georgia-tech-tops-kentucky-13-to-7-25000-see-engineers-remain-in.html | GEORGIA TECH TOPS KENTUCKY, 13 TO 7; 25,000 See Engineers Remain in Southeastern Conference Title Battle 2 TOUCHDOWNS FOR ISON Star Scores First on Ancient End-Around Play----Tallies Second on Pass | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/argentine-pact-near-negotiations-will-be-completed-by-jan-1-traders.html | ARGENTINE PACT NEAR; Negotiations Will Be Completed by Jan. 1, Traders Hear | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/news-of-markets-in-european-cities-huge-loan-in-londonstocks-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Huge Loan in London--Stocks in Amsterdam, Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/3788-labor-disputes-ended-without-hearings.html | 3,788 Labor Disputes Ended Without Hearings | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/viewpoint-on-education-curricular-changes-noted.html | Viewpoint on Education; Curricular Changes Noted | True | By W.a. MacDonald | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-group-takes-pacifist-pledge-episcopalian-fellowship-is.html | NEW GROUP TAKES PACIFIST PLEDGE; Episcopalian Fellowship Is Organized to Make Plea to All Denominations M'KEE IS NATIONAL HEAD Members Vow to Refuse to Fight or Give Moral Support to War for Any Reason | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/columbia-passes-down-navy-1913-naylorde-augustinis-toss-in-last.html | COLUMBIA PASSES DOWN NAVY, 19-13; Naylor-De Augustinis Toss in Last Period Decides Game on Annapolis Gridiron | True | By William D. Richardson Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/washington-beats-california-13-to-6-rallies-for-two-secondperiod.html | WASHINGTON BEATS CALIFORNIA, 13 TO 6; Rallies for Two Second-Period Scores--Pass to MacDowell Brings 79-Yard Gain | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/services-are-held-in-lima-peru.html | Services Are Held in Lima, Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/lectures-a-holdup-man-coloradan-then-gives-gunman-change-enough-for.html | LECTURES A HOLDUP MAN; Coloradan Then Gives Gunman Change Enough for a Meal | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-ones-on-the-play-bookshelf.html | NEW ONES ON THE PLAY BOOKSHELF | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/trainmen-open-union-drive.html | Trainmen Open Union Drive | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/goodwill-bombers-land-at-canal-zone-armistice-day-prayer-offered-by.html | GOOD-WILL BOMBERS LAND AT CANAL ZONE; Armistice Day Prayer Offered by Men in 7 'Flying Fortresses' | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/casereilly.html | Case--Reilly | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/suggests-changes-in-taxlien-sales-broker-says-experiences-in.html | SUGGESTS CHANGES IN TAX-LIEN SALES; Broker Says Experiences in Rockaway Show Necessity for New Methods | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/whitefish-is-different.html | WHITEFISH IS DIFFERENT | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/atkinsonbarash.html | Atkinson--Barash | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/john-a-defandorf-varnish-firm-head-troy-manufacturer-had-been.html | JOHN A. DEFANDORF, VARNISH FIRM HEAD; Troy Manufacturer Had Been Prominent as Methodist | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/bazaar-planned-to-help-art-club-miss-constance-curtis-serves-as.html | Bazaar Planned To Help Art Club; Miss Constance Curtis Serves as Chairman of Event for Women on Nov. 28 | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/green-excels-in-fencing-triumphs-in-field-of-42-foils-men-at-salle.html | GREEN EXCELS IN FENCING; Triumphs in Field of 42 Foils men at Salle Santelli | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/big-stores-deliveries-halted-by-walkout-called-despite-contract.html | Big Stores' Deliveries Halted by Walkout Called Despite Contract; State Mediates; WALKOUT HALTS STORE DELIVERIES | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mrs-nicholas-michels-botanist-was-wife-of-member-of-jefferson.html | MRS. NICHOLAS MICHELS; Botanist Was Wife of Member of Jefferson College Faculty | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/to-san-jacintos-heroes-swayed-by-the-wind.html | TO SAN JACINTO'S HEROES; Swayed by the Wind | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hitler-held-wary-of-drive-in-west-the-french-army-finds-a-new.html | HITLER HELD WARY OF DRIVE IN WEST; THE FRENCH ARMY FINDS A NEW HAZARD IN MOSELLE AREA | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/baltimore-bond-club-to-elect.html | Baltimore Bond Club to Elect | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/200-colleges-now-are-offering-varied-courses-in-public-housing.html | 200 Colleges Now Are Offering Varied Courses in Public Housing Educational Institutions Are Giving Recognition to Wider Interest in This Problem--New York State Takes Lead | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/trojans-vanquish-stanford-33-to-0-southern-california-inflicts-most.html | TROJANS VANQUISH STANFORD, 33 TO 0; Southern California Inflicts Most Crushing Setback of Series Begun in 1905 50,000 SEE LANSDELL STAR Three Touchdowns in Second Period Make Score at End of First Half 27-0 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/talks-on-nursing-service.html | Talks on Nursing Service | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mythical-miss-1943-is-found-at-barnard-average-freshman-is-5-feet.html | Mythical 'Miss 1943' Is Found at Barnard; Average Freshman Is 5 Feet and of Good Health | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/concert-and-opera-new-and-familiar-performers.html | CONCERT AND OPERA; NEW AND FAMILIAR PERFORMERS | True | Toppo, Elzin, Apeda. The New York Times Studio | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/also-concerning-the-theatre-and-its-varied-personnel-how-long.html | ALSO CONCERNING THE THEATRE AND ITS VARIED PERSONNEL; HOW LONG 'TOBACCO ROAD' | True | By Jack Kirkland | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/north-carolina-downs-davidson-tar-heels-hold-air-attack-in.html | NORTH CAROLINA DOWNS DAVIDSON; Tar Heels Hold Air Attack in Restraint as They Crush Wildcats, 32-0 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/pilots-rerated.html | PILOTS RE-RATED | True | By Emanuel Perlmutter | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/price-dip-checked-buying-agents-say-industrial-purchasers-cover.html | PRICE DIP CHECKED, BUYING AGENTS SAY; Industrial Purchasers Cover Moderately and Bolster Primary Markets FINISHED GOODS HOLDING They Had Not Fully Reflected the Rise in Raw Materials and Thus Are Firm | True | By William J. Enright | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/manhattan-cub-harriers-lose.html | Manhattan Cub Harriers Lose | True | Special to THE NEW YORK TIMES. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/soldier-of-191718-is-called-no-fool-louis-johnson-hits-scoffers.html | SOLDIER OF 1917-18 IS CALLED NO FOOL; Louis Johnson Hits Scoffers, Saying Men Knew Exactly What They Fought For THEIRS WAS A 'JUST CAUSE' Liberty, Democracy and Freedom From Molestation, HeTells a Legion Group | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/british-ship-wrecked-hits-submerged-hulk-sinks-as-tugs-attempt.html | BRITISH SHIP WRECKED; Hits Submerged Hulk, Sinks as Tugs Attempt Salvage | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/troth-announced-of-miss-rogers-she-will-become-the-bride-of-jack.html | Troth Announced Of Miss Rogers; She Will Become the Bride of Jack Williams Jr.--Plans Ceremony This Winter | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/graduate-studies-increase-at-smith-applications-for-fellowships-in.html | Graduate Studies Increase at Smith; Applications for Fellowships in Decade Go From 57 to 162 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/round-about-the-garden-federated-clubs-march-on.html | ROUND ABOUT THE GARDEN; Federated Clubs March On | True | By F.f. Rockwell | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/union-vanquishes-rochester-by-460-hammerstrom-registers-four.html | UNION VANQUISHES ROCHESTER BY 46-0; Hammerstrom Registers Four Touchdowns, Three Extra Points for Victors | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/371-registered-as-propagandists-state-department-lists-all-those.html | 371 REGISTERED AS PROPAGANDISTS; State Department Lists All Those Agents Working for Foreign Principals NO PROSECUTIONS YET | True | By Oliver M'Kee Jr. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/harvey-d-whitbecks-hosts.html | Harvey D. Whitbecks Hosts | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/armistice-marked-by-tense-nations-hopeful-note-here-anxious-foreign.html | ARMISTICE MARKED BY TENSE NATIONS; HOPEFUL NOTE HERE; Anxious Foreign Capitals Hold Only Brief Services on 21st Anniversary of a Peace COURAGE IS URGED IN U.S. La Guardia Joins With London and Paris Officials in 3-Way Broadcast at Ceremony | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/school-of-politics-reopens.html | School of Politics Reopens | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/last-man-rite-fatal-california-veteran-of-world-war-goes-home-and.html | 'LAST MAN' RITE FATAL; California Veteran of World War Goes Home and Ends Life | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mormacyork-launching-will-take-place-tuesday.html | Mormacyork Launching Will Take Place Tuesday | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/grants-to-vassar-aid-child-study-laboratory-work-at-vassar.html | Grants to Vassar Aid Child Study; LABORATORY WORK AT VASSAR | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/when-they-are-very-young-for-the-very-young.html | WHEN THEY ARE VERY YOUNG; FOR THE VERY YOUNG | True | By Catherine MacKenzie | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/off-the-beaten-path-three-unconventional-chamber-concerts-for.html | OFF THE BEATEN PATH; Three Unconventional Chamber Concerts For Benefit of Dalcroze School | True | By Olin Downes | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/womens-club-to-celebrate.html | Women's Club to Celebrate | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/gertrude-blake-is-wed-her-sister-only-attendant-at-marriage-to.html | Gertrude Blake Is Wed; Her Sister Only Attendant at Marriage to Joseph McBride | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/three-men-drown-as-boat-swamps-bronx-carpenters-on-fishing-trip-die.html | THREE MEN DROWN AS BOAT SWAMPS; Bronx Carpenters on Fishing Trip Die in Fire Island Inlet in High Wind WORKMEN FIND BODIES Trio Had Set Out in Spite of Warnings by the Man Who Rented Boat to Them | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/fetes-for-brideelect-dora-day-and-fiance-richard-taylor-to-be.html | Fetes for Bride-Elect; Dora Day and Fiance, Richard Taylor, to Be Entertained | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/caa-begins-flier-study-allots-100000-for-long-student-analysis-by.html | C.A.A. BEGINS FLIER STUDY; Allots $100,000 for Long Student Analysis by Research Council | True | By John H. Crider | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/e-mortimer-shuter-former-opera-director-once-had-thomas-e-dewey-in.html | E. MORTIMER SHUTER; Former Opera Director Once Had Thomas E. Dewey in Cast | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/in-the-industry-threeroom-covered-wagon.html | IN THE INDUSTRY; Three-Room Covered Wagon | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/miss-marks-wed-in-home-sister-only-attendant-at-bridal-to-max.html | Miss Marks Wed in Home; Sister Only Attendant at Bridal to Max Ullman Bildersee | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/al-fresco-pioneer.html | AL FRESCO PIONEER | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/state-federation-ready-for-rally-national-officers-will-attend.html | State Federation Ready for Rally; National Officers Will Attend Convention of Clubs This Week in Rochester | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/presidents-appeal-for-the-red-cross.html | President's Appeal for the Red Cross | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/barnard-to-mark-50th-year-tuesday-la-guardia-and-lord-lothian-to-be.html | BARNARD TO MARK 50TH YEAR TUESDAY; La Guardia and Lord Lothian to Be Among Speakers at Anniversary Dinner 1,200 WILL ATTEND EVENT Descendants of Those Who Helped Create the College Will Be Present | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/regina-mcshane-is-married.html | Regina McShane Is Married | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/speeding-the-florida-caravan-new-and-fast-streamlined-trains-better.html | SPEEDING THE FLORIDA CARAVAN; New and Fast Streamlined Trains, Better Plane, Ship and Bus Facilities Prepared for Season Already Getting Under Way | True | By John Markland | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/white-papersand-blue.html | WHITE PAPERS--AND BLUE | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/purdue-sets-back-northwestern-30-montagues-field-goal-from-14yard.html | PURDUE SETS BACK NORTHWESTERN, 3-0; Montague's Field Goal From 14-Yard Line in Closing Minutes Brings Upset BYELENE PAVES THE WAY Intercepts Pass, Then Sprints 43 Yards--Big Edge Gained by Losers in Yardage | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/joyrider-steals-car-kills-man-wife-of-victim-is-injured-as-they-are.html | JOY-RIDER STEALS CAR, KILLS MAN; Wife of Victim Is Injured as They Are Crushed Between Parked Cars in Bronx BOY DRIVER, 15, IS SEIZED Youth Admits Taking Machine From Parking Lot, Eluding Attendants on Duty | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/pius-xii-criticizes-lack-of-religion-in-schools-of-us-marks-church.html | PIUS XII CRITICIZES LACK OF RELIGION IN SCHOOLS OF U.S.; Marks Church Anniversary Here by Assailing Divorce and Other Evils PRAISES CATHOLICS' GAINS Encyclical Advocates Unions of Workers and Employers That Respect Common Weal | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-dook-ii-takes-chase-riegel-jumper-wins-glenwood-national-at.html | THE DOOK II TAKES CHASE; Riegel Jumper Wins Glenwood National at Middleburg | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/upsala-winner-2213-topples-northeastern-eleven-as-lennon-scores.html | UPSALA WINNER, 22-13; Topples Northeastern Eleven as Lennon Scores Twice | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/36foot-yacht-hunted-as-missing-returns-nearly-set-records-on.html | 36-Foot Yacht, Hunted as Missing, Returns; Nearly Set Records on 8,000-Mile Voyage | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/child-war-victims-aided-3200-raised-by-lafayette-preventorium-here.html | CHILD WAR VICTIMS AIDED; $3,200 Raised by Lafayette Preventorium Here | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/williamsport-buys-2-players.html | Williamsport Buys 2 Players | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mrs-charles-e-welch-widow-of-grape-juice-company-founder-dies.html | MRS. CHARLES E. WELCH; Widow of Grape Juice Company Founder Dies Up-State at 83 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sixth-ave-blocks-ripe-for-change-majority-of-buildings-north-of-42d.html | SIXTH AVE. BLOCKS RIPE FOR CHANGE; Majority of Buildings North of 42d St. Are Found to Be Outmoded | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/womans-idea-on-housewares-changes-trend-in-an-industry-mrs-flo.html | Woman's Idea on Housewares Changes Trend in an Industry; Mrs. Flo English Acted on the Call for Color in Kitchens and Founded Annual Buyers' Show | True | By Elizabeth la Hines | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/academy-voids-annual-meeting-with-no-election-due-arts-and-letters.html | Academy Voids Annual Meeting; With No Election Due, Arts and Letters Group Skips Its November Session | True | By Thomas C. Linn | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hampton-in-front-256-griffin-paces-mates-to-victory-over-howard.html | HAMPTON IN FRONT, 25-6; Griffin Paces Mates to Victory Over Howard University | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/more-guardsmen-arrive-at-camp-1200-reach-peekskill-for-the-second.html | MORE GUARDSMEN ARRIVE AT CAMP; 1,200 Reach Peekskill for the Second Week-End Period of Winter Drills | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/poly-prep-25-irving-6.html | Poly Prep 25, Irving 6 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tulane-conquers-alabama-13-to-0-52ooq-record-crowd-for-the-south.html | TULANE CONQUERS ALABAMA, 13 TO 0; 52,OOQ, Record Crowd for the South, See Green Wave Remain Among Unbeaten HAYS GALLOPS 69 YARDS Makes Spectacular TouchdownDash in Second Period-- Kellogg Also Scores | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/abroad-india-in-the-war.html | ABROAD; India in the War | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/fair-to-help-orphan-asylum.html | Fair to Help Orphan Asylum | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-openings.html | THE OPENINGS | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/f-and-m-plays-tie-in-state-conference-battles-gettysburg-eleven-to.html | F. AND M. PLAYS TIE IN STATE CONFERENCE; Battles Gettysburg Eleven to 21-21 Count at Lancaster | True | Special to THE NEW YORK TIMES. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/london-is-silent-remembering-18-without-most-of-ceremonies-hour-of.html | LONDON IS SILENT, REMEMBERING '18; Without Most of Ceremonies, Hour of Armistice That Has Ended Is Marked LONG LINES AT CENOTAPH Westminster Abbey Filled for Service to Which King and Queen Listen by Radio | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-york-democratic-comeback.html | NEW YORK; Democratic Comeback | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/syracuse-six-beats-bears.html | Syracuse Six Beats Bears | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/minor-price-role-laid-to-monopoly-mcfall-holds-economic-laws-chief.html | MINOR PRICE ROLE LAID TO MONOPOLY; McFall Holds Economic Laws Chief Cause for Firmness or Fluctuation | True | By Prince M. Carlisle | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mr-ickes-again-wallops-the-press.html | Mr. Ickes Again Wallops the Press | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rangers-play-overtime-draw-toronto-six-ties-patrickmen-1all-rangers.html | Rangers Play Overtime Draw; TORONTO SIX TIES PATRICKMEN, 1-ALL Rangers, Still Seeking First Victory, Play Second Draw of League Campaign NEIL COLVILLE GETS GOAL He Counts in Opening Period, but Taylor, Rookie, Evens Score in Next Frame | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/danger-rising-in-balkans-on-the-alert.html | DANGER RISING IN BALKANS; ON THE ALERT | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/choate-sets-back-kent-eleven-210-takes-traditional-game-and-gains.html | CHOATE SETS BACK KENT ELEVEN, 21-0; Takes Traditional Game and Gains Connecticut Prep School Championship WHITMORE STAR OF DRIVE Excels on Line Plays and End Runs, Tallying Twice for the Wallingford Squad | True | By Fred van Ness Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tm-marchant-59-textile-executive-head-of-cotton-mill-chain-falls.html | T.M. MARCHANT, 59; TEXTILE EXECUTIVE; Head of Cotton Mill Chain Falls Dead After Football Game at Greenville, S.C. HE FOUGHT CHILD LABOR Past President of National Group, He Helped to Frame Industry Code for NRA | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/theyre-for-the-big-slide.html | THEY'RE FOR THE BIG SLIDE | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/plaque-honors-dead-of-rainbow-division-bronze-memorial-dedicated-to.html | PLAQUE HONORS DEAD OF RAINBOW DIVISION; Bronze Memorial Dedicated to 24 of 165th Infantry | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/crawford-dog-triumphs-takes-derby-stakes-in-field-trials-in.html | CRAWFORD DOG TRIUMPHS; Takes Derby Stakes in Field Trials in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/yale-yearlings-excel-defeat-princeton-cub-eleven-by-130-at-mew.html | YALE YEARLINGS EXCEL; Defeat Princeton Cub Eleven by 13-0 at Mew Haven | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/appeal-made-to-us-to-aid-jewish-colony-50000000-needed-to-finance.html | APPEAL MADE TO U.S. TO AID JEWISH COLONY; $50,000,000 Needed to Finance Lake Tana Settlement. | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/h-robertson-dies-veteran-editor-83-served-the-louisville.html | H. ROBERTSON DIES; VETERAN EDITOR, 83; Served The Louisville CourierJournal Since 1879, DirectingEditorial Page 54 YearsWAS ACTIVE UNTIL THE ENDStricken While Driving HomeFrom Work--Long an Aideto Henry Watterson | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/says-nazis-risk-revolt-dr-blankenagel-pictures-possibilities-of-war.html | SAYS NAZIS RISK REVOLT; Dr. Blankenagel Pictures Possibilities of War Reverses | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/argentine-radio-report-urges-that-government-take-over-commercial.html | ARGENTINE RADIO REPORT; Urges That Government Take Over Commercial Stations | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/oneill-heads-foamite-corp.html | O'Neill Heads Foamite Corp. | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/in-germany-the-munich-bombing.html | In Germany; The Munich Bombing | True | Times Wide World | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/lothian-predicts-federated-europe-british-ambassador-declares-only.html | LOTHIAN PREDICTS FEDERATED EUROPE; British Ambassador Declares Only Such a System Will End Its Wars NEED OF THIS 'RECOGNIZED' But First Totalitarianism Must Be Beaten to Avoid 'Terror,' Swarthmore Is Told | True | By Lawrence E. Davies Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ferryboat-ends-voyage-from-norfolk-va-to-rio.html | Ferryboat Ends Voyage From Norfolk, Va., to Rio | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/monroe-in-soccer-final.html | Monroe in Soccer Final | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/red-cross-rollcall-gets-under-way-here-goal-of-350000-setchurches.html | RED CROSS ROLL-CALL GETS UNDER WAY HERE; Goal of $350,000 Set--Churches to Lend Aid Today | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/third-thanksgiving-is-set-by-domestics-robbed-of-two-thursdays-they.html | THIRD THANKSGIVING IS SET BY DOMESTICS; Robbed of Two Thursdays, They Decide on Nov. 16 Feast | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rpi-plays-77-draw-worcester-tech-eleven-rallies-in-fourth-to-gain-a.html | R.P.I. PLAYS 7-7 DRAW; Worcester Tech Eleven Rallies in Fourth to Gain a Tie | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/iowa-upsets-irish-kinnick-gets-touchdown-40-seconds-before-half.html | IOWA UPSETS IRISH; Kinnick Gets Touchdown 40 Seconds Before Half Time and Adds Point FIRST NOTRE DAME DEFEAT Zontini's Kick Is Wide After Piepul Registers in Closing Period-46,000 Attend | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/academy-group-plans-tea-students-league-of-mount-st-vincent-to-hold.html | Academy Group Plans Tea; Students League of Mount St. Vincent to Hold Event Nov. 21 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/byrd-will-bottle-air-of-antarctic-specimens-will-be-used-in-testing.html | BYRD WILL BOTTLE AIR OF ANTARCTIC; Specimens Will Be Used in Testing Temperature Effects on Earth's Atmosphere SNOW CRUISER NEARS PORT Expedition's Machine Stops for Night at Pittsfield on Chicago-to-Boston Trip | True | Special to THE NEW YORK TIMES. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/duquesne-subdues-no-carolina-state-triumphs-by-70-on-a-pass-to.html | DUQUESNE SUBDUES NO. CAROLINA STATE; Triumphs by 7-0 on a Pass to Chadonic in Second to Stay Undefeated and Untied | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/dogs-lunches-on-tire-spoil-it.html | Dog's Lunches on Tire Spoil It | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/will-lecture-at-middlebury.html | Will Lecture at Middlebury | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/stronger-defense-backed-by-voters-bolstering-of-our-forces-on-land.html | STRONGER DEFENSE BACKED BY VOTERS; Bolstering of Our Forces on Land, Sea and Air Favored, Gallup Survey Finds MORE PLANES CHIEF NEED Southerners and Easterners Lead in Voicing Interest in the Subject | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/van-etten-first-radio-preacher-finds-television-no-substitute-for.html | VAN ETTEN, FIRST RADIO PREACHER, FINDS TELEVISION NO SUBSTITUTE FOR WORSHIP | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/marquette-victor-212-overcomes-iowa-state-before-15000-at-at.html | MARQUETTE VICTOR, 21-2; Overcomes Iowa State Before 15,000 at at Milwaukee | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-new-books-for-younger-readers-wore-about-jancsi.html | The New Books for Younger Readers; Wore About Jancsi | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/president-issues-red-cross-call-asks-people-to-enroll-for-support.html | PRESIDENT ISSUES RED CROSS CALL; Asks People to Enroll for Support of Service to Humanity Over WorldWAR BURDEN STRESSEDBut Executive, on Radio, Pointsto 'No Armistice' in Duty toRelieve Suffering at Home | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rangers-to-start-with-old-lineup-face-leafs-in-first-garden-game-to.html | RANGERS TO START WITH OLD LINE-UP; Face Leafs in First Garden Game Tonight With Only Two Squad Changes | True | Times Studio | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/paris-plans-exports-to-help-pay-for-war-increase-in-manufactures.html | PARIS PLANS EXPORTS TO HELP PAY FOR WAR; Increase in Manufactures for Sale Abroad Is Studied | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/green-mt-finishes-unbeaten.html | Green Mt. Finishes Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/swiss-widen-army-power-general-guisan-gets-authority-to-call-troops.html | SWISS WIDEN ARMY POWER; General Guisan Gets Authority to Call Troops When Needed | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/many-homes-sold-in-jersey-suburbs-investment-syndicate-acquires.html | MANY HOMES SOLD IN JERSEY SUBURBS; Investment Syndicate Acquires Sixteen-Family Apartment in Palisades Park | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/for-social-betterment-jewish-womens-council-to-hold-discussions.html | For Social Betterment; Jewish Women's Council to Hold Discussions Tomorrow Night | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/small-city-vote-boon-to-tammany-tammany-leader.html | SMALL CITY VOTE BOON TO TAMMANY; TAMMANY LEADER | True | By James A. Hagerty | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/drexel-in-1414-tie-ursinus-gains-deadlock-with-touchdown-in-last.html | DREXEL IN 14-14 TIE; Ursinus Gains Deadlock With Touchdown in Last Period | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/burma-feels-indias-unrest-sympathy-with-englands-war-aims-fails-to.html | BURMA FEELS INDIA'S UNREST; Sympathy With England's War Aims Fails To Still Agitation for Independence | True | By Raymond Daniell Wireless To the New York Times. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/richmond-downs-vpi-triumphs-13-to-0-to-maintain-undefeated-gridiron.html | RICHMOND DOWNS V.P.I.; Triumphs, 13 to 0, to Maintain Undefeated Gridiron Mark | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/low-countries-attack-a-gamble-for-germans-campaign-there-seems-to.html | LOW COUNTRIES ATTACK A GAMBLE FOR GERMANS; Campaign There Seems to Offer Many Advantages, but Even Partial Failure Would Weaken the Attackers | True | By Hanson W. Baldwin | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/juliette-howell-engaged-she-will-be-bride-of-frederic-h-brandi-of.html | Juliette Howell Engaged; She Will Be Bride of Frederic H Brandi of Scarsdale, N.Y. | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/furman-beats-s-carolina.html | Furman Beats S. Carolina | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/london-notes-a-straw.html | LONDON NOTES A STRAW | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mary-l-jeffress-plans-her-bridal-she-will-be-wed-wednesday-at-st.html | Mary L. Jeffress Plans Her Bridal; She Will Be Wed Wednesday At St. Bartholomew's to A. Bradford McLean | True | Flynt (Greensboro, N.C.) | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/java-buys-fob-detroit-crates-dont-contain-cars.html | JAVA BUYS F.O.B. DETROIT; Crates Don't Contain Cars | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/pedens-take-bike-grind-torchy-and-doug-brothers-win-chicago-sixday.html | PEDENS TAKE BIKE GRIND; Torchy and Doug, Brothers, Win Chicago Six-Day Event | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/campbell-excels-in-dinghy-series-sails-felix-to-first-place-six.html | CAMPBELL EXCELS IN DINGHY SERIES; Sails Felix to First Place Six Times in Larchmont Club's Competition M'MICHAEL IS RUNNER-UP Registers 143 Points in His Craft Ordeal--Shields Is Third in the Sissy | True | By James Robbins Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/slumps-and-booms-held-unnecessary-tinbergen-sees-several-ways-open.html | SLUMPS AND BOOMS HELD UNNECESSARY; Tinbergen Sees Several Ways Open to Bar Depression but Keep Economic Balance FINDS SAME IN PROSPERITY Statistical Tests of Theories Indicate 'Shocks' May Be Governed as a Check | True | By Will Lissner | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/dr-lewis-n-anderson-had-practiced-in-brooklyn-since-1895succumbs-at.html | DR. LEWIS N. ANDERSON; Had Practiced in Brooklyn Since 1895--Succumbs at 67 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/elizabeth-rallies-women-of-empire-queen-broadcasts-plea-for-courage.html | ELIZABETH RALLIES WOMEN OF EMPIRE; Queen Broadcasts Plea for Courage and Devotion to Keep Home Front Strong HUMBLE ROLE IS EXTOLLED She Looks Forward to Return of Happy, Ordered Life When Enduring Peace Is Won | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-time-of-their-lives-time-of-their-lives-the-harassing-history.html | THE TIME OF THEIR LIVES; TIME OF THEIR LIVES The Harassing History of How a New Hit Finally has Made | True | By Jack Gould | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/europe-owes-us-14-billion-armistice-tally-shows.html | Europe Owes Us 14 Billion, Armistice Tally Shows | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/lois-husted-to-be-wed-member-of-waterbury-family-is-fiancee-of.html | Lois Husted to Be Wed; Member of Waterbury Family Is Fiancee of Wilbur T. Holmes | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nazi-pressure-hinted-on-the-soviet-press-space-given-repeat-of.html | NAZI PRESSURE HINTED ON THE SOVIET PRESS; Space Given 'Repeat' of Hitler's Speech Cited as Example | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/margaret-duross-married-bride-in-tarrytown-home-of-horace-mackay-of.html | Margaret Duross Married; Bride in Tarrytown Home of Horace MacKay of New York | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/papal-encyclical-no-2.html | Papal Encyclical No. 2 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/miss-barbara-hornbeck-to-be-wed-next-month-barnard-senior-fiancee.html | Miss Barbara Hornbeck To Be Wed Next Month; Barnard Senior Fiancee of Lt. De A.I. Davis, U.S.N., Retired | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/german-letters-reach-bay-state.html | German Letters Reach Bay State | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/a-good-neighbor-observes-a-birthday-a-good-neighbor.html | A GOOD NEIGHBOR OBSERVES A BIRTHDAY; A GOOD NEIGHBOR | True | By T.r. Ybarra | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ski-club-to-exhibit-film.html | Ski Club to Exhibit Film | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/city-within-city-fast-taking-form-vast-private-housing-project-for.html | 'CITY WITHIN CITY' FAST TAKING FORM; Vast Private Housing Project for 12,200 Families Under Construction on 129-Acre Landscaped Site in the Bronx | True | By Lee E. Cooper | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mutuel-betting.html | Mutuel Betting | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/peace-pamphlets-seized-in-canada-several-distributors-arrested-by.html | PEACE PAMPHLETS SEIZED IN CANADA; Several Distributors Arrested by Provincial Police of Quebec and Ontario ATTACK ON CHAMBERLAIN Circulars, Delivered to Homes, Bear Words, 'Communist Party in Canada' | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/home-is-sought-here-for-3-little-sisters-adoption-group-finds-them.html | HOME IS SOUGHT HERE FOR 3 LITTLE SISTERS; Adoption Group Finds Them Too Devoted to Be Separated | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ranging-the-wide-world-in-books-for-children-writers-of-today-have.html | Ranging the Wide World in Books for Children; Writers of Today Have Excelled in Their Presentation of Foreign Lands and Peoples | True | By Anne T. Eaton | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/pro-giants-and-redskins-favored-over-cards-and-dodgers-in-tests.html | Pro Giants and Redskins Favored Over Cards and Dodgers in Tests Here Today; PLAYERS WHO WILL BE SEEN AT POLO GROUNDS AND EBBETS FIELD TODAY | True | Times Wide World | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/woolleyarnold.html | Woolley--Arnold | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | (Photos by Times Wide World) | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/fordham-to-start-new-senior-hall-first-addition-to-st-johns-will.html | Fordham to Start New Senior Hall; First Addition to St. John's Will More Than Double Residence Facilities | True | Peter A. Juley & Son | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/norwich-in-00-deadlock-threatens-frequently-but-lacks-punch-to-top.html | NORWICH IN 0-0 DEADLOCK; Threatens Frequently, but Lacks Punch to Top Vermont | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mississippi-state-beats-lsu-1512-deess-field-goal-in-the-final.html | MISSISSIPPI STATE BEATS L.S.U., 15-12; Dees's Field Goal in the Final Period Breaks 12-12 Tie at Baton Rouge | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ham-n-eggers-cling-to-hope-leaders-rally-supporters-by-move-to.html | HAM 'N' EGGERS CLING TO HOPE; Leaders Rally Supporters by Move to Recall Olson, but Public Calls for Moratorium | True | By Arthur Caylor | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/takes-a-swat-at-swastiika.html | TAKES A SWAT AT SWASTIIKA | True | By Brooks Atkinson | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/when-war-came-to-westchester-frank-hough-writes-another-good-novel.html | When War Came to Westchester; Frank Hough Writes Another Good Novel About the American Struggle for Independence | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/incidents-in-european-conflict-soldierpoet-warns-britain.html | Incidents in European Conflict; Soldier-Poet Warns Britain | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/president-honors-unknown-soldier-the-president-leads-the-nation-in.html | PRESIDENT HONORS UNKNOWN SOLDIER; THE PRESIDENT LEADS THE NATION IN PAYING TRIBUTE TO AMERICAN VETERANS OF THE WORLD WAR | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tcu-beats-tulsa-160-giliespie-sophomore-leads-way-to-triumph-on.html | T.C.U. BEATS TULSA, 16-0; Giliespie, Sophomore, Leads Way to Triumph on Gridiron | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/leon-m-weiss-trade-publication-executive-38-dies-of-auto-injuries.html | LEON M. WEISS; Trade Publication Executive, 38, Dies of Auto Injuries | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/to-honor-bronx-realty-heads.html | To Honor Bronx Realty Heads | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/san-diego-plants-wait-plane-orders-boom-atmosphere-noted-in-los.html | SAN DIEGO PLANTS WAIT PLANE ORDERS; Boom Atmosphere Noted in Los Angeles Is Absent So Far, but Work Goes On ARMY SPEEDS UP TRAINING Two Classes Are Being Instructed in Flying and GroundTasks at Lindbergh Field | True | By Frederick Graham Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/party-to-aid-infants-league.html | Party to Aid Infants League | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/shot-kills-business-man-found-dead-in-office-with-revolver-near.html | SHOT KILLS BUSINESS MAN; Found Dead in Office With Revolver Near Body | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/favor-wardebt-barter-voters-back-plan-for-us-to-take-west-indies.html | FAVOR WAR-DEBT BARTER; Voters Back Plan for U.S. to Take West Indies Possessions | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/middle-west-corporation-nets-3014879-or-91-cents-a-share-in-nine.html | Middle West Corporation Nets $3,014,879 Or 91 Cents a Share in Nine Months of 1939; OTHER UTILITY EARNINGS | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/boston-college-defeats-detroit-annexes-intersectional-game-by-2013.html | BOSTON COLLEGE DEFEATS DETROIT; Annexes Intersectional Game by 20-13, Outpassing the Titans Before 10,342 ANANIS REGISTERS TWICE He Takes Toss From O'Rourke for Deciding Touchdown in Fourth Quarter | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/recent-recordings-goldmarks-rustic-wedding-symphony-conducted-by.html | RECENT RECORDINGS; Goldmark's 'Rustic Wedding' Symphony Conducted by Howard Barlow | True | By Compton Pakernham | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/garfield-extends-its-victory-string-to-18-by-halting-asbury-park.html | Garfield Extends Its Victory String To 18 by Halting Asbury Park, 13-7; Grembowitz and Babula Tally Late in Game to Erase 7-0 Deficit----Columbia High and East Orange Elevens Prevail | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-8-no-title-hitsand-why-they-are.html | Article 8 -- No Title; HITS---- AND WHY THEY ARE | True | By Brock Pemberton | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/art-museum-shows-immigrants-dress-costume-display-ends-cycle-in.html | ART MUSEUM SHOWS IMMIGRANTS' DRESS; Costume Display Ends Cycle in Clothing Worn in Nation | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cruise-of-a-raider.html | Cruise of a Raider | True | By Ray Gibbons Doyle | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/neutrality-law-brings-changes-in-us-trade-he-faces-problems.html | NEUTRALITY LAW BRINGS CHANGES IN U.S. TRADE; HE FACES PROBLEMS | True | By Frank L. Kluckhohn | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/posthumous-honor-to-dr-hirshfeld-1940-john-fritz-gold-medal-awarded.html | POSTHUMOUS HONOR TO DR. HIRSHFELD; 1940 John Fritz Gold Medal Awarded to Late Research Chief of Detroit Edison HAILED AS GREAT TEACHER Engineer Is Credited With the Modernization of the Electric Street Car | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/art-in-flight.html | ART IN FLIGHT | True | (Times Wide World Photos, Paris Bureau) | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/gridiron-annexes-handicap-by-neck-kelleys-3yearold-victor-in-10000.html | GRIDIRON ANNEXES HANDICAP BY NECK; Kelley's 3-Year-Old Victor in $10,000 Added Race at Narragansett Park NAPPER TANDY IS SECOND Dolly Val Takes Show, With the Favored Thanksgiving Fourth Before 38,000 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/yonkers-council-split-manager-league-2-democrats-2-republicans-1.html | YONKERS COUNCIL SPLIT; Manager League 2, Democrats 2, Republicans 1, Indicated | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cuban-president-honored-by-peru.html | Cuban President Honored by Peru | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/gridiron-mascots-college-teams-count-on-goats-rams-dogs-to-bring.html | GRIDIRON MASCOTS; College teams count on goats, rams, dogs to bring them luck. | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/bridgeport-sticks-to-mlevy-elected-as-usual.html | BRIDGEPORT STICKS TO M'LEVY; ELECTED AS USUAL | True | By Robert D. Byrnes | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cio-offers-bond-for-chrysler-pact-but-company-refuses-such-a.html | C.I.O. OFFERS BOND FOR CHRYSLER PACT; But Company Refuses Such a Guarantee for Contract as Tied to Union Shop Plan THOMAS HITS AT DEALERS He Says They Push 'Back-toWork' Idea-- CorporationLists Peace Moves | True | By Louis Stark Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/books-and-authors.html | Books and Authors | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mrs-charles-van-doren-exconcert-pianist-and-singer-here-half.html | MRS. CHARLES VAN DOREN; Ex-Concert Pianist and Singer Here Half Century Ago | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/text-of-queens-address-womens-fortitude-called-on.html | TEXT OF QUEEN'S ADDRESS; Women's Fortitude Called On | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/wilbraham-defeats-suffield.html | Wilbraham Defeats Suffield | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/antiwar-group-to-meet-new-jersey-unit-plans-parley-in-trenton-nj.html | Anti-War Group to Meet; New Jersey Unit Plans Parley in Trenton, N.J., Wednesday | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/fariagut-academy-is-victor-30-in-encounter-with-la-salle-ma.html | Fariagut Academy Is Victor, 3-0, In Encounter With La Salle M.A.; Montgomery's 24-Yard Field Coal Shatters Losers Unbeaten and Untied Record---- Crowd of 16,000 Sees Battle | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rice-in-deadlock-1212-holds-arkansas-even-though-lain-is-lost-on.html | RICE IN DEADLOCK, 12-12; Holds Arkansas Even, Though Lain Is Lost on First Play | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/most-districts-widen-trade-gains-over-a-year-ago-new-york.html | Most Districts Widen Trade Gains Over a Year Ago; New York | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/news-seminars-continue-latinamerican-theme-will-mark-meetings-in.html | News Seminars Continue; Latin-American Theme Will Mark Meetings in Three Centers | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/will-study-war-causes-college-of-new-rochelle-students-get-new.html | Will Study War Causes; College of New Rochelle Students Get New Course | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/continuing.html | CONTINUING | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hop-held-at-west-point-event-is-given-for-cadets-who-did-not-attend.html | Hop Held at West Point; Event Is Given for Cadets Who Did Not Attend Harvard Game | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/picasso-paintings-on-view.html | Picasso Paintings on View | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cooperation-of-states-held-necessary-to-world-peace-recent-essay-by.html | Cooperation of States Held Necessary to World Peace; Recent Essay by Historian Recommending Policy of Isolation for This Country Decried As Being Out of Accord With the Facts of Our Times | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/finns-accused-of-stubborn-stand-in-deadlocked-talks-by-the-soviet.html | Finns Accused of Stubborn Stand In Deadlocked Talks by the Soviet; Broadcast in Moscow Denounces 'Uncompromising' Spirit and Massing of Border Troops--Helsinki Denies Obstinacy | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/gout-keeps-chamberlain-home.html | Gout Keeps Chamberlain Home | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/peruvian-is-on-way-here-delegate-to-washington-parley-would.html | PERUVIAN IS ON WAY HERE; Delegate to Washington Parley Would Solidify Cooperation | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rev-clarence-lathbury-with-cleveland-swedenborgian-church-for.html | REV. CLARENCE LATHBURY; With Cleveland Swedenborgian Church for Seventeen Years | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/life-and-freedom.html | LIFE AND FREEDOM | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/netherland-india-a-lure-to-japan-a-chance-for-expansion-to-the.html | NETHERLAND INDIA A LURE TO JAPAN; A Chance for Expansion to the South Is Seen in European Events OUR ATTITUDE IMPORTANT | True | By Hugh Byas Wireless To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/33-columbia-gifts-valued-at-87760-sum-to-be-used-chiefly-for.html | 33 Columbia Gifts Valued at $87,760; Sum to Be Used Chiefly for Research Operations | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/miss-frances-montgomery-philips-is-wed-in-south-to-oliver-de-gray.html | Miss Frances Montgomery Philips Is Wed In South to Oliver De Gray Vanderbilt 3d; Ceremony Takes Place in First Presbyterian Church At Birmingham, Ala.--Reception Held | True | Special to THE NEW YORK TIMES. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/knights-of-rhythm-dance-patricia-plunkett-heads-new-york-group-at.html | Knights of Rhythm Dance; Patricia Plunkett Heads New York Group at Philadelphia Event | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/calgry-eleven-victor.html | Calgary Eleven Victor | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/alumnae-to-aid-students.html | Alumnae to Aid Students | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/brown-gains-tie-with-yale-1414-bruins-rally-with-a-pair-of-80yard.html | BROWN GAINS TIE WITH YALE, 14-14; Bruins Rally with a Pair of 80-Yard Drives--Scoring Confined to 2d Period | True | By Lincoln A. Werden Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/van-gonsic-shoot-victor-leads-at-new-york-a-c-traps-with-a-run-of.html | VAN GONSIC SHOOT VICTOR; Leads at New York A. C. Traps With a Run of 100 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/john-f-martin-former-deputy-supreme-grand-knight-of-k-of-c-dies.html | JOHN F. MARTIN; Former Deputy Supreme Grand Knight of K. of C. Dies | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/drop-in-pound-is-laid-to-neutrals-converting-sterling-into-dollars.html | Drop in Pound Is Laid to Neutrals Converting Sterling Into Dollars; Japan Joins Rush From the British to the U.S. Unit--Tighter Control of Rate by London Held Possible | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tea-will-honor-aides-of-benefit-miss-eweretta-kernochan-to.html | Tea Will Honor Aides of Benefit; Miss Eweretta Kernochan to Entertain Committee for the Performance of 'Parsifal' | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hotels-to-help-refugees-city-association-asks-members-to-donate.html | HOTELS TO HELP REFUGEES; City Association Asks Members to Donate Blankets | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/insular-army-needs-1753-new-sights-in-the-tropics-are-offered-to.html | INSULAR ARMY NEEDS 1,753; New Sights in the Tropics Are Offered to Recruits | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/fontana-defeats-greb-takes-decision-in-eight-rounds-at-ridgewood.html | FONTANA DEFEATS GREB; Takes Decision in Eight Rounds at Ridgewood Grove | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/community-service-meeting.html | Community Service Meeting | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hotels-to-set-up-tradeadvice-unit-free-bureau-to-be-at-disposal-of.html | HOTELS TO SET UP TRADE-ADVICE UNIT; Free Bureau to Be at Disposal of Business Men Buying From Any of 300 Exhibitors PERMANENT AID IS SEEN $1,000,000 in Equipment in Grand Central Palace Set For Opening Tomorrow | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/style-show-to-aid-diet-kitchen-work-mrs-william-h-button-jr-heads.html | Style Show to Aid Diet Kitchen Work; Mrs. William H. Button Jr. Heads Committee Arranging the Event for Nov. 27 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/trinity-is-stopped-by-amherst-19-to-0-lord-jeffs-close-with-rush-to.html | TRINITY IS STOPPED BY AMHERST, 19 TO 0; Lord Jeffs Close With Rush to Snap Foes' Unbeaten String | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/foreign-aides-to-talk-at-y-workers-parley-worship-service-a-feature.html | Foreign Aides to Talk At 'Y' Workers' Parley; Worship Service a Feature of Meeting on Tuesday | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/any-scissors-to-grind.html | "ANY SCISSORS TO GRIND?" | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-things-in-city-shops-for-the-thanksgiving-table-oldfashioned.html | New Things in City Shops: For the Thanksgiving Table; Old-Fashioned Jelly and Jam and English Fruit Cake --Woolen Nightgowns That Have Good Looks --Some Ideas for Christmas Presents | True | By Elizabeth R. Duval | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/norwalk-0-fordham-prep-0.html | Norwalk 0, Fordham Prep 0 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/soviet-plans-films-lives-of-marx-lenin-stalin-and-other-national.html | SOVIET PLANS FILMS; Lives of Marx, Lenin, Stalin and Other National Heroes Listed | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hadassah-tea-tomorrow.html | Hadassah Tea Tomorrow | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-hampshire-in-front-rallies-in-second-half-to-top-tufts-at.html | NEW HAMPSHIRE IN FRONT; Rallies in Second Half to Top Tufts at Durham, 13 to 6 | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/soviet-foreign-policy-where-is-it-heading-comintern-chief.html | SOVIET FOREIGN POLICY: WHERE IS IT HEADING?; COMINTERN CHIEF | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/apparel-sells-heavily-outstanding-among-promotions-during-the-week.html | APPAREL SELLS HEAVILY; Outstanding Among Promotions During the Week | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/wood-field-and-stream-wide-choice-of-rifles.html | WOOD, FIELD AND STREAM; Wide Choice of Rifles | True | By Raymond R. Camp | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/recruits-blood-donors-british-war-office-seeks-250000-to-assist-the.html | RECRUITS BLOOD DONORS; British War Office Seeks 250,000 to Assist the Wounded | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/recital-is-given-by-rachmaninoff-pianist-heard-by-capacity-audience.html | RECITAL IS GIVEN BY RACHMANINOFF; Pianist Heard by Capacity Audience in Carnegie Hall-- Offers Beethoven Sonata PLAYS OWN COMPOSITION Works of Bach, Chopin, Liszt and Schubert Also Are Included on Program | True | By Olin Downes | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/calls-reich-a-bar-to-orientalism-hurley-exsecretary-of-war-appeals.html | CALLS REICH A BAR TO ORIENTALISM; Hurley, Ex-Secretary of War, Appeals for Peace to Save Western Civilization FOR BRITISH-GERMAN UNITY 'Impossible' as That May Now Seem--Speech at Providence Warns of War Costs | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/peace-pleas-made-by-rabbis-in-city-armistice-sermons-stress-our.html | PEACE PLEAS MADE BY RABBIS IN CITY; Armistice Sermons Stress Our Good Position and Express Hope for Justice Abroad | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-ness-and-gossip-of-the-broadway-area-the-legitimate-theatr-a.html | THE NESS AND GOSSIP OF THE BROADWAY AREA; The Legitimate Theatr a Corporation Takes Stock of Its First Weeks | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/miss-cynthia-stuart-wed-to-edward-fox-smith-college-alumna-married.html | Miss Cynthia Stuart Wed to Edward Fox; Smith College Alumna Married In Uncle's Home at Plainfield | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/miss-betty-tingay-engaged-to-marry-daughter-of-lieut-colonel-at.html | Miss Betty Tingay Engaged to Marry; Daughter of Lieut. Colonel at West Point Will Be Wed to Cadet Andre Brousseau | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/title-to-wesleyan-cubs.html | Title to Wesleyan Cubs | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/boston-u-triumphs-136-defeats-cincinnati-on-quick-thrusts-and-air.html | BOSTON U. TRIUMPHS, 13-6; Defeats Cincinnati on Quick Thrusts and Air Attack | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/exeter-eleven-overcomes-andover-and-finishes-season-undefeated-and.html | Exeter Eleven Overcomes Andover and finishes Season Undefeated and Untied; PLUNGE BY REMICK DECIDES GAME, 12-6 Touchdown From 6-Yard Line Near Close Enables Exeter to Halt Andover Eleven KANE REGISTERS IN FIRST Gallops 35 Yards Unmolested, Then Rivals Tally on Pass to Tie Count in Third | True | By Kinfsley Childs Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/catholic-students-against-war-entry-survey-of-colleges-reveals-an.html | CATHOLIC STUDENTS AGAINST WAR ENTRY; Survey of Colleges Reveals an Overwhelming Desire to Keep Out of Conflict | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/new-england-women-arrange-forum-here-national-group-plans-3day.html | New England Women Arrange Forum Here; National Group Plans 3-Day Meeting This Week | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/germany-annexes-lodz-wire-is-sent-to-hitler-as-polish-district-is.html | GERMANY ANNEXES LODZ; Wire Is Sent to Hitler as Polish District Is 'Incorporated' | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/brazil-sees-trade-with-reich-halted-berlin-said-to-bar-filling-of.html | BRAZIL SEES TRADE WITH REICH HALTED; Berlin Said to Bar Filling of Orders Unless Rio de Janeiro Provides Ships U.S. COMMERCE GROWING Brazilian Importers Indicate Readiness for More Business if Financing Is Available | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ski-togs-are-practical-classic-suits-most-likedjackets-colorful.html | Ski Togs Are Practical; Classic Suits Most Liked--Jackets Colorful-- After-Ski Outfits Gay and Amusing | True | By Virginia Pope | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/peddie-beaten-90-by-lawrenceville-safety-and-touchdown-decide-first.html | PEDDIE BEATEN; 9-0, BY LAWRENCEVILLE; Safety and Touchdown Decide First Meeting of Elevens in Fourteen Years COFFEE STAR FOR VICTORS Crosses Goal Line From the 5 in Third Period--Kempner Blocks Kick for Score | True | By Roscoe McGowen Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/party-is-arranged-to-aid-boys-farm-group-to-attend-play-madam-will.html | Party Is Arranged To Aid Boys' Farm; Group to Attend Play, 'Madam, Will You Walk,' on Dec. 11 For Bonnie Brae Fund | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/high-prices-at-auction-stamps-and-covers-from-the-stephen-b-brown.html | HIGH PRICES AT AUCTION; Stamps and Covers From The Stephen B. Brown Collection Sold | True | By Kent B. Stiles | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/trinity-stops-riverdale-returns-to-football-after-14year-lapse-to.html | TRINITY STOPS RIVERDALE; Returns to Football After 14Year Lapse to Win, 20-13 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/bulgaria-replaces-army-navy-chiefs-2-generals-and-head-of-naval.html | BULGARIA REPLACES ARMY, NAVY CHIEFS; 2 Generals and Head of Naval Forces Give Way to Younger Men in Key-Post Shake-Up BALKANS HELD LESS TENSE Six-Nation Compact Reported to Bar Mutual Hostilities During European War | True | By Telephone To the New York Times. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nazis-fear-limits-on-aid-from-soviet-berlin-analysis-reveals-lack.html | NAZIS FEAR LIMITS ON AID FROM SOVIET; Berlin Analysis Reveals Lack in Russia of War Materials Most Needed in Reich METALS SURPLUS SMALL U.S. Study of Railroads Also Shows Overburdening of Restricted Facilities | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/solo-event-first-in-allage-stake-simpsons-english-springer-spaniel.html | SOLO EVENT FIRST IN ALL-AGE STAKE; Simpson's English Springer Spaniel Captures Trophy in Virginia Trials CLOVERDALE ZIPPER NEXT Young Dog Shows Fine Style --Gay Flush Is Third and Bryngawr Fireside 4th | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/industrialists-to-meet-congress-sessions-to-be-held-here-dec-6-7.html | INDUSTRIALISTS TO MEET; Congress Sessions to Be Held Here Dec. 6, 7 and 8 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/changing-face-of-britain.html | "CHANGING FACE OF BRITAIN" | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/helen-piersol-wed-becomes-bride-of-gregory-f-price-at-huntingdon.html | Helen Piersol Wed; Becomes Bride of Gregory F. Price At Huntingdon Valley | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/perus-foreign-trade-up-total-for-first-half-of-year-highest-in.html | PERU'S FOREIGN TRADE UP; Total for First Half of Year Highest in Decade | True | Special Cable to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cornell-defeats-colgate-by-1412-stays-unbeaten-bakers-two-runs-for.html | CORNELL DEFEATS COLGATE BY 14-12; Stays Unbeaten, Baker's Two Runs for Points Following Touchdowns Saving Day | True | By Joseph C. Nichols Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/lincoln-overcomes-madison-60-jefferson-and-new-utrecht-tie.html | Lincoln Overcomes Madison, 6-0; Jefferson and New Utrecht Tie; Berkowitch's Touchdown in Last Quarter Decides Feature in Ebbets Field Twin Bill----Other Game Ends at 6-6 | True | By William J. Briordy | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rev-dan-f-bradley-excollege-head-82-president-of-grinnell-3-years.html | REV. DAN. F. BRADLEY, EX-COLLEGE HEAD, 82; President of Grinnell 3 Years Was Congregational Minister | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-dogs-day-in-court.html | THE DOG'S DAY IN COURT | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/on-a-trio-of-new-pictures-drums-along-the-mohawk-and-rulers-of-the.html | ON A TRIO OF NEW PICTURES; 'Drums Along the Mohawk' and 'Rulers of the Sea' Find Drama In the Past--Of the Present Is 'That They May Live' | True | By Frank S. Nugent | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ship-transfers-revive-basic-neutrality-issue-americanowned-vessels.html | SHIP TRANSFERS REVIVE BASIC NEUTRALITY ISSUE; American-Owned Vessels Under Flag Of Panama, It Is Held, Might Easily Involve Us in Row With Germany POINTS MADE IN THE DEBATE | True | By Arthur Krock | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/activity-in-palestine.html | ACTIVITY IN PALESTINE | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/an-unusual-personal-record-in-sometimenever-clare-leighton.html | An Unusual Personal Record; In "Sometime--Never" Clare Leighton Recaptures moments That Make for Joy in Living | True | By Rose Feld | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/muhlenberg-victor-over-lehigh-230-franklin-sets-pace-in-triumph-on.html | MUHLENBERG VICTOR OVER LEHIGH, 23-0; Franklin Sets Pace in Triumph on Bethlehem Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/portrait-of-the-german-soldier-well-uniformed-and-equipped-he-is.html | PORTRAIT OF THE GERMAN SOLDIER; Well uniformed and equipped, he is younger than Tommy or Poilu and imbued with Hitler's philosophy. | True | By Percival Knauth | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ccny-cubs-annex-run.html | C.C.N.Y. Cubs Annex Run | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ohare-death-laid-to-shakedowns-chicago-police-hear-he-balked-at.html | O'HARE DEATH LAID TO 'SHAKE-DOWNS; Chicago Police Hear He Balked at Assessment for Capone's 'Welcome' to Florida CLUNG TO RACE SYNDICATE 'Regent' Said to Have Refused to Return It to Gang Boss When Prison Term Ends | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/port-chester-high-triumphs-by-140-marino-figures-in-all-scores-as.html | PORT CHESTER HIGH TRIUMPHS BY 14-0; Marino Figures in All Scores as Eleven Beats Mamaroneck in W.I.A.A. Encounter WHITE PLAINS IS WINNER Retains Lead in Westchester by Halting A. B. Davis, 19-6 ----New Rochelle on Top | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/capital-storm-brews-on-marshall-statue.html | CAPITAL STORM BREWS ON MARSHALL STATUE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/training-in-free-art-urged-for-teaching-modern-design-dean-bossange.html | Training in Free Art Urged For Teaching Modern Design; Dean Bossange of N.Y.U. School Calls It Best Aid To the Creative Student | True | By Dean F. Raymond Bossange New York University School of Architecture and Allied Arts | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/to-meet-in-connecticut.html | To Meet in Connecticut | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/stronger-defense-urged-for-nation-admiral-woodward-and-gen-drum.html | STRONGER DEFENSE URGED FOR NATION; Admiral Woodward and Gen. Drum Tell Women We Must Be Ready for Emergency | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cornell-and-harvard-teams-tie-for-first-in-heptagonal-associations.html | Cornell and Harvard Teams Tie for First in Heptagonal Association's Run; WINGERTER TAKES IVY LEAGUE EVENT Helps Cornell Tie Harvard for Team Honors Over Van Cortlandt Park Course TRIUMPH IS A SURPRISE Ithacan Goes Ahead on Second Trip Through Hills--Extra Distance Is Covered | True | By Lewis B. Funke | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/weeks-trade-spotty-at-wholesale-here-reorders-good-on-a-few-items.html | WEEK'S TRADE SPOTTY AT WHOLESALE HERE; Reorders Good on a Few Items, McGreevey Reports | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/miss-nancy-leiter-hostess.html | Miss Nancy Leiter Hostess | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cites-wife-for-alimony-omaha-man-says-she-failed-to-pay-15-the.html | CITES WIFE FOR ALIMONY; Omaha Man Says She Failed to Pay $15 the Second Month | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/what-is-hollands-capital.html | WHAT IS HOLLAND'S CAPITAL? | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/nursing-school-100-years-old.html | Nursing School 100 Years Old | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/home-decoration-chintzes-to-simplify-color-schemes-chintz-takes-on.html | Home Decoration: Chintzes To Simplify Color Schemes; CHINTZ TAKES ON A NEW DIGNITY, | True | By Walter Rendell Storey | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/smithtown-will-hold-hunter-trials-today.html | Smithtown Will Hold Hunter Trials Today | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-helpers-arrange-a-benefit-luncheon-annual-event-on-tuesday-will.html | The Helpers Arrange A Benefit Luncheon; Annual Event on Tuesday Will Be Featured by a Bazaar | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/springfield-prevails-52.html | Springfield Prevails, 5-2 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/election-results-raise-republicans-1940-hopes-they-see-swing-to.html | ELECTION RESULTS RAISE REPUBLICANS' 1940 HOPES; They See Swing to Right in Defeat of Pension Plans--Taft, Dewey and Vandenberg Return to Limelight | True | By Turner Catledge | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/dutch-clark-asks-to-play.html | Dutch Clark Asks to Play | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ice-follies-return-to-garden-on-dec-4-1940-edition-with-stellar.html | ICE FOLLIES RETURN TO GARDEN ON DEC. 4; 1940 Edition, With Stellar Cast, Slated for Six-Day Run | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tennessee-routs-the-citadel-340-vols-gain-their-20th-victory-in.html | TENNESSEE ROUTS THE CITADEL, 34-0; Vols Gain Their 20th Victory in Row--Cafego Injures His Knee Early in Game | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/activities-scheduled-for-this-week-by-womens-clubs-here-and-in.html | Activities Scheduled for This Week by Women's Clubs Here and in Nearby Communities | True | Times Studio | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/duke-in-front-207-on-ymi-gridiron-plunge-pass-and-blocked-kick.html | DUKE IN FRONT, 20-7, ON Y.M.I. GRIDIRON; Plunge, Pass and Blocked Kick Bring Touchdowns--Cadets Score on Long Forward | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/pmc-beats-delaware-records-200-victory-on-indoor-gridiron-at.html | P.M.C. BEATS DELAWARE; Records 20-0 Victory on Indoor Gridiron at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/a-boys-story-of-eskimo-life.html | A Boy's Story of Eskimo Life | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/swarthmore-wins-100-eberle-and-jakle-pointmakers-against-johns.html | SWARTHMORE WINS, 10-0; Eberle and Jakle Point-Makers Against Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/alaska-asks-governor-of-its-own.html | Alaska Asks Governor of Its Own | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/a-number-of-notes-on-november-night-life-the-show-at-the-iridium.html | A NUMBER OF NOTES ON NOVEMBER NIGHT LIFE; The Show at the Iridium Room--More On The Fabulous Mr. Fiske | True | By Theodore Strauss | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/about-lighting.html | About LIGHTING | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/two-boxing-shows-slated.html | Two Boxing Shows Slated | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Delar | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/aid-ymca-fund-drive-more-business-leaders-named-in-1490109-campaign.html | AID Y.M.C.A. FUND DRIVE; More Business Leaders Named in $1,490,109 Campaign | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cotton-gluts-new-orleans-exports-cut-more.html | COTTON GLUTS NEW ORLEANS; EXPORTS CUT MORE | True | By James E. Crown | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rutgers-lightweights-win.html | Rutgers Lightweights Win | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tenure-stirs-harvard-dispute-charges-of-slighting.html | 'TENURE STIRS HARVARD DISPUTE; Charges of "Slighting" | True | By F. Lauriston Bullard | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/state-trade-walls-assailed.html | State Trade Walls Assailed | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/debutantes-aid-late-fall-events-charity-parties-range-from-roller.html | Debutantes Aid Late Fall Events; Charity Parties Range From Roller Skating to Theatrical Offerings and Dances | True | Photo by Bachrach | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/soviet-shuts-arctic-zone-kola-inlet-area-near-murmansk-dangerous-to.html | SOVIET SHUTS ARCTIC ZONE; Kola Inlet Area Near Murmansk 'Dangerous to Navigation' | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/the-dance-ballet-et-al-straw-hatters-a-diaghileff-exhibition-and.html | THE DANCE: BALLET ET AL; Straw Hatter's, a Diaghileff Exhibition, and Another Metropolitan Premiere | True | By John Martin | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/report-fugitives-in-michigan-trap-officers-say-two-are-cornered-in.html | REPORT FUGITIVES IN MICHIGAN TRAP; Officers Say Two Are Cornered in Woods After Escape in Which a Police Chief Died BOTH YOUTHS ARE ARMED Made Break by Firing Shots in Auto, Wisconsin Officer Then Suffering Heart Attack | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/neighbors-from-emporia.html | NEIGHBORS FROM EMPORIA | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/reich-coal-exports-lag-hungarians-complain-transport-difficulties.html | REICH COAL EXPORTS LAG; Hungarians Complain Transport Difficulties Slow Shipments | True | By Telephone To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/auburn-sets-back-villanova-10-to-9-gives-wildcats-a-safety-in-last.html | AUBURN SETS BACK VILLANOVA, 10 TO 9; Gives Wildcats a Safety in Last Period After Taking Ball on Downs on the 1 M'GOWEN IS VICTORS' ACE He Kicks Field Goal and Gets Off Touchdown Pass--Wise Suffers Broken Leg | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/cavalcade-of-society.html | CAVALCADE OF SOCIETY | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/we-may-send-men-says-col-donovan-warns-against-giving-impression.html | WE MAY SEND MEN, SAYS COL. DONOVAN; Warns Against Giving Impression America Is a 'Sissy' | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/for-the-photographer-contact-paper-now-used-for-enlarging-with-the.html | FOR THE PHOTOGRAPHER; Contact Paper Now Used for Enlarging With the Help of New Technical Aids | True | By John Boehne Ehrhardt | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/stockholm-theatre.html | STOCKHOLM THEATRE | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/free-speech-vital-now-murphy-finds-letter-to-council-on-academic.html | FREE SPEECH VITAL NOW, MURPHY FINDS; Letter to Council on Academic Freedom Stresses Need for Basic Liberties in War TEACHERS ASKED TO HELP Group Assails University for Barring Speech by Browder After His Indictment | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/in-the-west-the-neutrals-menaced.html | In the West; The Neutrals Menaced | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/title-to-western-ontario.html | Title to Western Ontario | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/berwind-art-sale-ends-total-of-73022-realized-from-auction-of.html | BERWIND ART SALE ENDS; Total of $73,022 Realized From Auction of Collection | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sheriff-of-boston-16-hours-in-bellevue-dowd-facing-ouster-is-taken.html | SHERIFF OF BOSTON 16 HOURS IN BELLEVUE; Dowd, Facing Ouster, Is Taken From Hospital by Wife | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/lord-charles-montagu-seventh-son-of-seventh-duke-of-manchester-dies.html | LORD CHARLES MONTAGU; Seventh Son of Seventh Duke of Manchester Dies at 79 | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | By Kiley Taylor | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/united-states-riders-take-military-title-at-garden-presentation-of.html | United States Riders Take Military Title at Garden; PRESENTATION OF TROPHIES AFTER U.S. ARMY TEAM WON CHAMPIONSHIP Army Team Victor With 12 Faults as Horse Show Ends--Chile, 16, Finishes Second and Mexico, 24, Gains Third U. S. RIDERS ANNEX THE MILITARY TITLE | True | By Henry R. Ilsley | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/science-in-the-news-birthmark-fears.html | Science In The News; Birthmark Fears | True | By Waldemar Kaempffert | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/flowers-of-all-the-nations-in-a-great-peace-garden-horticultural.html | Flowers of All the Nations In a Great Peace Garden; Horticultural Donations From All the World, Together With Favorite Blooms of the Great, Grace Woodland Dedicated to Good-Will | True | By Bernice Stevens | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/kilkenny-hamlet.html | KILKENNY HAMLET | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/chemical-industry-shows-gain-of-53-survey-of-18-companies-reveals.html | CHEMICAL INDUSTRY SHOWS GAIN OF 53%; Survey of 18 Companies Reveals Profit of $86,443,755for Nine Months | True | By Kenneth L. Austin | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/ccny-downs-alumni-quintet-records-4335-decision-in-first-start-of.html | C.C.N.Y. DOWNS ALUMNI; Quintet Records 43-35 Decision in First Start of Season | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/francetobrazil-flight-in-stratosphere-reported.html | France-to-Brazil Flight In Stratosphere Reported | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/sports-of-the-times-down-in-tigertown.html | Sports of the Times; Down in Tigertown | True | By John Kieran | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/random-notes-for-travelers-short-cruises-are-offered-during-the.html | RANDOM NOTES FOR TRAVELERS; Short Cruises Are Offered During the Thanksgiving Holidays-- Road in Canadian Rockies--Finding the Spanish Main | True | By Diana Rice | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/league-abandons-session-bitter-opposition-of-neutral-states-halts.html | LEAGUE ABANDONS SESSION; Bitter Opposition of Neutral States Halts Plans | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/transport-rule-set-up-canada-authorizes-controller-for-sea-and-land.html | TRANSPORT RULE SET UP; Canada Authorizes Controller for Sea and Land Movements | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/centenary-in-00-deadlock.html | Centenary in 0-0 Deadlock | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/rose-bowl-price-rise-denied.html | Rose Bowl Price Rise Denied | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/harvard-triumphs-over-army-15-to-0-all-scoring-comes-in-second-half.html | HARVARD TRIUMPHS OVER ARMY, 15 TO 0; All Scoring Comes in Second Half Though Seven Cantabs Play Full Game | True | By Robert F. Kelley Special To the New York Times. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/eastern-league-meeting-set.html | Eastern League Meeting Set | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/52-labor-cases-settled-state-board-reports-on-its-work-during.html | 52 LABOR CASES SETTLED; State Board Reports on Its Work During September | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/hobart-blanks-buffalo-gains-200-triumph-with-ferris-getting-two.html | HOBART BLANKS BUFFALO; Gains 20-0 Triumph, With Ferris Getting Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/clio-entertains-tomorrow.html | Clio Entertains Tomorrow | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/chiangs-hosts-to-us-envoy.html | Chiangs Hosts to U.S. Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/japanese-war-prisoners-take-roles-in-chinese-play.html | Japanese War Prisoners Take Roles in Chinese Play | True | Wireless to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/vfw-to-sponsor-bouts.html | V.F.W. to Sponsor Bouts | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/isdale-dinghy-in-front-leads-class-x-graft-in-opening-of-essex-club.html | ISDALE DINGHY IN FRONT; Leads Class X Graft in Opening of Essex Club Series | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/buffalo-applies-panel-methods-theatre-technique-adopted-in-new.html | Buffalo Applies Panel Methods; Theatre Technique Adopted In New Teaching of Economics | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/geraldine-m-haverty-retired-school-teacher-once-was-editor-of-the.html | GERALDINE M. HAVERTY; Retired School Teacher Once Was Editor of The Gael | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/democratic-truce-through-40-urged-some-leaders-favor-avoidance-of.html | DEMOCRATIC TRUCE THROUGH '40 URGED; Some Leaders Favor Avoidance of Controversial Issues at the Next Session | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/seward-captures-sixth-in-row-380-keeps-unbeaten-and-untied-record.html | SEWARD CAPTURES SIXTH IN ROW, 38-0.; Keeps Unbeaten and Untied Record by Subduing High School of Commerce | True | Times Wide World | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/behrendgidaly.html | Behrend--Gidaly | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/programs-of-the-week-philharmonic-begins-young-peoples.html | PROGRAMS OF THE WEEK; Philharmonic Begins Young People's Series--Ensembles and Recitalists | True | Apeda | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/moonlight-and-dachshunds-hello-europeamerica-calling.html | MOONLIGHT AND DACHSHUNDS; "HELLO EUROPE--AMERICA CALLING" | True | By Orrin E. Dunlap Jr. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/war-and-music-clubs-topic.html | War and Music Clubs' Topic | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/tweedsmuir-calls-for-a-true-peace-freedom-of-world-not-won-21-years.html | TWEEDSMUIR CALLS FOR A 'TRUE PEACE'; Freedom of World, Not Won 21 Years Ago, Must Come Now at Any Sacrifice, He Says BROADCASTS RALLY CRY Veterans and Recruits Parade After Ottawa Throng Bows in Armistice Silence | True | By John MacCormac Special to the New York Times. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/freight-methods-surveyed-by-icc-data-to-be-for-use-by-senate.html | FREIGHT METHODS SURVEYED BY I.C.C.; Data to Be for Use by Senate Committee at Hearing to Begin in February FORWARDING IS SCANNED Procedure Involves Rail Move to Get Revenue From Lots Smaller Than Carload | True | By L.b.n. Gnaedinger | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mr-belloc-breaks-a-lance-in-defense-of-charles-ii-the-main-issue-as.html | Mr. Belloc Breaks a Lance In Defense of Charles II; The Main Issue, as He Sees It, Was Between Royal and Financial Power | True | By P.w. Wilson | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/penn-state-unlooses-strong-firsthalf-attack-to-turn-back-favored.html | Penn State Unlooses Strong First-Half Attack to Turn Back Favored Penn; PETRELLA'S SPRINT BRINGS UPSET, 10-0 Penn State Back Counts on 17-Yard Run in Opening Period Against Penn PATRICK KICKS FIELD GOAL Connects From 15 in Second Quarter as 40,000 Look On at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/wreaths-laid-in-park-by-members-of-vfw-annual-armistice-service-is.html | WREATHS LAID IN PARK BY MEMBERS OF V.F.W.; Annual Armistice Service Is Held at Memorial Flagpole | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/stumping-the-editor-renoir-on-marselllaise.html | STUMPING THE EDITOR; Renoir on "Marselllaise" | True | FRANK L. MORITZ. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/soldiers-mothers-honored-in-tablet-admiral-farragut-post-of-the.html | SOLDIERS' MOTHERS HONORED IN TABLET; Admiral Farragut Post of the Legion Unveils Memorial at Hastings-on-Hudson | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/on-a-hiking-trip-across-bali-adventure-in-food.html | ON A HIKING TRIP ACROSS BALI; Adventure in Food | True | By Amanda Boyden | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/pegasus-excels-at-polo.html | Pegasus Excels at Polo | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/visit-to-harrisburg-slated.html | Visit to Harrisburg Slated | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/movement-of-gold-reversed-from-14-metal-now-flowing-into-us-as.html | MOVEMENT OF GOLD REVERSED FROM '14; Metal Now Flowing Into U.S. as Result of Changes in the International Situation | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/business-index-higher-power-series-leads-gains-in-5-components-as.html | BUSINESS INDEX HIGHER; Power Series Leads Gains in 5 Components as Output Dips Less Than Seasonally; Cotton-Mill Rate Up More Than Normally; Steel Rise Counters Trend | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/conserving-water-urged-in-face-of-a-shortage.html | Conserving Water Urged In Face of a Shortage | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/miss-schumann-in-recital-here-soprano-devotes-town-hall-program-to.html | MISS SCHUMANN IN RECITAL HERE; Soprano Devotes Town Hall Program to German Lieder by Schubert and Strauss | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/simmons-opens-own-fur-shop.html | Simmons Opens Own Fur Shop | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/british-at-front-mark-armistice-general-staff-holds-service-at-war.html | BRITISH AT FRONT MARK ARMISTICE; General Staff Holds Service at War Memorial on an Old Battlefield HEAD OF ARMIES PRESIDES But to French Nov. 11 Is Just Another Day of Preparing for Expected Attack | True | By Harold Denny Special Cable To the New York Times. | C1B 434502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/neat-housekeeping-rules-coeds-dates.html | Neat Housekeeping Rules Co-eds' 'Dates' | True | Special to THE NEW YORK TIMES. | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/federal-employes.html | FEDERAL EMPLOYES | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/584000-new-investors-use-savingsloan-plan.html | 584,000 New Investors Use Savings-Loan Plan | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/televiews-of-pictures.html | TELEVIEWS OF PICTURES | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/harold-w-bailey-exhead-of-jersey-retail-credit-association-dies-in.html | HAROLD W. BAILEY; Ex-Head of Jersey Retail Credit Association Dies in Nutley | True | | C1B 434502 |
| 1939-11-12 | 1939-11-12 | https://www.nytimes.com/1939/11/12/archives/mormactide-sails-for-bergen-with-big-cargo-first-us-ship-for-area.html | Mormactide Sails for Bergen With Big Cargo; First U.S. Ship for Area Since War Zone Rule | True | | C1B 434502 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/named-general-manager-of-george-s-may-company.html | Named General Manager Of George S. May Company | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/clothing-wage-hearing-today.html | Clothing Wage Hearing Today | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/october-plans-fewer-projected-work-in-manhattan-below-1938-level.html | OCTOBER PLANS FEWER; Projected Work in Manhattan Below 1938 Level | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/finnish-ship-arrives-after-3-weeks-trip-passengers-describe.html | FINNISH SHIP ARRIVES AFTER 3 WEEKS TRIP; Passengers Describe Hazardous Dash Through Blockade Zone | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/hammerstrom-gains-scoring-lead-in-east-union-captain-and-fullback.html | HAMMERSTROM GAINS SCORING LEAD IN EAST; Union Captain and Fullback in Front With 86 Points | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/griffing-entry-is-best-ch-little-femma-leads-boston-terriers-at.html | GRIFFING ENTRY IS BEST; Ch. Little Femma Leads Boston Terriers at Newark Show | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/tribute-to-mrs-stanton-bronze-tablet-commemorates-birth-of-suffrage.html | TRIBUTE TO MRS. STANTON; Bronze Tablet Commemorates Birth of Suffrage Pioneer | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/graduates-find-posts-city-college-reports-only-2-of-36-class.html | GRADUATES FIND POSTS; City College Reports Only 2% of '36 Class Unemployed | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/taxi-men-will-ask-auto-parking-ban-owners-seek-a-conference-with.html | TAXI MEN WILL ASK AUTO PARKING BAN; Owners Seek a Conference With Valentine Today to Offer Program | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/named-to-opera-board-w-def-manice-and-ll-strauss-are-metropolitan.html | NAMED TO OPERA BOARD; W. DeF. Manice and L.L. Strauss Are Metropolitan Directors | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/hitler-held-only-symbol-his-removal-would-solve-no-problems-asserts.html | HITLER HELD ONLY SYMBOL; His Removal Would Solve No Problems, Asserts A.D. Black | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/italy-confident-in-fiscal-position-people-accept-new-taxes-with.html | ITALY CONFIDENT IN FISCAL POSITION; People Accept New Taxes, With Yield Steadily Rising and Budget Deficit Bridged | True | By Maximilian de Johannis By Telephone To the New York Times. | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/15163-see-rangers-drop-home-opener-at-garden-to-leafs-goal-by.html | 15,163 See Rangers Drop Home Opener at Garden to Leafs; GOAL BY DRILLON BEATS RANGERS, 1-0 Tally in Third Period Gives Toronto Victory, Spoiling Rivals' Home Debut DAVIDSON AND APPS STAR They Set Up Winning Play for Leafs--Losers Force Pace in First Two Sessions Same Starting Line-up Off-Side Nullifies Shot Fine Rushes by Hiller Scores on Sizzling Drive | True | By Joseph C. Nicholstimes Wide World | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/jews-pay-rights-curbed-dismissal-indemnity-waived-in-czech.html | JEWS PAY RIGHTS CURBED; Dismissal Indemnity Waived in Czech Protectorate | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/irt-worker-dies-by-hanging.html | I.R.T. Worker Dies by Hanging | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/berrier-of-temale-hurt.html | Berrier of Temale Hurt | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/flying-leathernecks-organize.html | 'Flying Leathernecks' Organize | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/27419-in-day-see-fall-flower-show-crowd-sets-record-at-final.html | 27,419 IN DAY SEE FALL FLOWER SHOW; Crowd Sets Record at Final Session of Exhibition in American Museum MANY TRY TO BUY PLANTS Rare South African Blooms and Chrysanthemum Arches Among Major Attractions | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/topic-in-dickinson-bible-class.html | Topic in Dickinson Bible Class | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/poland-consulted-on-peace-proposal-britain-and-france-observe-all.html | POLAND CONSULTED ON PEACE PROPOSAL; Britain and France Observe All Amenities Toward Paris Regime of Republic POSITION AS ALLY IS CLEAR New Decrees Aspersing Former Leaders Indicate Basis of Future Democracy | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/packers-halt-philadelphia-2316-despite-obriens-great-passing-19-of.html | Packers Halt Philadelphia, 23-16, Despite O'Brien's Great Passing; 19 of His Throws Completed for 189 Yards --Toss to Uram, Brock's Interception and Hinkle's Dash Score for Winners Hinkle Breaks Eagle Line Philadelphians Come Back | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/women-patriots-salute-the-flag-divisions-of-45-societies-in-greater.html | WOMEN PATRIOTS SALUTE THE FLAG; Divisions of 45 Societies in Greater New York Observe Massing of the Colors PARADE PRECEDES SERVICE L.M. Hamilton Says Conflict Cannot Be Blamed on Any Single Man or Nation | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/50-a-month-at-the-age-of-60-asked-by-olson-for-california-governor.html | $50 a Month at the Age of 60 Asked by Olson for California; Governor Proposes Federal Aid in His $15,000,000-a-Year Substitute for the Rejected 'Ham-and-Eggs' Scheme $60 A MONTH AT 60 ASKED BY OLSON Doubling Present Outlay | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/soccer-americans-win-beat-germanhungarians-by-30-in-challenge-cup.html | SOCCER AMERICANS WIN; Beat German-Hungarians by 3-0 in Challenge Cup Play | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/nazi-warns-poles-of-helot-status-governor-says-they-must-bow-to.html | NAZI WARNS POLES OF HELOT STATUS; Governor Says They Must Bow to German Leadership in 'Just Methods of Work' VAST ANNEXATION IS SEEN Rump State Is Expected to Have Only Cracow, Kielce, Radom, Warsaw Districts | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/alfred-mccormacks-have-son.html | Alfred McCormacks Have Son | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/france-unworried-on-funds-for-war-home-expenditures-will-return-in.html | FRANCE UNWORRIED ON FUNDS FOR WAR; Home Expenditures Will Return in Subscriptions to Short-Term Treasury Bonds | True | By Fernand Maroni Wireless To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dinghy-honors-to-rowe-he-takes-roosevelt-trophy-as-essex-regatta.html | DINGHY HONORS TO ROWE; He Takes Roosevelt Trophy as Essex Regatta Ends | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/church-celebrates-85th-year.html | Church Celebrates 85th Year | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/christmas-sale-on-dec-4-card-party-also-is-planned-for-little.html | CHRISTMAS SALE ON DEC. 4; Card Party Also Is Planned for Little Mothers Aid Group | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dutch-barricade-and-mine-areas-facing-invasion-if-nazis-strike-tour.html | Dutch Barricade and Mine Areas Facing Invasion if Nazis Strike; Tour of Villages Near the German-Belgian Borders Reveals Active Work--'Water Lines' Prepared for Quick Flooding Blocking of Roads and Bridges Evacuation Is Prepared | True | By Harold Callender Special Cable To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/red-sox-obtain-dominic-dimaggio-from-seals-for-players-and-cash.html | Red Sox Obtain Dominic DiMaggio From Seals for Players and Cash; Youngster, Also Center Fielder, Joins 2 Brothers in the Big Leagues--Outstanding Star of Coast Circuit for Last Season... Vince Now With Reds Plays With Eyeglasses An All-Around Star | True | Times Wide World | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/rovers-overwhelm-oriole-six-80-mckay-and-pentland-pacing-attack.html | Rovers Overwhelm Oriole Six, 8-0, McKay and Pentland Pacing Attack; Veteran Wing Drives Three Goals and New Defense Man Two as Amateur Campaign Starts at the Garden Before 12,176 Fierce Pace in Opener Three Goals in Last Period Hawks Make Five Tallies | True | By William J. Briordy | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/helene-w-missirian-a-connecticut-bride-wed-in-west-haven-to-robert.html | HELENE W. MISSIRIAN A CONNECTICUT BRIDE; Wed in West Haven to Robert J. Smith, New York Architect | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/knorr-sets-chess-pace-cass-donovan-among-the-other-marshall-club.html | KNORR SETS CHESS PACE; Cass, Donovan Among the Other Marshall Club Leaders | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/priest-praises-the-times-for-its-tolerance-displays-page-at-masses.html | Priest Praises The Times for Its Tolerance; Displays Page at Masses to Show Encyclical | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dorothy-carpenter-becomes-affianced-new-jersey-college-graduate-to.html | DOROTHY CARPENTER BECOMES AFFIANCED; New Jersey College Graduate to Be Wed to Robert M. Meyers | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/frank-w-holt-purchasing-agent-of-erie-had-served-road-quarter.html | FRANK W. HOLT; Purchasing Agent of Erie Had Served Road Quarter Century | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/poise-regained-in-london-but-security-markets-are-affected-by.html | POISE REGAINED IN LONDON; But Security Markets Are Affected by Political Events | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/mussolini-increases-italys-army-by-23000-specialists-enrolled-to.html | Mussolini Increases Italy's Army by 23,000; Specialists Enrolled to Strengthen Units | True | By Telephone To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/the-international-situation.html | The International Situation | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/news-and-developments-in-trade-and-industrial-markets-resident.html | NEWS AND DEVELOPMENTS IN TRADE AND INDUSTRIAL MARKETS; RESIDENT OFFICES REPORT ON TRADE Most Requests Are for Fill-In Goods Other Than Winter Needs or Gift Wares COAT DEMAND IS ACTIVE Sportswear Activity Is Good and Toys Are Reordered in Quantity | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/panda-turns-on-hotel-shower.html | Panda Turns On Hotel Shower | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/britain-to-remove-north-china-force-japanese-pleased-situation-in.html | BRITAIN TO REMOVE NORTH CHINA FORCE; JAPANESE PLEASED; Situation in Europe Is Cited as Reason-- Tokyo Pushing Diplomacy on Mainland BACKING SOUGHT FOR WANG No Increase or Shift in United States Troops Expected to Result From British Move Troops Were Concentrated Relations Are Improved BRITAIN TO REMOVE NORTH CHINA FORCE Improved Position Seen Japan "Advised" Withdrawal Step Toward Rapprochement No U.S. Change Indicated Satisfaction in Tokyo Accord Thought Closer Conference of Ambassadors Says Japan Will Fail | True | By James MacDonald Wireless To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/uruguay-mission-barred-group-sent-to-buy-ferryboat-lacks-visas-at.html | URUGUAY MISSION BARRED; Group Sent to Buy Ferryboat Lacks Visas at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/bombing-plot-fails-to-halt-berlin-rise-dutchbelgian-peace-move-also.html | BOMBING PLOT FAILS TO HALT BERLIN RISE; Dutch-Belgian Peace Move Also Has No Effect on Trading | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/democrats-to-get-council-majority-perhaps-veto-vote-count-now.html | DEMOCRATS TO GET COUNCIL MAJORITY, PERHAPS VETO VOTE; Count Now Assures Organization of 12 Seats Out of 21, With Possibility of 2 MoreSURPLUS AID EXPECTEDBrooklyn Foe of La GuardiaAppears Winner--Smith Jr.Also May Be Factor Two Already Elected Final Set-up Forecast DEMOCRATS TO GET COUNCIL MAJORITY Cohen and Ninfo in Lead Democratic Chances in Queens | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/frosty-air-speeds-training-of-guard-problems-of-rifle-fire-and.html | FROSTY AIR SPEEDS TRAINING OF GUARD; Problems of Rifle Fire and Tactical Manoeuvres Performed at Camp Smith'WOUNDED ARE EVACUATED102d Medical Regiment GoesThrough 'Battle'-- 106th IsSplit Into Small Units. | True | Special to THE NEW YORK TIMES. | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/london-doubts-rush-to-buy-materials-here.html | London Doubts Rush To Buy Materials Here | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/two-homes-planned-on-long-island-site-builder-buys-acre-of-land-on.html | TWO HOMES PLANNED ON LONG ISLAND SITE; Builder Buys Acre of Land on Oceanview Ave., Lawrence | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/all-tickets-sold-at-duke.html | All Tickets Sold at Duke | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/sabotage-is-discounted-police-report-nothing-suspicious-in-sinking.html | SABOTAGE IS DISCOUNTED; Police Report Nothing Suspicious in Sinking of War Planes Here | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/baltimore-in-front-101.html | Baltimore in Front, 10-1 | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/holland-exposed-to-aerial-attack-inundation-is-sound-defense-on.html | HOLLAND EXPOSED TO AERIAL ATTACK; Inundation Is Sound Defense on Ground, but Does Not Rule Out Airplane Assaults DEFENDERS ARE CONFIDENT Strategists, However, Think 'Blitzkrieg' Could Win, but Might Not Have Value Story of an Inspection Confidence in Defenses NETHERLANDS ARMY NETHERLANDS NAVY Dependent on Prompt Aid | True | By Hanson W. Baldwin | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dengis-sets-yonkers-course-mark-to-retain-national-marathon.html | Dengis Sets Yonkers Course Mark to Retain National Marathon Championship; BALTIMORE RUNNER FIRST BY 500 YARDS Dengis Shows Way to Cote of Montreal in U.S. Marathon Test--Time is 2:33:45.2 THIRD TITLE FOR WINNER He Sets Pace Throughout at Yonkers--Gregory Annexes Cross-Country Crown Has Splendid Record Victor by Twenty Yards | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/mills-step-up-deliveries-magazine-steel-finds-fears-of-serious.html | MILLS STEP UP DELIVERIES; Magazine Steel Finds Fears of Serious Delays Disappearing | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/text-of-churchills-war-broadcast.html | Text of Churchill's War Broadcast | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/goudiss-victor-at-traps-gains-singles-honors-in-westchester-cc.html | GOUDISS VICTOR AT TRAPS; Gains Singles Honors in Westchester C.C. Opener | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/other-music-roman-totenberg-in-recital.html | OTHER MUSIC; Roman Totenberg in Recital | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/tva-at-the-grass-roots.html | TVA AT THE GRASS ROOTS | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/cio-unit-condemns-pact-amalgamated-calls-it-worst-betrayal-in.html | C.I.O. UNIT CONDEMNS PACT; Amalgamated Calls It Worst Betrayal in History | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/pwa-total-billion-in-area-since-1937-regional-office-for-11-states.html | PWA TOTAL BILLION IN AREA SINCE 1937; Regional Office for 11 States Here Has Handled 1,456 Jobs Since Inception 1,041 PROJECTS COMPLETE 2-Year Report Says Activities Stimulated Industry in Providing Improvements | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/bankers-plan-meetings-american-association-to-hold-forums-at.html | BANKERS PLAN MEETINGS; American Association to Hold Forums at Regional Parleys | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/the-central-war-aim.html | THE CENTRAL WAR AIM | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/diamond-belt-bouts-tonight.html | Diamond Belt Bouts Tonight | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/nassau-veterans-hold-service.html | Nassau Veterans Hold Service | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/ben-a-ruffin-headed-lions-international-former-president-richmond.html | BEN A. RUFFIN, HEADED LIONS INTERNATIONAL; Former President, Richmond, Va., Insurance Executive, Dies | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/kilmer-lawn-gets-trees-two-oaks-planted-before-home-of-author-of.html | KILMER LAWN GETS TREES; Two Oaks Planted Before Home of Author of Poem | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/september-aid-was-258648000.html | September Aid Was $258,648,000 | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/finds-god-solving-our-problems.html | Finds God Solving Our Problems | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/scranton-triumphs-280-masloski-gets-two-touchdowns-against-st.html | SCRANTON TRIUMPHS, 28-0; Masloski Gets Two Touchdowns Against St. Bonaventure | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/reich-perfecting-defense-economy-lull-in-war-gives-chance-for.html | REICH PERFECTING DEFENSE ECONOMY; Lull in War Gives Chance for Adjustment--Piecemeal Mobilization Successful COAL PRODUCTION CITED Error of 1914 in Calling Miners to Front Avoided--System Minimizes Unemployment... | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/situation-wearer-in-cotton-mills-stocks-unfilled-orders-less.html | SITUATION WEARER IN COTTON MILLS; Stocks, Unfilled Orders Less Favorable, Although Domestic Activity Continues High CONSUMPTION IS GREATER 690,000 Bales in October-- 543,000 Year Ago-- Exports Larger Than Last Season | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/new-world-unity-in-religion-seen-dr-cavert-finds-it-replacing.html | NEW WORLD UNITY IN RELIGION SEEN; Dr. Cavert Finds It Replacing Agencies Formerly Depended Upon to Promote Good-Will | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/reports-torpedoing-of-vessel-in-convoy-furness-liner-in-group.html | REPORTS TORPEDOING OF VESSEL IN CONVOY; Furness Liner, in Group Chased by U-Boat, Reaches Boston | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/security-deposits-in-unification-lag-holders-of-bmt-and-queens.html | SECURITY DEPOSITS IN UNIFICATION LAG; Holders of B.M.T. and Queens Transit Stocks and Bonds Warned by Dahl, Menden 90% GOAL STILL FAR OFF Company Statement Comes as McGoldrick Hails 'Speed' of Plan's Progress Nov. 30 Deadline Recalled Now Up to Security Holders | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/evans-to-fight-montgomery.html | Evans to Fight Montgomery | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/alterations-urged-in-oldlaw-houses-tenements-can-be-made-livable.html | ALTERATIONS URGED IN OLD-LAW HOUSES; Tenements Can Be Made Livable, Says Housing Report | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/hotel-show-begins-today-300-concerns-in-nation-to-se-represented-at.html | HOTEL SHOW BEGINS TODAY; 300 Concerns in Nation to Se Represented at 5-Day Event | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/building-talks-open-in-capital-thursday-trade-and-business-groups.html | BUILDING TALKS OPEN IN CAPITAL THURSDAY; Trade and Business Groups Will Consider Private Constriction | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/3-die-as-plane-burns-in-mississippi-crash-victims-believed.html | 3 DIE AS PLANE BURNS IN MISSISSIPPI CRASH; Victims Believed Returning Home After Tulane Football Game | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dinner-raises-funds-for-hospital-in-west-fr-johnson-speaks-at-event.html | DINNER RAISES FUNDS FOR HOSPITAL IN WEST; F.R. Johnson Speaks at Event of Merchandising Industries | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/churchill-taunts-hitler-to-combat-briton-sees-enslavement-if-allies.html | CHURCHILL TAUNTS HITLER TO COMBAT; Briton Sees Enslavement if Allies Lose With U.S. Alone Guarding Rights of Man | True | By James B. Reston Wireless To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/news-of-the-stage-helen-howe-offers-monologue-program-this-evening.html | NEWS OF THE STAGE; Helen Howe Offers Monologue Program This Evening --'Pastoral' Closes-- Geer to Replace Barton | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/cooperative-shows-gain-membership-and-business-of-eastern-league.html | COOPERATIVE SHOWS GAIN; Membership and Business of Eastern League Rises Sharply | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/air-raid-scare-in-paris-seventh-alarm-of-the-war-lasts-for-nearly.html | AIR RAID SCARE IN PARIS; Seventh Alarm of the War Lasts for Nearly an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/ghost-town-given-by-ballet-russe-last-novelty-in-season-at.html | 'GHOST TOWN' GIVEN BY BALLET RUSSE; Last Novelty in Season at Metropolitan Opera House an American Folk Work PLATOFF CHOREOGRAPHER The Music by Richard Rodgers -- Slavenska and Franklin Have the Leads Platoff Makes His Bow Applause for Choreographer | True | By John Martin | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/merchant-ship-jobs-are-offered-youths-50-a-month-all-found-paid.html | MERCHANT SHIP JOBS ARE OFFERED YOUTHS; $50 a Month, All Found, Paid Cadets-- Government List Open | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/sir-alfred-hopkinson-exprincipal-of-owens-college-served-in.html | SIR ALFRED HOPKINSON; Ex-Principal of Owens College Served in Parliament Twice | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/kelleys-team-loses-to-chicago-at-rugby-berwanger-another-allamerica.html | KELLEY'S TEAM LOSES TO CHICAGO AT RUGBY; Berwanger, Another All-America in Football, Stars | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/single-rate-urged-as-basis-for-pound-london-fears-official.html | SINGLE RATE URGED AS BASIS FOR POUND; London Fears Official Quotation May Have to Be Adjustedto Free Market HereOVERSEAS TRADE EXPANDSBritish Business Reacts AfterImpact of War and FurtherGain Is Expected... | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/swim-honors-taken-by-st-johns-prep-st-francis-upset-in-school.html | SWIM HONORS TAKEN BY ST. JOHN'S PREP; St. Francis Upset in School Series--Loughlin Wins | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/miss-barrett-engaged-warrenton-va-girl-to-become-bride-of-douglas-r.html | MISS BARRETT ENGAGED; Warrenton, Va., Girl to Become Bride of Douglas R. Smith | True | Special to THE NEW YORK TIMES. | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/final-strategist.html | FINAL STRATEGIST | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/jesus-conscripted-by-christians-as-dodge-to-justify-war.html | Jesus Conscripted by Christians as Dodge To Justify War Participation, Says Fosdick | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/insurance-women-to-meet.html | Insurance Women to Meet | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/halfcentury-in-pulpit-brennecke-marks-anniversary-at-trinity.html | HALF-CENTURY IN PULPIT; Brennecke Marks Anniversary at Trinity Lutheran | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/hospitals-receive-a-25000-donation-es-harkness-heads-days-list-of.html | HOSPITALS RECEIVE A $25,000 DONATION; E.S. Harkness Heads Day's List of Contributions to United Campaign MANY GIFTS ANONYMOUS Thirty-five Total $20,450-- Mr. and Mrs. Marshall Field Send $10,000 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/events-today.html | EVENTS TODAY | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/300-churches-hear-plea-for-red-cross-10000-subscribed-to-annual.html | 300 CHURCHES HEAR PLEA FOR RED CROSS; $10,000 Subscribed to Annual Roll-Call by Congregations | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/journalism-schools-tested-on-standards-first-of-series-of-surveys.html | JOURNALISM SCHOOLS TESTED ON STANDARDS; First of Series of Surveys Begun by National Council | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/scola-takes-shoot-prize-pulido-and-thoens-also-win-at-new-york-ac.html | SCOLA TAKES SHOOT PRIZE; Pulido and Thoens Also Win at New York A.C. Traps | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/ship-burns-hatches-for-fuel.html | Ship Burns Hatches for Fuel | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dorothy-j-bristol-engaged-to-be-wed-forest-hills-girl-will-become.html | DOROTHY J. BRISTOL ENGAGED TO BE WED; Forest Hills Girl Will Become Bride of James W. Welsh Jr. | True | Miss Dorothy J. Bristol | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/rhode-island-six-victor-defeats-pittsburgh-hornets-by-31-in-rough.html | RHODE ISLAND SIX VICTOR; Defeats Pittsburgh Hornets by 3-1 in Rough Contest | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/oats-slightly-weaker-prices-on-rye-also-recede-on-the-chicago-board.html | OATS SLIGHTLY WEAKER; Prices on Rye Also Recede on the Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/flier-found-dead-in-wyoming.html | Flier Found Dead in Wyoming | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/big-potato-crop-boon-to-germany-product-is-mainstay-of-workingclass.html | BIG POTATO CROP BOON TO GERMANY; Product Is Mainstay of Working-Class Diet and Is Offset to Fodder ShortageNEW FOOD RATIONS MINORLimited to Improving Fat Allowance for Children--Sugar Exports Are Possible | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/large-reception-given-mrs-hl-rollins-and-leighton-rollins-entertain.html | LARGE RECEPTION GIVEN; Mrs. H.L. Rollins and Leighton Rollins Entertain at Home | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/french-banks-statement-changes-charged-chiefly-to-the-monthend.html | FRENCH BANK'S STATEMENT; Changes Charged Chiefly to the Month-End Settlements | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/hispanos-halted-by-20-bow-to-st-marys-celtic-team-in-usfa.html | HISPANOS HALTED BY 2-0; Bow to St. Mary's Celtic Team in U.S.F.A. Competition | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/football-injury-fatal-st-bonaventure-freshman-dies-in-niagara-falls.html | FOOTBALL INJURY FATAL; St. Bonaventure Freshman Dies in Niagara Falls Hospital | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/masonic-policemen-attend-memorial-services-are-held-for-twenty.html | MASONIC POLICEMEN ATTEND MEMORIAL; Services Are Held for Twenty Square Club Members Who Died in Last Year | True | Times Wide World | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/news-of-the-leading-commodity-markets-wheat-sentiment-continues.html | NEWS OF THE LEADING COMMODITY MARKETS; WHEAT SENTIMENT CONTINUES BULLISH Small Winter Crop Expected, and Long War Is Regarded as Favorable to Holders CASH GRAIN STILL STRONG Offerings of Free Cereal Light --Export Interest Lags--Week's Prices Mixed... | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/yugoslavs-offer-metals-for-arms-decree-puts-output-of-mines-owned.html | YUGOSLAVS OFFER METALS FOR ARMS; Decree Puts Output of Mines Owned by Britons and French Under Belgrade Control GERMANS BID FOR SUPPLY Allies Are Informed Exports to Reich Will Be Balanced by War Weapons | True | By Telephone To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/striking-dock-men-ask-us-mediation-ryan-who-rejected-overtures-of.html | STRIKING DOCK MEN ASK U.S. MEDIATION; Ryan, Who Rejected Overtures of Maritime Board, Requests Labor Department Service CONCILIATOR IS ASSIGNED He Will Talk With Operators and Union Today in Effort to End Ten-day Stoppage | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/bond-averages.html | BOND AVERAGES | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/urges-federal-action-father-coughlin-calls-for-step-to-end-chrysler.html | URGES FEDERAL ACTION; Father Coughlin Calls for Step to End Chrysler Dispute | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/nelson-fithian-davis-bucknell-professor-head-of-biology-department.html | NELSON FITHIAN DAVIS, BUCKNELL PROFESSOR; Head of Biology Department Since 1910 on Faculty 43 Years | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/city-relief-costs-show-sharp-drop-1200000-below-budget-for-4-months.html | CITY RELIEF COSTS SHOW SHARP DROP; $1,200,000 Below Budget for 4 Months, Owing to Shifts to and From the WPA HODSON PRAISES HIS STAFF But Criticizes Sudden U.S. Policy Change That Created Unprecedented Tasks | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/parley-to-study-shipping-for-latin-america-traffic.html | Parley to Study Shipping For Latin America Traffic | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/new-orleans-rise-firmer-wallaces-confidence-in-the-loan-program.html | NEW ORLEANS RISE FIRMER; Wallace's Confidence in the Loan Program Helps Market | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/french-general-is-first-of-rank-to-die-in-the-war.html | French General Is First Of Rank to Die in the War | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dies-as-plane-falls-in-lake.html | Dies as Plane Falls in Lake | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/commodity-average-fractionally-lower-839-against-84-the-years.html | COMMODITY AVERAGE FRACTIONALLY LOWER; 83.9, Against 84, the Year's Highest | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/jewels-triumph-by-2520.html | Jewels Triumph by 25-20 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/ch-che-le-of-matsons-catawba-is-best-in-show-pekingese-victor-in.html | Ch. Che Le of Matsons Catawba Is Best in Show; PEKINGESE VICTOR IN TOY DOG EVENT Mrs. Austin's Che Le Annexes Top Honors in Progressive Club Exhibition Here GRIFFON BEST HOMEBRED Ch. Burlingame Hellzapoppin Also Runner-Up for Premier Award--289 Compete First Show for Poodle Eighty-three Pekes Compete THE CHIEF AWARDS | True | By Fred van Ness<br>times Wide World | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/capital-budget-cut-of-51000000-asked-mcgoldrick-calls-for-slash-in.html | CAPITAL BUDGET CUT OF $51,000,000 ASKED; McGoldrick Calls for Slash in 1941-45 Program of City Planning Commission | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/students-back-encyclical-aim.html | Students Back Encyclical Aim | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/refutes-pricerise-rumor-firthsterling-will-maintain-its-present.html | REFUTES PRICE-RISE RUMOR; Firth-Sterling Will Maintain Its Present Tool-Steel Level | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/bank-capital-cuts-irk-government-retirement-of-preferred-stock.html | BANK CAPITAL CUTS IRK GOVERNMENT; Retirement of Preferred Stock Owned by RFC Reduces Ratio to Deposits | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/campbell-takes-sailing-laurels-records-354-points-in-2day-dinghy.html | CAMPBELL TAKES SAILING LAURELS; Records 354 Points in 2-Day Dinghy Regatta Conducted by Larchmont Club M'MICHAEL IS RUNNER-UP Finishes Ahead of Shields in Series of 22 Contests for Class B Craft... Ten Contests Sailed Loans Mast to Keeshan | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/heads-freshmen-at-fordham.html | Heads Freshmen at Fordham | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/william-r-crosby-former-trapshooting-champion-dies-in-california-at.html | WILLIAM R. CROSBY; Former Trapshooting Champion Dies in California at 74 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/new-doors-in-panama-bishop-beal-points-out-value-of-zone-in-present.html | 'NEW DOORS' IN PANAMA; Bishop Beal Points Out Value of Zone in Present Strife | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/local-spy-hunts-to-get-no-us-aid-woodring-hoover-and-rogge-assure.html | LOCAL SPY HUNTS TO GET NO U.S. AID; Woodring, Hoover and Rogge Assure Civil Liberties Union | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/bus-systems-net-rises-to-7950984-greyhounds-profit-for-first-9.html | BUS SYSTEM'S NET RISES TO $7,950,984; Greyhound's Profit for First 9 Months of 1939 Compares With $6,498,093 Year Ago | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/argentinas-exports-up-shipments-increase-431-in-quantity-in-ten.html | ARGENTINA'S EXPORTS UP; Shipments Increase 43.1% in Quantity in Ten Months | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/vasily-r-williams-soviet-scientist-76-specialist-in-agronomy-holder.html | VASILY R. WILLIAMS, SOVIET SCIENTIST, 76; Specialist in Agronomy, Holder of Order of Lenin, Succumbs | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/7-flying-fortresses-welcomed-by-peru-us-planes-to-go-to-paraguay-to.html | 7 FLYING FORTRESSES WELCOMED BY PERU; U.S. Planes to Go to Paraguay Today on Way to Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/ah-macdonell-71-canadian-senator-major-general-a-veteran-of-boer.html | A.H. MACDONELL, 71, CANADIAN SENATOR; Major General, a Veteran of Boer and World Wars, Dies --Legislator Since 1921 JOINED MILITIA WHEN 18 Led 5th Brigade in France-- Organized Military District in New Brunswick | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/wheat-crop-hard-hit-welcome-rains-little-relief-as-much-damage-has.html | WHEAT CROP HARD HIT; Welcome Rains Little Relief, as Much Damage Has Been Done | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/pedens-will-ride-here-chicago-6day-bike-victors-to-compete-in.html | PEDENS WILL RIDE HERE; Chicago 6-Day Bike Victors to Compete in Garden | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/legion-post-attends-mass.html | Legion Post Attends Mass | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/reichsbanks-condition-reduction-of-eligible-securities-indicated-by.html | REICHSBANK'S CONDITION; Reduction of Eligible Securities Indicated by Statement | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/belgodutch-talk-on-defense-held-parley-of-foreign-ministers-of-two.html | BELGO-DUTCH TALK ON DEFENSE HELD; Parley of Foreign Ministers of Two Nations a Surprise-- Peace Plan Seen as Dead | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/wider-education-in-religion-urged-catholic-teachers-communion.html | WIDER EDUCATION IN RELIGION URGED; Catholic Teachers' Communion Breakfast Told It Would Strengthen Democracy 2,600 AT CATHEDRAL MASS Speakers Pay Tribute to Mgr. Lavelle, Who Was Founder of the Chapter Democracy Linked to Religion Many Spiritually Hungry | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/bloodhounds-lead-to-wisconsin-youths-posse-in-michigan-captures.html | BLOODHOUNDS LEAD TO WISCONSIN YOUTHS; Posse in Michigan Captures Pair Facing Death Charge | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/bakewell-spaniel-first-rip-annexes-allage-stake-in-connecticut.html | BAKEWELL SPANIEL FIRST; Rip Annexes All-Age Stake in Connecticut Field Trials | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/plans-series-of-teas-mrs-jr-pitman-of-orange-to-be-hostess-at.html | PLANS SERIES OF TEAS; Mrs. J.R. Pitman of Orange to Be Hostess at School Benefit | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/fp-abercrombie-87-an-exrail-official-once-served-new-york-division.html | F.P. ABERCROMBIE, 87, AN EX-RAIL OFFICIAL; Once Served New York Division of the Pennsylvania Road | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/greatgrandma-shoots-deer-for-golden-wedding.html | Great-Grandma Shoots Deer for Golden Wedding | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/budget-for-nassau-is-reduced-927377-sprague-report-to-go-to-board.html | BUDGET FOR NASSAU IS REDUCED $927,377; Sprague Report to Go to Board Today With Tax Levy $643,224 Below That of 1939DEBT IS CUT $2,673,000Department Requests ArePruned $696,135 Under LastYear by County Executive | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/bond-notes.html | BOND NOTES | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/russian-designs-seen-in-balkans-communizing-of-bulgaria-and-seizing.html | RUSSIAN DESIGNS SEEN IN BALKANS; Communizing of Bulgaria and Seizing of Bessarabia and Dobruja Called Aims BORIS ALERT TO DANGER King Restrains Revisionists and Guards Neutrality, Awaiting War's End Dual Soviet Ambition Revisionist Ardor Ebbs | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/holeinone-for-gleason.html | Hole-in-One for Gleason | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/germanamericans-win-40.html | German-Americans Win, 4-0 | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/lions-stopped-by-bears-2313-forced-to-share-western-lead-tied-with.html | Lions, Stopped by Bears, 23-13, Forced to Share Western Lead; Tied With Green Bay After Losing Before 42,684--Luckman Passes 50 Yards to Swisher, Who Runs 35 More to Goal Masterson Goes Over 3-Pointer in Third | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/newsprint-supply-down-canadian-shipments-in-october-exceeded.html | NEWSPRINT SUPPLY DOWN; Canadian Shipments in October Exceeded Production | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/ce-thomas-to-direct-church-college-society.html | C.E. Thomas to Direct Church College Society | True | Photo-Craft | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dickinson-upholds-mediation-board-he-denies-that-it-advised-him.html | DICKINSON UPHOLDS MEDIATION BOARD; He Denies That It Advised Him Closed Shop Was Sole Aim of Garment Strike SENDS WIRE TO DUBINSKY Answers Protest Over Reported Findings in Alpena Case, Involving 1,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/byrds-snow-cruiser-startles-bay-state-snarls-traffic-in-crawling.html | BYRD'S SNOW CRUISER STARTLES BAY STATE; Snarls Traffic in Crawling Over the Berkshires | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/28000000th-auto-uses-henry-hudson-bridge.html | 28,000,000th Auto Uses Henry Hudson Bridge | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/2-youths-crash-in-plane-new-jersey-pilot-intended-to-sell-his-craft.html | 2 YOUTHS CRASH IN PLANE; New Jersey Pilot Intended to Sell His Craft After Flight | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/to-discuss-wars-effect-admiral-land-to-address-economic-club-at.html | TO DISCUSS WAR'S EFFECT; Admiral Land to Address Economic Club at Dinner Dec. 6 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/manhattan-loses-fay-star-backs-shoulder-broken-in-west-virginia.html | MANHATTAN LOSES FAY; Star Back's Shoulder Broken in West Virginia Game | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/reply-to-neutrals-allies-inform-wilhelmina-and-leopold-a-durable.html | REPLY TO NEUTRALS; Allies Inform Wilhelmina and Leopold a Durable Peace Must Result AWAIT HITLER PROPOSALS Paris Answer Asks Rreparation of the Injustices to Austria, Czecho-Slovakia, Poland... King Reiterates War Aims French Reply More Definite LONDON AND PARIS ANSWER PEACE BID Stresses Desire for Peace Recalls Reply to Hitler France Seeks End of Injustice Berlin Is "Not Surprised" | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/75000-visit-north-beach.html | 75,000 Visit North Beach | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/government-maturities-3582419200-in-year.html | Government Maturities $3,582,419,200 in Year | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/clark-leaves-hospital.html | Clark Leaves Hospital | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/americans-halted-on-chicago-ice-21-desilets-records-both-black-hawk.html | AMERICANS HALTED ON CHICAGO ICE, 2-1; Desilets Records Both Black Hawk Goals, Making Winning Tally in Final Minute ARMSTRONG ALSO SCORES 15,263 See New Yorker Even Count Temporarily Midway Through Last Period... Second Chicago Victory Americans Tie Score | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/boeing-production-hums-at-seattle-plane-orders-of-26000000-bulk-for.html | BOEING PRODUCTION HUMS AT SEATTLE; Plane Orders of $26,000,000, Bulk for U.S. Army, Speed 5,300 Men on 3 Shifts SKILLED LABOR A PROBLEM West Coast Makers Cautious About Expansion but Are Confident of Future Experience of 1917-18 Recalled Skilled Labor in Demand | True | By Frederick Graham Special To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/young-moxham-triumphs-takes-six-out-of-seven-dinghy-races-of.html | YOUNG MOXHAM TRIUMPHS; Takes Six Out of Seven Dinghy Races of Manhasset | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/best-sellers-of-the-week.html | BEST SELLERS OF THE WEEK | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/swedish-team-victor-21.html | Swedish Team Victor, 2-1 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/the-screen-jack-holt-and-patricia-ellis-featured-in-fugitive-at.html | THE SCREEN; Jack Holt and Patricia Ellis Featured in 'Fugitive at Large' at the Globe—3 New Foreign Films At the 48th Street Theatre At the Teatro Latino At the Miami Theatre | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/canada-gets-red-cross-appeal.html | Canada Gets Red Cross Appeal | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/reich-troops-hope-for-quick-victory-letters-on-prisoners-reveal-no.html | REICH TROOPS HOPE FOR QUICK VICTORY; Letters on Prisoners Reveal No Loss of Morale Yet—French Ready for Long War FRONT CONTINUES QUIET Sporadic Raids Constitute Only Action as Rains Impede Operations Generally... Germans Expect Short War Rail Traffic Observed Reich Reports Repulsing French | True | By G.h. Archambault Wireless To the New York Times.times Wide World Radiophoto, Passed By British Censor | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/old-69th-in-camp-165th-infantry-starts-training-at-fort-dix.html | OLD 69TH IN CAMP; 165th Infantry Starts Training at Fort Dix Reservation | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/farm-estate-is-sold-purchasers-pay-cash-for-94-acres-in-dutchess.html | FARM ESTATE IS SOLD; Purchasers Pay Cash for 94 Acres in Dutchess County | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/television-ball-planned-benefit-on-dec-15-will-assist-goddard.html | TELEVISION BALL PLANNED; Benefit on Dec. 15 Will Assist Goddard Neighborhood Center | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/harvey-to-open-new-road-700000-highway-links-whitestone-bridge-to.html | HARVEY TO OPEN NEW ROAD; $700,000 Highway Links Whitestone Bridge to Fair Boulevard | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/sales-in-the-bronx-holc-disposes-of-houses-on-croes-ave-and-e-145th.html | SALES IN THE BRONX; HOLC Disposes of Houses on Croes Ave. and E. 145th St. | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dr-js-thomas-to-speak.html | Dr. J.S. Thomas to Speak | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/planes-and-uboats.html | PLANES AND U-BOATS | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/citys-skyline-will-blink-in-miniature-of-bureau.html | City's Skyline Will Blink In Miniature of Bureau | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/state-death-rate-low-in-september-new-minimum-set-in-infant.html | STATE DEATH RATE LOW IN SEPTEMBER; New Minimum Set in Infant Mortality, With Maternal Fatalities Also Reduced | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/asks-righteous-dealing-goldenson-asserts-peace-lies-only-in.html | ASKS RIGHTEOUS DEALING; Goldenson Asserts Peace Lies Only in 'Spiritual Thinking' | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dominions-study-front-5-ministers-gloucester-and-eden-see-arms-in.html | DOMINIONS STUDY FRONT; 5 Ministers, Gloucester and Eden See Arms in France | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/assails-panama-registry-pan-american-democracy-council-sees-danger.html | ASSAILS PANAMA REGISTRY; Pan American Democracy Council Sees Danger in Ship Transfer | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/oumansky-inquiry-is-demanded-of-us-waldman-says-soviet-envoy-should.html | OUMANSKY INQUIRY IS DEMANDED OF U.S.; Waldman Says Soviet Envoy Should Be Forced to Leave if He Served Ogpu ATTACK ON PACT CHEERED 3,000 Socialists, Liberals and Unionists Applaud as Hitler and Stalin Are Denounced | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/fencers-club-wins-third-year-in-row-takes-the-allaire-memorial.html | FENCERS CLUB WINS THIRD YEAR IN ROW; Takes the Allaire Memorial Three-Weapon Event With Total of 48 Touches ARMITAGE IS SABER STAR His Fine Showing Marks Victory at N.Y.A.C.--SalleSantelli Runner-Up... | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/clockwork-a-clue-to-munich-bomb-nazi-police-report-identifying.html | CLOCKWORK A CLUE TO MUNICH BOMB; Nazi Police Report Identifying Makers of Parts | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/leasing-continues-on-the-east-side-agents-report-good-demand-for.html | LEASING CONTINUES ON THE EAST SIDE; Agents Report Good Demand for Suites in Houses on Fifth and Park Aves. WEST SIDE ALSO IS ACTIVE New Tenants Are Signed for Apartments on Riverside Dr. and West End Ave. Rentals on West Side | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/catholic-u-to-get-message-of-pope-pontiff-will-talk-by-radio-to.html | CATHOLIC U. TO GET MESSAGE OF POPE; Pontiff Will Talk by Radio to Washington as University Ends Jubilee Year Today | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/23-us-plants-work-on-military-planes-monthly-capacity-in-nation-now.html | 23 U.S. PLANTS WORK ON MILITARY PLANES; Monthly Capacity in Nation Now Put at 1,250 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/arbitration-pact-made-by-airlines-fifteen-agree-on-outofcourt.html | ARBITRATION PACT MADE BY AIRLINES; Fifteen Agree on Out-of-Court Settling of Trade Disputes | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/hunter-shot-by-own-dog.html | Hunter Shot by Own Dog | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/paper-concern-to-move-saxon-products-leases-large-space-in-west.html | PAPER CONCERN TO MOVE; Saxon Products Leases Large Space in West 17th St. Building | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/the-financial-week-decline-in-stock-markettrade-activity-continues.html | THE FINANCIAL WEEK; Decline in Stock Market--Trade Activity Continues, Heavy Break in Sterling | True | By Alexander D. Noyes | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/troth-made-known-of-florance-haight-granddaughter-of-late-george.html | TROTH MADE KNOWN OF FLORANCE HAIGHT; Granddaughter of Late George Coppell Fiancee of W.E. Rahte | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/cio-council-to-meet-state-group-to-hear-la-guardia-lehman-and.html | C.I.O. COUNCIL TO MEET; State Group to Hear La Guardia, Lehman and Wagner | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/air-line-to-rome-sought-american-export-plan-will-be-put-before-the.html | AIR LINE TO ROME SOUGHT; American Export Plan Will Be Put Before the CAA Today | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/manhattan-club-excels-beats-west-side-ymca-chess-team-by-9-3.html | MANHATTAN CLUB EXCELS; Beats West Side Y.M.C.A. Chess Team by 9 -3 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/offerings-service-sold-national-quotation-bureau-takes-over-from.html | OFFERINGS SERVICE SOLD; National Quotation Bureau Takes Over From Standard Statistics | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/nine-injured-as-bus-crashes.html | Nine Injured as Bus Crashes | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/rascher-again-is-soloist.html | Rascher Again Is Soloist | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/rumania-makes-bid-to-appease-minority-administration-posts-are-held.html | RUMANIA MAKES BID TO APPEASE MINORITY; Administration Posts Are Held Open to Transylvanians | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/plan-drive-to-spur-use-of-hardwoods-lumber-group-makers-of-slats.html | PLAN DRIVE TO SPUR USE OF HARDWOODS; Lumber Group, Makers of Slats for Venetian Blinds Join in Sales Promotion CONSIDER WIDER PROGRAM Campaigns May Be Extended to Other Fields to Recover Ground Lost to Metals | True | Special to THE NEW YORK TIMES. | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/reinhold-warlich-concert-singer-and-teacher-father-led-czars.html | REINHOLD WARLICH; Concert Singer and Teacher-- Father Led Czar's Orchestra | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/kellenberg-calls-hell-a-real-fact-deplores-tendency-to-destroy.html | KELLENBERG CALLS HELL A REAL FACT; Deplores Tendency to Destroy Belief in an Everlasting Punishment for Sin SEES CATHOLIC OBLIGATION Offense Against Infinite God Deserves Eternal Penalty, He Declares at Mass | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/book-notes.html | BOOK NOTES | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/incidents-in-european-conflict-the-adolf-hitler-goes-aground.html | Incidents in European Conflict; The Adolf Hitler Goes Aground | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/screen-news-here-and-in-hollywood-paramount-buys-miss-boothes-kiss.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys Miss Boothe's 'Kiss the Boys Good-Bye' as Mary Martin Vehicle ALSO GETS WARSAW STORY Columbia to Film 'The Doctor of Lennox' by A.J. Cronin-- Five Openings This Week Columbia Announces Caste New Company Reported | True | By Douglas W. Churchill Special To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/steel-operations-still-run-at-93-pittsburgh-views-possibility-of.html | STEEL OPERATIONS STILL RUN AT 93%; Pittsburgh Views Possibility of Topping 95% Output Mark Reached in 1937 FRESH ORDERS SLACKEN Producers Speed Deliveries-- Tin-Plate Business Heavy --Scrap Prices Soften... Fresh Orders Slightly Lower Pace Seen as Normal Tin Plate Operations 96% STEEL OPERATIONS CONTINUE AT 93% | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/denmark-hears-germans-beheaded-crown-prince.html | Denmark Hears Germans Beheaded Crown Prince | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/longer-auto-tieup-than-in-37-looms-chrysler-deadlock-threatens-halt.html | LONGER AUTO TIE-UP THAN IN '37 LOOMS; Chrysler Deadlock Threatens Halt Exceeding the 44 Days of General Motors Strike Contradictory on Shop Issue Seniority Accord in View | True | By Louis Stark Special To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/mnutt-pictures-insecurity-as-foe-government-must-end-it-to-save-our.html | M'NUTT PICTURES INSECURITY AS FOE; Government Must End It to Save Our Way of Life, He Tells Florida Audience ASKS DEVOTION TO LIBERTY Those Trying to 'Sabotage' It Will Fail, He Says-- Holds Age of Plenty Lies Ahead | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/corn-prices-mixed-in-narrow-trading-absence-of-foreign-buying-is.html | CORN PRICES MIXED IN NARROW TRADING; Absence of Foreign Buying Is Bar to Active Speculation in Sessions During Week 1/8c OFF TO 1/8 UP AT CLOSE Stocks Increase to 26,903,000 Bushels--Primary Receipts Advance to 6,141,000... | True | Special to THE NEW YORK TIMES. | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/mrs-mary-currier-engaged-to-marry-plans-her-wedding.html | MRS. MARY CURRIER ENGAGED TO MARRY; PLANS HER WEDDING | True | Horst | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/rose-pauly-gives-song-recital-here-soprano-presents-works-of.html | ROSE PAULY GIVES SONG RECITAL HERE; Soprano Presents Works of Schumann, Liszt and Brahms in Town Hall Program 'DREI ZIGEUNER' IS HEARD Mussorgsky's 'Serenade of Death' and 'Truebes Lied' of Grosz Also Are Sung | True | By Olin Downes | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/hit-by-french-fliers-on-uboat-recounted-diving-from-cloud-they-bomb.html | HIT BY FRENCH FLIERS ON U-BOAT RECOUNTED; Diving From Cloud, They Bomb Craft as It Submerges | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/books-published-today.html | Books Published Today | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/livingstons-hound-triumphs-in-field-alfreda-v-kargollheim-first-in.html | LIVINGSTON'S HOUND TRIUMPHS IN FIELD; Alfreda V. Kargollheim First in Dachshund Club Trial | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/weeks-trading-keen-in-soy-bean-futures-profittaking-and-hedge-sales.html | WEEK'S TRADING KEEN IN SOY BEAN FUTURES; Profit-Taking and Hedge Sales Cause Setback to Prices | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/police-begin-firstaid-course.html | Police Begin First-Aid Course | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/exeters-record-is-outstanding-in-eastern-prep-school-football-team.html | Exeter's Record Is Outstanding In Eastern Prep School Football; Team Averaging 17 Years Won All Games, Halting Star College Freshman Elevens Besides Andover--Choate Unbeaten Reserve Strength Decisive Cushing Eleven Undefeated St. Francis Double Victor | True | By Kingsley Childs | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/army-of-1000000-urged-by-harvey-tells-his-regiment-at-service-we.html | ARMY OF 1,000,000 URGED BY HARVEY; Tells His Regiment at Service We Should Forget Europe | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/farkas-gets-three-touchdowns-as-redskins-rout-dodgers-420-andy.html | Farkas Gets Three Touchdowns As Redskins Rout Dodgers, 42-0; Andy Returns Opening Kick-Off 91 Yards-- Pass Gains 81 and Todd Runs Back Punt 80 Before 28,541 at Ebbets Field | True | By Louis Effrat | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/12000000-anglers-in-the-us.html | 12,000,000 Anglers in the U.S. | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/miss-schoonmaker-plans-her-bridal-vassar-alumna-will-be-wed-to-john.html | MISS SCHOONMAKER PLANS HER BRIDAL; Vassar Alumna Will Be Wed to John Morris on Dec. 1 in Chapel at Plainfield SISTER MAID OF HONOR Four Other Attendants Chosen --Robert Williams Will Serve as Best Man | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/train-wreck-song-in-supreme-test-origin-of-36yearold-ballad-about.html | TRAIN WRECK SONG IN SUPREME TEST; Origin of 36-Year-Old Ballad About Brodie Before High Court Today | True | By Lewis Wood Special To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/kick-by-heileman-wins-for-newark-bears-beat-paterson-eleven-96-on.html | KICK BY HEILEMAN WINS FOR NEWARK; Bears Beat Paterson Eleven, 9-6, on Field Goal Booted in the Last Quarter JERSEY CITY IN TRIUMPH Downs Union City, 12-7, for Third Straight--Nielsen Is Star of Attack... | True | Special to THE NEW YORK TIMES. | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/mrs-hanlon-a-suicide-scarsdale-resident-took-poison-medical.html | MRS. HANLON A SUICIDE; Scarsdale Resident Took Poison, Medical Examiner Reports | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/troth-announced-of-beth-folinsbee-become-engaged.html | TROTH ANNOUNCED OF BETH FOLINSBEE; BECOME ENGAGED | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/hopes-for-allied-victory-rabbi-goldstein-says-it-would-serve.html | HOPES FOR ALLIED VICTORY; Rabbi Goldstein Says It Would Serve Mankind Most | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/yugoslavia-elects-new-senate.html | Yugoslavia Elects New Senate | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/jewisn-charities-launch-joint-plea-1200-leaders-mark-start-of-third.html | JEWISN CHARITIES LAUNCH JOINT PLEA; 1,200 Leaders Mark Start of Third Drive for New York and Brooklyn Federations 116 AGENCIES TO BE AIDED Medalie Says New Spirit of Philanthropy Is Growing Among Individuals Others Who Spoke Pays Tribute to Pioneers | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/ga-bermingham-caught-200-killers-police-sergeant-who-retired-in.html | G.A. BERMINGHAM, CAUGHT 200 KILLERS; Police Sergeant, Who Retired in 1921 After 25 Years of Service, Dies in Street QUIT MEDICINE FOR FORCE 'Rather Be Cop Than Greatest Surgeon,' He Said-- Fordham Star Athlete in the '90s | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/spellman-expected-to-be-cardinal-soon-elevation-of-archbishop.html | SPELLMAN EXPECTED TO BE CARDINAL SOON; Elevation of Archbishop Before Christmas Said to Be Plan | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/says-polish-relief-will-not-be-diverted-maccracken-allays-fear-that.html | SAYS POLISH RELIEF WILL NOT BE DIVERTED; MacCracken Allays Fear That Materials Might Go Astray | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/auto-race-to-schindler.html | Auto Race to Schindler | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/playboy-words.html | PLAYBOY WORDS | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/waif-proves-star-of-big-cat-show-blue-manx-found-in-virginia-and.html | WAIF PROVES STAR OF BIG CAT SHOW; Blue Manx Found in Virginia and Mistaken for Rabbit Wins a Blue in Westchester 150 ENTRIES IN CONTESTS Puss Picked Up in an Alley by a 9-Year-Old Girl Rewards Her With a First Prize Awards in Various Classes Shaded Silver Classes | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/president-lebruns-message.html | President Lebrun's Message | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Joffe | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/walker-buckner-dead-here-at-68-executive-vice-president-of-new-york.html | WALKER BUCKNER DEAD HERE AT 68; Executive Vice President of New York Life Insurance Co. Was With Firm 54 Years HEADED EUROPEAN OFFICE Brother of Board Chairman Negotiated the Transfer of Business to Italy in 1913 Began in Milwaukee Office Decorated by King of Italy | True | Kalden-Kazanjian | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/record-for-chicago-auto-show.html | Record for Chicago Auto Show | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/brandeis-aids-louisville-makes-university-depository-for-his.html | BRANDEIS AIDS LOUISVILLE; Makes University Depository for His Private Papers | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/cost-of-our-entry-into-war-figured-economy-league-says-expense-in.html | COST OF OUR ENTRY INTO WAR FIGURED; Economy League Says Expense in Year Would Be Half1917-18 Outlay to DateFINANCIAL RUIN IS FEAREDInflation and Drastic Taxes,Besides Loss of Lives andCivil Rights, Are Seen Costs of Wars Estimated Costlier Weapons Used | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/years-record-set-in-red-cross-help-aid-was-given-in-217-disasters.html | YEAR'S RECORD SET IN RED CROSS HELP; Aid Was Given in 217 Disasters During the 12-Month Period Ending Last June 30 NUMBER THE LARGEST EVER New York-New England Hurricane Alone Caused Expenditure of $1,682,000 | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/auction-sales.html | AUCTION SALES | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/st-marys-is-beaten-by-san-francisco-70-dons-top-gaels-for-first.html | ST. MARY'S IS BEATEN BY SAN FRANCISCO, 7-0.; Dons Top Gaels for First Time on Fisk's Pass to Mosconi | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/wilmington-victor-306-beats-providence-steam-rollers-in-association.html | WILMINGTON VICTOR, 30-6; Beats Providence Steam Rollers in Association Game | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/margaret-sillcocks-a-debutante-of-1935-engaged-to-phillips-street.html | Margaret Sillcocks, a Debutante of 1935, Engaged to Phillips Street of Beverly, N.J. | True | Ira L. Hill | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/letters-to-the-times-real-thrift-a-lost-virtue-advocates-of-economy.html | Letters to The Times; Real Thrift a Lost Virtue Advocates of Economy Held to Have Been Engulfed in Wave of Spending | True | H.G.W. SUNDELOF. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/church-begins-its-300th-year.html | Church Begins Its 300th Year | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/clare-e-burtis-purchasing-agent-for-the-corn-exchange-bank-dies-at.html | CLARE E. BURTIS; Purchasing Agent for the Corn Exchange Bank Dies at 55 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/program-by-new-friends.html | Program by New Friends | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/cardinals-ouster-sought-by-franco-hostility-to-regime-is-cited-as.html | CARDINAL'S OUSTER SOUGHT BY FRANCO; Hostility to Regime Is Cited as Cause--Removal of Bishops Also Demanded Would Re-Enact Old Concordat Vatican Takes Opposite View CARDINAL'S OUSTER SOUGHT BY FRANCO | True | By Telephone To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/reenact-plymouth-thanksgiving.html | Re-enact Plymouth Thanksgiving | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/walkout-of-1800-in-parcel-service-ends-deliveries-from-350-stores.html | Walkout of 1,800 in Parcel Service Ends; Deliveries From 350 Stores Resume Today | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/to-reconsider-browder-ban.html | To Reconsider Browder Ban | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/james-l-hyatt-albany-police-chief-for-21-years-until-he-retired-in.html | JAMES L. HYATT; Albany Police Chief for 21 Years Until He Retired in 1922 | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/mt-st-michael-on-top-conquers-iona-eleven-by-260-for-sixth-triumph.html | MT. ST. MICHAEL ON TOP; Conquers Iona Eleven by 26-0 for Sixth Triumph | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/europe-embittered-neutrals-may-finally-force-wars-end.html | Europe; Embittered Neutrals May Finally Force War's End | True | By Anne O'Hare McCormick | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/finns-may-go-home-recall-from-moscow-due-today-unless-russia-ends.html | FINNS MAY GO HOME; Recall From Moscow Due Today Unless Russia Ends Impasse SOVIET PRESS TRUCULENT Warns Kremlin Will Find Way to Enforce Wishes--U.S. and Britain Attacked Negotiations May Continue FINNS THREATEN TO LEAVE MOSCOW Soviet Press Warns Finns Sees Peril for Leningrad Soviet "Will Find Means" United States Lectured on Cuba Four Demands Emphasized | True | By A. Marcus Tollet Wireless To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/kicks-accounted-for-three-of-college-footballs-major-surprises.html | Kicks Accounted for Three of College Football's Major Surprises Saturday; OWN FORMULA COST NOTRE DAME GAME Irish Bowed to Iowa on Kick After Same Means Brought Them Four Triumphs FIELD GOALS IN SPOTLIGHT Won for Princeton and Purdue --Coach Anderson, Christman and Harvard Lauded Penalty Helped Princeton The New Miracle Man Some Other Surprises Victory a Bit Costly | True | By Allison Danzigtimes Wide World | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/sports-of-the-times-notes-on-recent-operations-costly-penalties.html | Sports of the Times; Notes on Recent Operations Costly Penalties | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/scots-triumph-at-soccer-90.html | Scots Triumph at Soccer, 9-0 | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/wood-field-and-stream-just-followed-the-deer.html | WOOD, FIELD AND STREAM; Just Followed the Deer | True | By Raymond R. Camp | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/french-market-recovers-recession-early-in-week-attributed-to.html | FRENCH MARKET RECOVERS; Recession Early in Week Attributed to Previous Sharp Rise | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/soviet-envoy-encounters-coolness-on-his-homecoming-to-washington.html | Soviet Envoy Encounters Coolness On His Homecoming to Washington; Liberals Shun Him as Result of the Deal Between Russia and Germany--He Must Now Cultivate Nazi Diplomats in Capital | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance, Inc. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/netherland-nazis-back-defense-plans-party-of-25000-appears-ready-to.html | NETHERLAND NAZIS BACK DEFENSE PLANS; Party of 25,000 Appears Ready to Join in Resisting Invasion | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/woman-suffrage-in-quebec.html | WOMAN SUFFRAGE IN QUEBEC | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/old-stuff-berlin-states-churchill-speech-also-discounted-in-nazi.html | 'OLD STUFF,' BERLIN STATES; Churchill Speech Also Discounted in Nazi Broadcast | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/wool-prices-50-higher-economics-bureau-reports-rise-since-august.html | WOOL PRICES 50% HIGHER; Economics Bureau Reports Rise Since August | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/land-bank-loan-offered-halsey-stuart-co-put-2000000-issue-in-market.html | LAND BANK LOAN OFFERED; Halsey, Stuart & Co. Put $2,000,000 Issue in Market Today | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/mconnell-pleads-for-world-honor-men-will-never-believe-in-peace.html | M'CONNELL PLEADS FOR WORLD HONOR; Men Will Never Believe in Peace Until Nations Have Good Faith, He Holds | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/further-german-industrial-bond-issues-likely-to-result-from-rail.html | Further German Industrial Bond Issues Likely to Result From Rail Loan Success | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/peekskill-boys-found-father-of-one-locates-missing-lads-trapping.html | PEEKSKILL BOYS FOUND; Father of One Locates Missing Lads Trapping Up-State | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/dr-rogers-resigns-to-be-an-evangelist-pastor-of-first-baptist.html | DR. ROGERS RESIGNS TO BE AN EVANGELIST; Pastor of First Baptist Church Seeks Wider Field Than City | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/british-security-indices-financial-news-shows-shares-and-bonds-down.html | BRITISH SECURITY INDICES; Financial News Shows Shares and Bonds Down in Year | True | Wireless to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/storm-hits-5-ships-delaying-arrival-manhattan-scanyork-noordam.html | STORM HITS 5 SHIPS, DELAYING ARRIVAL; Manhattan, Scanyork, Noordam, Scanstates and Pennland Held Up 1 to 2 DaysOTHER U.S. LINERS AT SEACarrying 1,500, Manhattan Ison Final West Run UntilNeutrality Ban Is Lifted | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/active-church-role-held-road-from-evil-it-is-not-enough-to-live-on.html | ACTIVE CHURCH ROLE HELD ROAD FROM EVIL; It Is Not Enough to Live on Memories, Sparks Warns | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/engineers-honor-lw-goldsmith.html | Engineers Honor L.W. Goldsmith | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/barnard-will-mark-its-50th-anniversary-alumnae-to-speak-at-opening.html | BARNARD WILL MARK ITS 50TH ANNIVERSARY; Alumnae to Speak at Opening Dinner Tomorrow | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/nov-30-wedding-date-for-annette-wright-to-become-dana-h-johnsons.html | NOV. 30 WEDDING DATE FOR ANNETTE WRIGHT; To Become Dana H. Johnson's Bride in Riverside Church | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/pacifism-assailed-as-a-bar-to-peace-rev-paul-a-wolfe-also-says-a.html | PACIFISM ASSAILED AS A BAR TO PEACE; Rev. Paul A. Wolfe Also Says a 'Colorless Neutrality' Is Drawback to Amity NO PLACE FOR SENTIMENT Foundations of Order Should Rest on Law, His View--Service Honors Old 7th Officer... | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/chilean-bond-stamping-holders-notified-of-requirement-by-jan-12.html | CHILEAN BOND STAMPING; Holders Notified of Requirement by Jan. 12 Next | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/news-and-notes-of-the-advertising-field-moderation-vermouth-theme.html | News and Notes of the Advertising Field; Moderation Vermouth Theme Utilities Push Florida Citrus Advertising Class Elects Accounts Personnel Notes | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/british-veterans-honor-their-dead-70-gather-for-annual-service-of.html | BRITISH VETERANS HONOR THEIR DEAD; 70 Gather for Annual Service of Remembrance in Simple Ceremony at St. Thomas HAGGARD READS LESSON Owing to 'Present Conditions' Group Dispenses With Color Guard Usually Featured | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/radio-control-set-as-aim-of-uruguay-bill-establishing-principle.html | RADIO CONTROL SET AS AIM OF URUGUAY; Bill Establishing Principle That Ether Is State Domain Follows Argentine Step WOULD ALSO CENSOR NEWSStation Owners Admit Needof Reorganization but FearGovernment's Intrusion Confusion and Overlapping Would Cancel All Licenses | True | By John W. White Wireless To the New York Times. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/detroit-sets-back-boston-sextet-21-wings-gain-first-triumph-of.html | DETROIT SETS BACK BOSTON SEXTET, 2-1; Wings Gain First Triumph of Season as Dillon, Kilrea Connect for Goals | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/new-haven-hockey-victor-43.html | New Haven Hockey Victor, 4-3 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/green-in-first-book-says-best-bulwark-of-democracy-is-greater-voice.html | Green, in First Book, Says Best Bulwark Of Democracy Is Greater Voice for Labor | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/farm-prospects-for-1940.html | FARM PROSPECTS FOR 1940 | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/4-buildings-sold-by-savings-bank-investor-acquires-tenement-houses.html | 4 BUILDINGS SOLD BY SAVINGS BANK; Investor Acquires Tenement Houses on Third Avenue From the Bowery DEAL ON EAST 66TH ST. Buchtenkirk Family Adds Flat to Holdings and Will Modernize It... Washington Heights Deal Enlarges East Side Holdings | True | Times Studio | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/la-salle-triumphs-over-canisius-143-topples-rivals-from-ranks-of.html | LA SALLE TRIUMPHS OVER CANISIUS, 14-3; Topples Rivals From Ranks of Unbeaten as Bynon Stars | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/giants-stay-tied-for-eastern-lead-by-beating-cards-while-redskins.html | Giants Stay Tied for Eastern Lead by Beating Cards While Redskins Win; AS THE GIANTS AND REDSKINS TRIUMPHED IN PRO LEAGUE GAMES HERE YESTERDAY | True | By Arthur J. Daley | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/king-and-queen-attend-service.html | King and Queen Attend Service | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/us-keeps-secret-many-air-devices-bomb-sights-detectors-and-some.html | U.S. KEEPS SECRET MANY AIR DEVICES; Bomb Sights, Detectors and Some Searchlights Will Not Be Sold to Foreign Buyers CAUTION ON ALL RELEASES Stimulation of Experimentation Through Orders From Abroad Is Strong Factor | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/new-type-of-art-gallery-apartment-house-opens-permanent-display-of.html | NEW TYPE OF ART GALLERY; Apartment House Opens Permanent Display of French Paintings | True | | C1B 434503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/australia-splits-war-department-separate-ministers-are-named-for.html | AUSTRALIA SPLITS WAR DEPARTMENT; Separate Ministers Are Named for Army, Navy and Air in Cabinet Expansion ECONOMICS BODY SET UP Premier Sees Need for Ending Waste in Achieving Maximum Fighting Efficiency Lays Change to War Needs Another Group Pending | True | Special Cable to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/carolyn-rath-bride-of-rev-gh-pfeiffer-new-york-girl-wed-in-yonkers.html | CAROLYN RATH BRIDE OF REV. G.H. PFEIFFER; New York Girl Wed in Yonkers to New Jersey Lutheran Pastor | True | Special to THE NEW YORK TIMES. | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/keeps-out-relatives-by-blowing-up-house-blast-wrecks-woodside-home.html | KEEPS OUT RELATIVES BY BLOWING UP HOUSE; Blast Wrecks Woodside Home --Police Hold Owner's Son | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/sports-today.html | Sports Today | True | | C1B 434503 |
| 1939-11-13 | 1939-11-13 | https://www.nytimes.com/1939/11/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434503 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/utility-merger-to-be-made.html | Utility Merger to Be Made | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/returns-after-season-in-buenos-aires-opera.html | Returns After Season In Buenos Aires Opera | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/barnard-college.html | BARNARD COLLEGE | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/douglas-aircraft-has-2382159-net-earnings-for-first-9-months-of.html | DOUGLAS AIRCRAFT HAS $2,382,159 NET; Earnings for First 9 Months of Fiscal Year Rise Over Period Last Year EQUAL TO $3.97 A SHARE Production Activities Reported Expanding to Care for $75,486,713 Backlog | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bank-debits-drop-21-per-cent-in-week-total-is-7517000000-for-period.html | BANK DEBITS DROP 21 PER CENT IN WEEK; Total Is $7,517,000,000 for Period Ended Nov. 8 | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/doris-cromwell-is-named-on-seashore-commission.html | Doris Cromwell Is Named On Seashore Commission | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/cottonseed-crush-less-total-for-three-months-put-at-1387440-tons.html | COTTONSEED CRUSH LESS; Total for Three Months Put at 1,387,440 Tons | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/council-ends-30th-year-jewish-women-attend-dinner-board-opens-4day.html | COUNCIL ENDS 30TH YEAR; Jewish Women Attend Dinner--Board Opens 4-Day Meeting | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/book-notes.html | BOOK NOTES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/habeas-corpus-for-cupid-suitor-gets-writ-for-herrick-to-bring.html | HABEAS CORPUS FOR CUPID; Suitor Gets Writ for Herrick to Bring Daughter to Court | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/democrats-gain-5-in-council-tally-smith-jr-is-winner-organization.html | DEMOCRATS GAIN 5 IN COUNCIL TALLY; SMITH JR. IS WINNER; Organization Now Has 7 Out of 11 Elected as Count Ends in Manhattan and Bronx QUILL FINALLY DEFEATED Close Race Run by de Salvio and Ex-Governor's Son, With Latter's Margin 645 Votes | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/daughter-to-rm-bankses.html | Daughter to R.M. Bankses | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/lieberum-is-pressed-for-lead-in-scoring-swift-advance-made-by.html | LIEBERUM IS PRESSED FOR LEAD IN SCORING; Swift Advance Made by Madden of Colorado Miners | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/short-drill-for-army-squad-works-on-plays-to-be-used-against-penn.html | SHORT DRILL FOR ARMY; Squad Works on Plays to Be Used Against Penn State | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nazis-to-teach-russian-strength-through-joy-offers-sixweek-course.html | NAZIS TO TEACH RUSSIAN; 'Strength Through Joy' Offers Six-Week Course for Workers | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/events-today.html | EVENTS TODAY | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/puts-gain-of-year-at-1250000-jobs-secretary-perkins-says-peak-of.html | PUTS GAIN OF YEAR AT 1,250,000 JOBS; Secretary Perkins Says Peak of 1929 Has Been Reached by Industrial Production EMPLOYMENT LAG NOTED Technological Advances of Last 10 Years Cut Need for Men, She Tells Conference | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/the-play-helen-howe-entertains.html | THE PLAY; Helen Howe Entertains | True | By Brooks Atkinson | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/french-villagers-are-unmoved-by-threats-of-attack-from-air-common.html | French Villagers Are Unmoved By Threats of Attack From Air; Common Folk Show Curiosity, Rather Than Fear, as Sirens Sound --Troops Are Heartened by Distinguished Visitors | True | By Sir Philip Gibbs, British War Correspondent North American Newspaper Alliance, In | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/designers-elect-ullman.html | Designers Elect Ullman | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/books-of-the-times-the-balance.html | BOOKS OF THE TIMES; The Balance | True | By Ralph Thompson | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/30-us-poles-back-with-tales-of-war-witnesses-of-invasion-return-on.html | 30 U.S. POLES BACK WITH TALES OF WAR; Witnesses of Invasion Return on Soanyork-- Dancer Tells of Flight Through Woods WAS ARRESTED AS A SPY Woman Under Fire So Much She Felt She Could 'Pick Shrapnel Out of Teeth' | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/pga-delegates-ask-strict-rules-insist-meeting-opening-today-abide.html | P.G.A. DELEGATES ASK STRICT RULES; Insist Meeting Opening Today Abide by Requirement of Majority for Elections | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/slayer-of-sweetheart-freed.html | Slayer of Sweetheart Freed | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/jersey-indictment-dismissed.html | Jersey Indictment Dismissed | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/developments-of-the-day-in-trade-and-industrial-markets-for-new.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; FOR NEW CHANGES IN NEUTRALITY ACT Senator Murray Sees Danger to Our Foreign Trade in the Present Law FEARS NATIONALISM RISE Declares Tightening of Policies Injures American Place in World Markets Thinks We Will Stay Out Expects Protest on "Blacklist" | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/12-teams-in-bike-race-fiveday-grind-starts-at-garden-mondaypedens.html | 12 TEAMS IN BIKE RACE; Five-Day Grind Starts at Garden Monday--Pedens Head List | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/unbeaten-in-five-seasons.html | Unbeaten in Five Seasons | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/office-workers-flee-bursting-water-tank-elevator-shafts-and-stairs.html | OFFICE WORKERS FLEE BURSTING WATER TANK; Elevator Shafts and Stairs in Brooklyn Are Flooded | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/exchanges-rules-on-pay-annoy-sec-government-officials-declare-new.html | EXCHANGE'S RULES ON PAY ANNOY SEC; Government Officials Declare New System Will Foster Commission Basis SEE VOLUME MADE GOAL Agency Has No Control Over Salaries Paid by Member Firms to Employer Rules Discussed Over Week-end Commission Gives Advice | True | By John H. Crider Special To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/push-gov-murphys-ambition.html | Push Gov. Murphy's Ambition | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/butter-holdings-drop-off-26447000-pounds-nearly-a-record-in-october.html | BUTTER HOLDINGS DROP; Off 26,447,000 Pounds, Nearly a Record, in October | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bronx-apartment-goes-to-operator-big-house-at-731-gerard-ave-near.html | BRONX APARTMENT GOES TO OPERATOR; Big House at 731 Gerard Ave. Near Franz Sigel Park Is Taken by L.J. Grossman 2-STORY BUILDING SOLD Baptist Mission Group Sells Parcel on Croes Avenue to Joseph Kotkin | True | Rutter | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/penland-board-gives-tea-members-hold-annual-party-in-aid-of.html | PENLAND BOARD GIVES TEA; Members Hold Annual Party in Aid of Appalachian School | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/few-orders-for-german-toys.html | Few Orders for German Toys | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dire-threat-for-midnight-fulfilled-by-earthquake.html | Dire Threat for Midnight Fulfilled by Earthquake | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/passaic-man-is-killed.html | Passaic Man Is Killed | True |  | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/group-will-open-9th-year-tonight-to-start-season-with-robert.html | GROUP WILL OPEN 9TH YEAR TONIGHT; To Start Season With Robert Ardrey's 'Thunder Rock' at the Mansfield Theatre 'JOHN HENRY' DUE JAN. 10 'Morning's at Seven,' Guild's Second Subscription Play, at Longacre Nov. 30 John Henry" Here Jan. 10 New Booth Awards Planned Lincoln" Bookings Denied | True |  | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/war-spurs-trade-at-free-port-here-european-imports-drop-but-storage.html | WAR SPURS TRADE AT FREE PORT HERE; European Imports Drop, but Storage of Goods for Export Offsets the Losses TWO MORE PIERS SOUGHT Operator Also Plans to Send Representatives Who Were Abroad to Latin America Import Losses Offset City Operation Unsatisfactory | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/clothing-rationing-tightened-in-reich-britain-sets-batter-and-bacon.html | CLOTHING RATIONING TIGHTENED IN REICH; Britain Sets Batter and Bacon Restriction for Mid-December | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ss-colt-joins-board-of-history-museum-trustees-also-name-five-to.html | S.S. COLT JOINS BOARD OF HISTORY MUSEUM; Trustees Also Name Five to Special Memberships | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/abbot-alumnae-to-give-tea.html | Abbot Alumnae to Give Tea | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/investor-to-alter-six-newark-stores-bergen-avenue-property-will-be.html | INVESTOR TO ALTER SIX NEWARK STORES; Bergen Avenue Property Will Be Remodeled Early Next Year by Purchaser JERSEY CITY FLAT BOUGHT Bayonne, West New York and East Orange Dwellings Change Owners | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/two-stock-issues-on-market-today-87500-shares-of-finch.html | TWO STOCK ISSUES ON MARKET TODAY; 87,500 Shares of Finch Telecommunications Offeredat $5 a Share | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/plate-glass-output-up-thirdquarter-total-with-17-of-1937-level.html | PLATE GLASS OUTPUT UP; Third-Quarter Total With 17% of 1937 Level | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/jailed-in-charity-fraud-bronx-man-who-stole-7500-from-society-gets.html | JAILED IN CHARITY FRAUD; Bronx Man Who Stole $7,500 From Society Gets 2 Years | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/steel-rate-up-to-935-best-for-last-ten-years.html | Steel Rate Up to 93.5%, Best for Last Ten Years | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/salvaged-ship-a-rich-prize.html | Salvaged Ship a Rich Prize | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/reserve-bank-is-25-directors-to-be-hosts-to-staff-at-luncheon-on.html | RESERVE BANK IS 25; Directors to Be Hosts to Staff at Luncheon on Thursday | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/win-silk-display-contest.html | Win Silk Display Contest | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/almoners-to-hold-card-party.html | Almoners to Hold Card Party | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/princeton-at-peak-pointing-for-yale-no-lineup-change-likely-at-new.html | PRINCETON AT PEAK POINTING FOR YALE; No Line-Up Change Likely at New Haven Saturday With Big Three Title in View REGULARS IN LIGHT DRILL Wieman Says Tigers Expected to Surprise Dartmouth and Explains Tactics Used | True | By Louis Effrat Special To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/reich-air-scouting-increased-in-west-nazis-are-apparently-eager-to.html | REICH AIR SCOUTING INCREASED IN WEST; Nazis Are Apparently Eager to Establish Disposition of Allied Troops GROUND ACTIONS IN LULL Daladier Visits Flying Units and Decorates Aviators for Battle of Nov. 6 The French Communiques Berlin Reports Clash Reich Claims Air Triumphs | True | By G.h. Archambault Wireless To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/federated-charities-appeal.html | FEDERATED CHARITIES APPEAL | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/railway-earnings-lackawanna.html | RAILWAY EARNINGS; Lackawanna | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/exkaisers-grandson-is-on-parole-after-internment-by-the-british.html | Ex-Kaiser's Grandson Is on Parole After Internment by the British; Prince Friedrich Was Held in North--Nazis Deny Beheading His Father--Wilhelm Makes Cellar Into Air-Raid Shelter | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/john-w-barber-son-of-ward-baking-co-official-served-firm-in.html | JOHN W. BARBER; Son of Ward Baking Co. Official Served Firm in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dock-strike-continues-federal-conciliator-assigned-to-the-case-is.html | DOCK STRIKE CONTINUES; Federal Conciliator Assigned to the Case is Due Today | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/sea-zone-critics-scored-by-welles-hull-aide-says-talk-of-navy.html | 'SEA ZONE CRITICS SCORED BY WELLES; Hull Aide Says Talk of Navy Patrolling Entire Belt and of War Risk Is Unfounded POINTS TO DECLARATION This Calls for Consultations in Case of Violation, Does Not Imply Force, He Stresses | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nursery-aides-help-benefit.html | Nursery Aides Help Benefit | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/accounting-rules-for-brokers-set-up-uniform-standards-effective-on.html | ACCOUNTING RULES FOR BROKERS SET UP; Uniform Standards, Effective on Jan. 2, Are Announced by the SEC RECORDS TO BE RETAINED Regulations Held to Fill One of the Needs Singled Out in the Whitney Case An Aid for the SEC Must Preserve Records | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/cooperbessemer-reopenings.html | Cooper-Bessemer Reopenings | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/institutions-share-in-eichner-estate-16-charitable-religious-and.html | INSTITUTIONS SHARE IN EICHNER ESTATE; 16 Charitable, Religious and Medical Groups Named | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bellevue-fire-quelled-quietly-as-us-expedition-prepared-to-leave.html | Bellevue Fire Quelled Quietly; AS U.S. EXPEDITION PREPARED TO LEAVE FOR ANTARCTIC | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/hull-gets-holiday-in-war-diplomacy-reports-as-to-netherland-and.html | HULL GETS HOLIDAY IN WAR DIPLOMACY; Reports as to Netherland and Finnish Situations Afford Respite in Washington CRITICAL WEEK FORESEEN But State Department Views German or Russian Attack as Less Imminent | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nickel-of-canada-increases-profit-international-reports-earnings-of.html | NICKEL OF CANADA INCREASES PROFIT; International Reports Earnings of $8,811,368 in theThird QuarterEQUALS 57c ON COMMONStanley Says Permanent Magnet Alloys Are Expandingthe Market for Nickel | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/christman-sleeps-during-reception-missouri-star-misses-cheers-of.html | CHRISTMAN SLEEPS DURING RECEPTION; Missouri Star Misses Cheers of the 2,000 Students Who Greet Victorious Team Mother Expresses Pride 53 of His Passes Completed | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/burwell-leads-harvard-harriers.html | Burwell Leads Harvard Harriers | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/urged-competitor-not-to-cut-prices-officials-of-pennsylvania-tube.html | URGED COMPETITOR NOT TO CUT PRICES; Officials of Pennsylvania Tube Concern at TNEC Hearing Admit Move Was Made | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/merritt-enters-army-course.html | Merritt Enters Army Course | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/news-of-the-commodity-markets-wheat-recovers-part-of-early-loss.html | NEWS OF THE COMMODITY MARKETS; WHEAT RECOVERS PART OF EARLY LOSS Professional Traders Liquidate Grain Bought Last Friday --List Off 3/8 to 5/8c CORN ALSO ENDS LOWER Finish Is at the Bottom, 3/8 to c Down--Soy Beans Rally After a Poor Start Subsidy on Flour Increased Corn Ends at the Bottom | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/jersey-ship-canal-held-defense-need-jh-moore-exphiladelphia-mayor.html | JERSEY SHIP CANAL HELD DEFENSE NEED; J.H. Moore, Ex-Philadelphia Mayor, Urges Digging 31-Mile 'Missing Link' in Waterway RECALLS U-BOAT SINKINGS Woodring Letter Assures Atlantic Association That 'Studies'Are Being 'Expedited' | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/france-also-cuts-garrison-in-china-japanese-hail-a-victory-but.html | FRANCE ALSO CUTS GARRISON IN CHINA; Japanese Hail a Victory, but British in Tokyo Minimize Significance of Move OUR POSITION UNCHANGED London Says U.S. Refused to Defend Others, but Plea Is Denied in Washington Press Is More Friendly Troops Can Come Back Japanese See Concession France Hopes for Our Aid Says U.S. Refused Defense No Request, Says Washington Reassurance Given to China | True | By Hugh Byas Wireless To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/westchester-asks-70000-for-parks-addition-to-1939-budget-is.html | WESTCHESTER ASKS $70,000 FOR PARKS; Addition to 1939 Budget Is Declared to Be Necessary Because of Revenue Drop | True | Special to THE NEW YORK TIMES. | C1B 434542 |