Exhibit B61

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/financial-markets-stocks-close-firm-after-moving-within-narrow.html | FINANCIAL MARKETS; Stocks Close Firm After Moving Within Narrow Range in Dullest Trading for a Month | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/auto-output-rises-less-than-seasonally-october-sates-gain-reported.html | Auto Output Rises Less Than Seasonally; October Sales Gain Reported Above Normal | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/979285-to-creditors-plan-for-prudence-company-inc-is-approved-by.html | $979,285 TO CREDITORS; Plan for Prudence Company, Inc., Is Approved by Court | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/takes-two-drinks-loses-6000.html | Takes Two Drinks, Loses $6,000 | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/paris-thinks-onus-is-now-upon-nazis-tactical-success-is-claimed-for.html | PARIS THINKS ONUS IS NOW UPON NAZIS; Tactical Success Is Claimed for Allies by Replies to the Belgo-Dutch Peace Offer REICH UNREST HELD RISING Neutrals See Split in Hitler's Own Party, but Warn Against False Hopes of Collapse | True | By P.j. Philip Wireless To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/hecht-and-jessel-to-make-film-here-mayors-drive-to-attract.html | HECHT AND JESSEL TO MAKE FILM HERE; Mayor's Drive to Attract Producers From Hollywood Bears Its First Fruit HE TELLS OF PROGRESS Meets With Representatives of Unions and Hints of 'Startling Information' Mayor Pleased By Progress California Conditions Studied | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ccny-will-work-today.html | C.C.N.Y. Will Work Today | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/holdup-suspect-seized-last-of-eight-sought-in-2734-payroll-theft.html | HOLD-UP SUSPECT SEIZED; Last of Eight Sought in $2,734 Payroll Theft Arrested | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/garment-makers-fight-pay-hearings-pick-wagehour-administrator-first.html | GARMENT MAKERS FIGHT PAY HEARINGS; Pick Wage-Hour Administrator First, Demands Southern Group as Series Starts THREATEN COURT ACTION Validity of Study Questioned, but Government Says Elmer Andrews Is Only Absent | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/on-college-gridirons-something-in-tradition.html | ON COLLEGE GRIDIRONS; Something in Tradition | True | By Robert F. Kelley | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/coast-league-keeps-playoffs.html | Coast League Keeps Play-Offs | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dinosaur-on-wheels.html | DINOSAUR ON WHEELS | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/judge-je-walsh-sentenced-capone-philadelphia-jurist-sent-the.html | JUDGE J.E. WALSH, SENTENCED CAPONE; Philadelphia Jurist Sent the Chicagoan to Jail in 1929—Dies in Hospital at 59 EX-MEMBER OF LAW FIRM Served as Vica President of Law Academy--Defeated for Common Pleas Bench | True | Special to THE NEW YORK TIMES. | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/sports-of-the-times-reg-us-pat-off-on-and-off-the-ice-the-big.html | Sports of the Times Reg. U.S. Pat. Off.; On And Off The Ice The Big Change Held for Downs One Second, Please A Little Period of Silence | True | By John Kieran | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/buckner-service-today-home-office-of-new-york-life-will-be-closed.html | BUCKNER SERVICE TODAY; Home Office of New York Life Will Be Closed in Tribute | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/charles-willett-builder-of-organs-his-work-included-that-in-the.html | CHARLES WILLETT, BUILDER OF ORGANS; His Work Included That in the Cathedral of St. John | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/irt-inspector-dies-of-wounds.html | I.R.T. Inspector Dies of Wounds | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/kuhn-paid-bills-of-woman-friend-from-bund-fund-sent-her-kisses-kuhn.html | Kuhn Paid Bills of Woman Friend From Bund Fund, Sent Her 'Kisses'; KUHN TRIAL WITNESSES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/topics-in-wall-street-business-loans-new-york-city-sale-steel.html | TOPICS IN WALL STREET; Business Loans New York City Sale Steel Prices Cocoa Futures | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/gets-2000-book-award-elinore-blaisdell-receives-prize-for-falcon.html | GETS $2,000 BOOK AWARD; Elinore Blaisdell Receives Prize for 'Falcon, Fly Back' | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/sales-203-ahead-for-mens-fabrics-september-activity-lifted-backlog.html | SALES 203% AHEAD FOR MEN'S FABRICS; September Activity Lifted Backlog to 130% Above That of a Year Ago WOOL HOLDINGS LOWER Mills' and Dealers' Stocks Are 20% Under 1938 and 22% Below 5-Year Average | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/pipe-line-is-planned-to-sell-salt-brine-upstate-concern-will-market.html | PIPE LINE IS PLANNED TO SELL SALT BRINE; Up-State Concern Will Market Product to Chemical Firms | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/federal-wiret-apping-before-highest-court-upheld-by-government.html | FEDERAL WIRET APPING BEFORE HIGHEST COURT; Upheld by Government, Denounced by Appeal Counsel | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/needy-children-to-gain-theatre-benefit-dec-6-will-aid-irvington.html | NEEDY CHILDREN TO GAIN; Theatre Benefit Dec. 6 Will Aid Irvington House Youths | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bears-equal-mark-in-league-scoring-chicago-eleven-has-made-223.html | BEARS EQUAL MARK IN LEAGUE SCORING; Chicago Eleven Has Made 223 Points and Still Has Two Contests to Play WASHINGTON SETS RECORD Redskins First Team to Tally 40 Points Three Times in a Single Campaign | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/a-new-athenia-theory.html | A New Athenia Theory | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/medal-is-awarded-to-mrs-mcormick-american-womans-association-prize.html | MEDAL IS AWARDED TO MRS. M'CORMICK; American Woman's Association Prize for Achievement Goes to Writer on Foreign Affairs 800 ATTEND PRESENTATION Journalist, in Her Address of Acceptance, Stresses Need for a Free Press | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/11-fair-fire-alarms-unneeded.html | 11 Fair Fire Alarms Unneeded | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/naval-inquiry-ordered.html | Naval Inquiry Ordered | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ywca-raises-19131-in-drive.html | Y.W.C.A. Raises $19,131 in Drive | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bergdoll-to-fight-to-get-fortune-back-reveals-in-court-he-will-not.html | BERGDOLL TO FIGHT TO GET FORTUNE BACK; Reveals in Court He Will Not Accept $300,000 Settlement | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/secretary-of-treasury-on-a-holiday.html | SECRETARY OF TREASURY ON A HOLIDAY | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/jurors-are-selected-to-try-dl-lawrence-7-men-5-women-comprise-9.html | JURORS ARE SELECTED TO TRY D.L. LAWRENCE; 7 Men, 5 Women Comprise 9 Republicans, 3 Democrats | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nazi-barracks-burns-swiss-see-fire-at-building-of-elite-guards-at.html | NAZI BARRACKS BURNS; Swiss See Fire at Building of Elite Guards at Konstanz | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/victory-in-squash-to-princeton-club-class-b-team-beats-nyac-by-32.html | VICTORY IN SQUASH TO PRINCETON CLUB; Class B Team Beats N.Y.A.C. by 3-2 and Ties for Lead in Metropolitan Play | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/marymount-aides-meet-today.html | Marymount Aides Meet Today | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/four-new-types-of-trade-districts-listed-in-further-revision-of.html | Four New Types of Trade Districts Listed In Further Revision of Building Zone Laws | True | By Lee E. Cooper | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/wide-state-power-on-liquor-upheld-supreme-court-backs-kentucky-in.html | WIDE STATE POWER ON LIQUOR UPHELD; Supreme Court Backs Kentucky in Confining Transportation to a Common Carrier Former Opinions Cited WIDE STATE POWER ON LIQUOR UPHELD | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ralph-s-mpherran-milwaukee-chemist-an-expert-in-gray-iron.html | RALPH S. M'PHERRAN; Milwaukee Chemist, an Expert in Gray Iron Metallurgy, Was 67 | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/job-agencies-call-moss-a-dictator-complaint-filed-in-court-charges.html | JOB AGENCIES CALL MOSS A DICTATOR; Complaint Filed in Court Charges Usurpation of Powers | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/mgrath-of-navy-ready-lenz-and-werner-also-set-for-action-at.html | M'GRATH OF NAVY READY; Lenz and Werner Also Set for Action at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/rise-in-canadian-exports-increase-for-october-and-ten-months.html | RISE IN CANADIAN EXPORTS; Increase for October and Ten Months Reported | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/text-of-broadcast-by-premier-de-geer-of-the-netherlands.html | Text of Broadcast by Premier de Geer of the Netherlands | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/pressure-grows-for-auto-accord-but-catholic-trade-unionists.html | PRESSURE GROWS FOR AUTO ACCORD; But Catholic Trade Unionists Challenge Coughlin Plea Based on Encyclical 3,400 MORE CHRYSLER IDLE Layoffs Extend to 1,400 Office Workers--Peace Conferees Report Some Progress | True | By Louis Stark Special To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/harvard-captain-in-drill-macdonald-may-share-post-with.html | HARVARD CAPTAIN IN DRILL; Macdonald May Share Post With Spreyer--Varsity Gets Rest | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/shakeup-due-at-penn-coach-munger-dissatisfied-with-offense-in-penn.html | SHAKE-UP DUE AT PENN; Coach Munger Dissatisfied With Offense in Penn State Game | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/rail-equipment-orders-argentine-states-railways-buy-tank-cars-here.html | RAIL EQUIPMENT ORDERS; Argentine States Railways Buy Tank Cars Here | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/exchange-control-in-toronto.html | Exchange Control in Toronto | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/times-sq-fire-draws-crowd.html | Times Sq. Fire Draws Crowd | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/coast-guard-aids-beached-sailors-training-schools-will-take-in-only.html | COAST GUARD AIDS 'BEACHED' SAILORS; Training Schools Will Take In Only Those Made Idle by Neutrality Act 4,000 TO BE AFFECTED Special Courses Are Provided for Engineers and Others Are Planned for Seamen | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/7500-verdict-for-nurse-city-loses-suit-for-injuries-resulting-from.html | $7,500 VERDICT FOR NURSE; City Loses Suit for Injuries Resulting From Auto Crash | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/pfizers-farndale-beats-cottesmore-returning-1320-he-holds-on-to.html | PFIZER'S FARNDALE BEATS COTTESMORE; Returning $13.20, He Holds On to Earn $4,780 in Jumping Stake at Pimlico Track WHADDON CHASE IS THIRD Wall Wins Aboard Happy Knot, Strombus and True Call, His First Mounts Since Spill Riders Escape Injury Strombus First By Head | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/finns-quit-moscow-as-soviet-refuses-to-ease-demands-view-step-as.html | FINNS QUIT MOSCOW AS SOVIET REFUSES TO EASE DEMANDS; View Step as Only Suspension of Talks, but Kremlin Stand Is Considered Ominous CONTROL OF GULF IS ISSUE Russia Seeks Power to Shut Out Warships--Economic Pressure is Hinted Naval Base Chief Issue Finns See Only Suspension FINNS QUIT MOSCOW AS IMPASSE HOLDS Economic Pressure Indicated Deceit Laid to Government Cabinet to Seek Solution Erkko Awaits Full Report | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bars-negroes-fined-50.html | Bars Negroes, Fined $50 | True | Special to THE NEW YORK TIMES. | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/brooklyn-transactions-park-place-and-coney-island-avenue-houses.html | BROOKLYN TRANSACTIONS; Park Place and Coney Island Avenue Houses Among Sales | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/joins-prudential-board-walter-kidde-elected-by-the-insurance.html | JOINS PRUDENTIAL BOARD; Walter Kidde Elected by the Insurance Company | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/latvia-orders-aliens-out-of-certain-areas-foreigners-get-till-dec.html | LATVIA ORDERS ALIENS OUT OF CERTAIN AREAS; Foreigners Get Till Dec. 15 to Leave Leading Cities | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/black-diamond-line-adds-a-foreign-ship-norwegian-vessel-with-own.html | BLACK DIAMOND LINE ADDS A FOREIGN SHIP; Norwegian Vessel With Own Crew Is Chartered | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/barrow-criticizes-playoff-proposal-yanks-chief-finds-no-need-for.html | BARROW CRITICIZES PLAY-OFF PROPOSAL; Yanks' Chief Finds No Need for Interleague Games—6-Day Plan, Night Ball Scouted TEAM MAY SEEK A DEAL Talk of McQuinn Transfer Is Recalled—Executive Sees Another Flag for Club | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/roman-outboxes-farber-in-upset-bayonne-fighter-surprises-by-winning.html | ROMAN OUTBOXES FARBER IN UPSET; Bayonne Fighter Surprises by Winning Eight-Rounder at St. Nicholas Palace | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/will-send-gifts-to-germans.html | Will Send Gifts to Germans | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/christmas-sale-to-aid-hope-farm-a-charity-aide.html | CHRISTMAS SALE TO AID HOPE FARM; A CHARITY AIDE | True | Delar | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/cleared-in-1933-robbery-new-york-man-exonerated-as-2-plead-guilty.html | CLEARED IN 1933 ROBBERY; New York Man Exonerated as 2 Plead Guilty in Queens | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/hurricane-lumber-to-bring-14400000-new-england-group-makes-a-record.html | HURRICANE LUMBER TO BRING $14,400,000; New England Group Makes a Record Transaction | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/coast-rice-exporters-band.html | Coast Rice Exporters Band | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/miss-mildred-klein-daughter-of-altman-executive-a-smith-college.html | MISS MILDRED KLEIN; Daughter of Altman Executive a Smith College Graduate | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ban-partisanship-in-trade-act-fight-republicans-ask-adjournment-of.html | BAN 'PARTISANSHIP' IN TRADE ACT FIGHT; Republicans Ask Adjournment of Politics on Issue in Move to Force Law's Death DEMOCRATIC SPLIT CITED Capper Says Farm and Labor Sentiment Is Against Pacts and Opposition Spreads | True | Special to THE NEW YORK TIMES. | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/jf-fish-dies-79-regained-his-sight-founder-of-business-college.html | J.F. FISH DIES, 79; REGAINED HIS SIGHT; Founder of Business College, Blind 30 Years, Amazed at Changes Revealed LATER INJURED BY AUTO Quickly Recovered Despite His Age--Devoted Entire Career to the College | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/endorses-ymca-drive-hodson-urges-community-support-for-its-fund.html | ENDORSES Y.M.C.A. DRIVE; Hodson Urges Community Support for Its Fund | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/germany-promises-not-to-molest-flint-freighter-expected-to-sail-for.html | GERMANY PROMISES NOT TO MOLEST FLINT; Freighter Expected to Sail for Home From Norway at Once | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/madoo-says-party-wants-roosevelt-for-a-third-term-back-in.html | M'ADOO SAYS PARTY WANTS ROOSEVELT FOR A THIRD TERM; Back in California, He Reports Strong Trend in East to Renominate President PREDICTS POLL TRIUMPH 'The People' Will Force Nomination, He Insists--CapitalTakes Views Calmly | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/municipalities-get-1578205-in-jersey-recent-rail-tax-payment-of.html | MUNICIPALITIES GET $1,578,205 IN JERSEY; Recent Rail Tax Payment of $3,170,108 Is Apportioned | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/seattle-throngs-flee-night-quake-heavy-shock-routs-families-from.html | SEATTLE THRONGS FLEE NIGHT 'QUAKE; Heavy Shock Routs Families From Beds, Does Little Harm in Pacific Northwest | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/los-angeles-issue-offered-for-sale-city-will-consider-tenders-on.html | LOS ANGELES ISSUE OFFERED FOR SALE; City Will Consider Tenders on $3,000,000 of Electric Plant Bonds Nov. 20 AWARD TO SYRACUSE BANK Onondaga County, N.Y., Sells $1,750,000 of Certificates of Indebtedness at 0.85% Onondaga County, N.Y. Contra Costa County, Calif. Manchester, N.H. Lebanon, Ky. | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/19th-count-in-yonkers-jj-condon-goes-to-fourth-place-in-city.html | 19TH COUNT IN YONKERS; J.J. Condon Goes to Fourth Place in City Council Race | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/british-liner-sunk-by-singapore-mine-20-mostly-children-reported.html | BRITISH LINER SUNK BY SINGAPORE MINE; 20, Mostly Children, Reported Lost in Explosion Laid to Naval Defense Works U.S. STAGE TROUPE SAVED Magician and Company Lose Belongings--137 Deportees Freed From Ship Cage | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/held-for-red-peace-pamphlet.html | Held for Red Peace Pamphlet | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/mengel-bookings-increase.html | Mengel Bookings Increase | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/golfing-group-elects-mrs-rowe-succeeds-mrs-bassler-in.html | GOLFING GROUP ELECTS; Mrs. Rowe Succeeds Mrs. Bassler in Westchester-Fairfield | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/police-hero-is-guest-of-mayor-at-luncheon.html | Police Hero Is Guest Of Mayor at Luncheon | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/to-raise-standard-of-coffee.html | To Raise Standard of Coffee | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/burco-payment-approved-court-agrees-to-285000-as-paine-webber.html | BURCO PAYMENT APPROVED; Court Agrees to $285,000 as Paine, Webber Settlement | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/smith-sentenced-to-8-years-more-former-louisiana-university-head.html | SMITH SENTENCED TO 8 YEARS MORE; Former Louisiana University Head Now Faces 10 -Year Term in Prison JUDGE IS 'SORRY' FOR HIM Hopes Case Will Be Warning 'Public Office Is a Public Trust'--Mrs. Smith Freed | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/godoy-confident-of-beating-louis-chilean-heavyweight-boasts-of.html | GODOY CONFIDENT OF BEATING LOUIS; Chilean Heavyweight Boasts of Newly Developed Left Hook for Title Fight PROMISES GREAT BATTLE Will Start Training at Camp in Summit, N.J., Next Month --Other Boxing News Weighs About 205 Pounds Roxborough Due Thursday | True | By James P. Dawson | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/reich-to-reply-no-to-peace-proposal-assures-neutrals-note-over.html | REICH TO REPLY 'NO' TO PEACE PROPOSAL; ASSURES NEUTRALS; Note, Over Hitler's Signature, to Be Delivered to Belgium and Netherlands Today MILITARY PLANS DENIED Berlin Disavows Any Designs on Low Countries--Reports Laid to London and Paris Reply Will Be Brief REICH TO REPLY 'NO' TO PEACE PROPOSAL Roosevelt Seen Following Moves | True | By Percival Knauth Wireless To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nazi-planes-bomb-shetland-islands-damage-is-little-more-than-broken.html | NAZI PLANES BOMB SHETLAND ISLANDS; Damage Is Little More Than Broken Windows and Huge Craters, London Reports AVIATOR CLAIMS A U-BOAT Briton Says He Sank It Off the Coast--German Raiders Visit Paris Area Twice in Day Few Islands Inhabited Nazi Planes Visit Paris Twice | True | By Raymond Daniell Wireless To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/predict-milk-price-war-bottle-makers-say-small-dairies-will-not-use.html | PREDICT MILK PRICE WAR; Bottle Makers Say Small Dairies Will Not Use Paper | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/axtonfisher-gets-first-big-process-tax-refund.html | Axton-Fisher Gets First Big Process Tax Refund | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/reynolds-investing-is-believed-solvent-trustee-testifies-at-hearing.html | REYNOLDS INVESTING IS BELIEVED SOLVENT; Trustee Testifies at Hearing Before Special Master | True | Special to THE NEW YORK TIMES. | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/hearing-on-bus-merger-4-lines-3-operating-from-new-york-file-plea.html | HEARING ON BUS MERGER; 4 Lines, 3 Operating From New York, File Plea With I.C.C. | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/surplus-vanishes-after-sec-hearing-335171-paidin-figure-of-illinois.html | SURPLUS VANISHES AFTER SEC HEARING; $335,171 Paid-In Figure of Illinois Zinc Becomes a $2,249,351 Deficit CAPITAL CUT ADVOCATED Stockholders to Vote on Dec. 4 on $2,283,360 Reduction--Report by President | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/crash-kills-nicholls-director-of-movies-auto-plunges-700-feet-into.html | CRASH KILLS NICHOLLS, DIRECTOR OF MOVIES; Auto Plunges 700 Feet Into Canyon Near Hollywood | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/the-international-situation.html | The International Situation | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/manufacturers-trust-elects-a-new-director.html | Manufacturers Trust Elects a New Director | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/liu-drills-for-toledo-perfects-defense-on-the-ground-against-ohio.html | L.I.U. DRILLS FOR TOLEDO; Perfects Defense on the Ground Against Ohio Team's Plays | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/lois-weber-director-of-moving-pictures-helped-anita-stewart-and.html | LOIS WEBER, DIRECTOR OF MOVING PICTURES; Helped Anita Stewart and Other Stars to Win Success | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/art-of-refugees-is-placed-on-view-smith-helps-open-exhibit-of-works.html | ART OF REFUGEES IS PLACED ON VIEW; Smith Helps Open Exhibit of Works to Be Sold | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/credit-official-sees-good-holiday-trade-henry-h-heimann-looks-for.html | CREDIT OFFICIAL SEES GOOD HOLIDAY TRADE; Henry H. Heimann Looks for No Major Decline After Jan. 1 | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/change-made-by-guaranty-trust.html | Change Made by Guaranty Trust | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/tradingup-is-sought-for-refrigerator-sales.html | 'Trading-Up' Is Sought For Refrigerator Sales | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/mr-mgoldricks-cushion.html | MR. M'GOLDRICK'S CUSHION | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/stock-market-indices-weekly-international-level-on-nov-11-was-608.html | STOCK MARKET INDICES; Weekly International Level on Nov. 11 Was 60.8, Against 62.1 | True | Special Cable to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/former-justice-on-eightythird-birthday.html | FORMER JUSTICE ON EIGHTY--THIRD BIRTHDAY | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/incidents-in-european-conflict-sovereigns-go-to-movies-german-poets.html | Incidents in European Conflict; Sovereigns Go to Movies German Poets Arise | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nazis-sink-2-ships-to-avoid-seizure-british-warships-save-crews.html | NAZIS SINK 2 SHIPS TO AVOID SEIZURE; British Warships Save Crews -- Germans Bomb Shetlands -- Plane Claims U-Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nazi-press-warns-passenger-ships-draws-up-list-of-british-and.html | NAZI PRESS WARNS PASSENGER SHIPS; Draws Up List of British and French Vessels That Reich Regards as Warships QUEEN MARY IS INCLUDED Churchill Is Accused of Using Travelers as Living Shields for Weapons in Cargoes | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/james-watriss-18-hurt-halfbrother-of-brenda-frazier-had-row-with.html | JAMES WATRISS, 18, HURT; Half-Brother of Brenda Frazier Had Row With Taxi Driver | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/fruit-packing-rules-up-veneer-group-will-act-on-them-at-chicago.html | FRUIT PACKING RULES UP; Veneer Group Will Act on Them at Chicago Today | | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/british-forces-in-france-get-first-woman-officer.html | British Forces in France Get First Woman Officer | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/canadian-stocks-down-montreal-exchange-reports-decline-under-1939.html | CANADIAN STOCKS DOWN; Montreal Exchange Reports Decline Under 1939 | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/atlantic-clipper-off-dixie-arrives-departing-plane-carries-24-and.html | ATLANTIC CLIPPER OFF, DIXIE ARRIVES; Departing Plane Carries 24 and Record Mail Load-- Dixie Has 7 Aboard JOHN G. WINANT IS HERE Director of British Aircraft Company Ends Mission to Buy U.S. Airplanes | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/fire-captain-dies-of-smoke-in-bronx-pw-hublitz-cited-7-times-for.html | FIRE CAPTAIN DIES OF SMOKE IN BRONX; P.W. Hublitz, Cited 7 Times for Heroism, Overcome in Burning Box Factory Two Policemen Save Nine Fire Next Door Empties Theatre | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/waspwaist-opposed-at-hunter.html | Wasp-Waist Opposed at Hunter | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/balkan-peace-is-aim-of-italy-and-vatican-both-are-seen-working.html | BALKAN PEACE IS AIM OF ITALY AND VATICAN; Both Are Seen Working Along Parallel Lines to Form Bloc | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/mar-le-annexes-riverside-purse-marks-entry-first-by-length-over.html | MAR LE ANNEXES RIVERSIDE PURSE; Marks Entry First by Length Over Remarkable in Sprint at Narragansett Park | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/treasury-asks-bids-on-pig-tin.html | Treasury Asks Bids on Pig Tin | | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/alleghany-gets-more-time.html | Alleghany Gets More Time | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/miss-ingeborg-lee-engaged-to-marry-graduate-of-lincoln-school-to-be.html | MISS INGEBORG LEE ENGAGED TO MARRY; Graduate of Lincoln School to Be Bride of Robert Muller | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/tiffany-firm-sells-garage-on-41st-st-5story-structure-at-140-east.html | TIFFANY FIRM SELLS GARAGE ON 41ST ST.; 5-Story Structure at 140 East Was Designed for Concern by Famous Architects IN USE SINCE 1905 Shall Residential Properties in Chelsea and Harlem Go Into New Ownership | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/coal-act-upheld-against-atlanta-supreme-court-sustains-its-validity.html | COAL ACT UPHELD AGAINST ATLANTA; Supreme Court Sustains Its Validity and Finds City Not Yet Injured by Prices C.I.O. SEA UNION LOSES Intervening in Waterman Ship Case Is Refused--Labor Board Wins Review in Falk Issue | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/drive-planned-for-lotion.html | Drive Planned for Lotion | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/american-way-ideal-mayor-tells-pupils-system-never-retrogressed-he.html | AMERICAN WAY IDEAL, MAYOR TELLS PUPILS; System Never Retrogressed, He Says at School Dedication | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/us-finance-found-weak-for-new-war-roswell-magill-says-status-would.html | U.S. FINANCE FOUND WEAK FOR NEW WAR; Roswell Magill Says Status Would Be 'Precarious' Compared With 1914 DEBT TEN TIMES HIGHER Tax Situation Also Contrasted by Former Under-Secretary of the Treasury Rise in Federal Outlay Bond-Refunding Problems | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/fund-commemorates-royal-visit.html | Fund Commemorates Royal Visit | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/asbury-park-press-wins-prize.html | Asbury Park Press Wins Prize | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/wool-prices-to-hold-department-of-agriculture-sees-increased-demand.html | WOOL PRICES TO HOLD; Department of Agriculture Sees Increased Demand in 1940 | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/pirates-sign-paul-waner-traditional-holdout-flies-here-to-accept.html | PIRATES SIGN PAUL WANER; Traditional Holdout Flies Here to Accept for 15th Season | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/split-in-spain-reported-fascists-and-monarchists-said-to-debate.html | SPLIT IN SPAIN REPORTED; Fascists and Monarchists Said to Debate Church Role | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nazi-gets-iron-cross-says-he-captured-19-claims-he-duped-frenchmen.html | NAZI GETS IRON CROSS; SAYS HE CAPTURED 19; Claims He Duped Frenchmen by Tale They Were Surrounded | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dividend-news-american-brake-shoe-and-foundry-parkerwolverine.html | DIVIDEND NEWS; American Brake Shoe and Foundry Parker-Wolverine Company Western Auto Supply | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/clinic-for-autoists-nyu-safety-center-to-conduct-classes-for.html | CLINIC FOR AUTOISTS; N.Y.U. Safety Center to Conduct Classes for Drivers | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/hotel-show-opens-to-large-crowds-340-exhibits-will-occupy-3-floors.html | HOTEL SHOW OPENS TO LARGE CROWDS; 340 Exhibits Will Occupy 3 Floors at Grand Central Palace Through Friday Machine for Cleaning Floors Process Developed | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/9000000-hunted-for-security-pay-agency-has-funds-for-accounts.html | 9,000,000 HUNTED FOR SECURITY PAY; Agency Has Funds for Accounts Listed as "John Does" for Lack of Identification TRANSIENTS ARE INVOLVED Incorrect Reports Cause Other Employes to Be Untraced in Quarterly Revisions | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/festival-to-help-charity-long-island-episcopal-group-opens-event-to.html | FESTIVAL TO HELP CHARITY; Long Island Episcopal Group Opens Event Tomorrow | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/pennsylvania-women-plan-tea.html | Pennsylvania Women Plan Tea | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/pound-rallies-6-c-to-close-at-393-neutral-rates-up-as-war-tension.html | Pound Rallies 6 c to Close at $3.93; Neutral Rates Up as War Tension Eases | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/american-survivors-listed.html | American Survivors Listed | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/somoza-signs-health-bill-nicaragua-creates-monopoly-in-sale-of.html | SOMOZA SIGNS HEALTH BILL; Nicaragua Creates Monopoly in Sale of Medicine for Syphilis | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/major-appliances-record-sharp-rise-sales-of-motors-generators-up.html | MAJOR APPLIANCES RECORD SHARP RISE; Sales of Motors, Generators Up 29.7% Over '38 as War Spurs the Demand MATERIALS TOTAL GAINS Index Notes Advance of 45.4% for Nine Months Over '38-- Refrigerator Total Up | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/st-marys-setbacks-discounted-by-spokesman-in-city-for-game-game.html | St. Mary's Setbacks Discounted By Spokesman in City for Game; Game With Fordham Is Gaels' Big Objective --Coaches Review Contests and Speak of Next Ones at Writers' Meeting Agent Praises Tulane Nevers Lauds Giants | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/huge-french-plane-off-on-brazilafrica-flight.html | Huge French Plane Off On Brazil-Africa Flight | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/football-used-in-victory-over-harvard-presented-to-herring-by.html | Football Used in Victory Over Harvard Presented to Herring by Princeton Team | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/newark-housinghead-decries-fha-curbs-rigid-rules-cut-values.html | NEWARK HOUSINGHEAD DECRIES FHA CURBS; Rigid Rules Cut Values, Restrict Loans, He Tells President | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/capone-threat-in-letter-missive-to-ohare-containing-death-warning.html | CAPONE 'THREAT' IN LETTER; Missive to O'Hare Containing Death Warning Is Found | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/maurice-farrell-banker-62-is-dead-partner-in-fs-smithers-co-was-a.html | MAURICE FARRELL, BANKER, 62, IS DEAD; Partner in F.S. Smithers & Co. Was a Governor of Stock Exchange, 1934-38 AIDED 'HOUSE CLEANING' Was One of Nine That Planned Reorganization--Ex-Editor of Wall Street Journal | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/white-plains-house-sold-new-8room-dwelling-is-also-transferred-in.html | WHITE PLAINS HOUSE SOLD; New 8-Room Dwelling Is Also Transferred in Scarsdale | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/floridians-find-ship-wreckage.html | Floridians Find Ship Wreckage | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/republicans-warned-of-aiding-a-3d-term-senator-austin-says-meddling.html | REPUBLICANS WARNED OF AIDING A 3D TERM; Senator Austin Says Meddling in Foreign Policy is Dangerous | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dr-angell-warns-on-nationalism-calls-it-a-religion-that-is.html | DR. ANGELL WARNS ON NATIONALISM; Calls It a Religion That Is Violently Antagonistic to the Christian Faith HE URGES A CRUSADE HERE Backs Movement by Forty-one Protestant Denominations for Bible Training of Youth Deplores World Conditions Crusade Program Outlined | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/eagle-lock-investors-to-meet.html | Eagle Lock Investors to Meet | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/spain-has-10year-plan-sets-national-goal-in-industries-shipping-and.html | SPAIN HAS 10-YEAR PLAN; Sets National Goal in Industries, Shipping and Buildings | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/exbankers-sentenced-two-to-five-years-is-given-for-17000-theft-in.html | EX-BANKERS SENTENCED; Two to Five Years Is Given for $17,000 Theft in Albany | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/britain-warns-neutrals-ship-seizure-is-hinted-in-event-of-repeated.html | BRITAIN WARNS NEUTRALS; Ship Seizure Is Hinted in Event of Repeated Contraband Runs | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/urge-advertising-of-latin-america-government-officials-advise.html | URGE ADVERTISING OF LATIN AMERICA; Government Officials Advise Wartime Campaign in Talk With Transport Leaders FACILITIES CALLED AMPLE Changing of Travel Habits Is Held Main Problem--Hotel Building Is Emphasized | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/columbias-squad-at-full-strength-tulane-players-who-will-be-seen.html | COLUMBIAS SQUAD AT FULL STRENGTH; TULANE PLAYERS WHO WILL BE SEEN HERE AGAINST COLUMBIA | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/richfield-oil-earnings-net-profit-for-nine-months-put-at-1858616-or.html | RICHFIELD OIL EARNINGS; Net Profit for Nine Months Put at $1,858,616, or 46c a Share | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/closes-school-to-hunt-deer.html | Closes School to Hunt Deer | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/light-practice-at-brown-work-for-connecticut-game-to-be-started.html | LIGHT PRACTICE AT BROWN; Work for Connecticut Game to Be Started Today | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/lodge-to-honor-man-102.html | Lodge to Honor Man, 102 | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/other-music-recital-by-william-home-grace-la-mar-returns-maas-with.html | OTHER MUSIC; Recital by William Home Grace La Mar Returns Maas With National Orchestra | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/veterans-upheld-in-merit-ruling-court-bars-removal-at-end-of.html | VETERANS UPHELD IN MERIT RULING; Court Bars Removal at End of Probation Term Without Hearing on Charges EDICT IS UNPRECEDENTED Reinstatement Is Ordered for Senior Account Clerk in Nassau County | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ohios-pickus-phones-to-finlands-erkko-pays-2975-to-advise-yielding.html | OHIO'S PICKUS PHONES TO FINLAND'S ERKKO; Pays $29.75 to Advise Yielding to Russia (or Else) | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/marjorie-a-vesey-sets-wedding-day-plans-her-bridal.html | MARJORIE A. VESEY SETS WEDDING DAY; PLANS HER BRIDAL | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/princeton-on-top-10-defeats-dartmouth-at-soccer-for-8th-straight-on.html | PRINCETON ON TOP, 1-0; Defeats Dartmouth at Soccer for 8th Straight on Powel's Kick | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/preview-to-be-benefit-first-showing-of-ring-two-to-aid-jewish.html | PREVIEW TO BE BENEFIT; First Showing of 'Ring Two' to Aid Jewish Relief Society | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/holc-sells-jamaica-house.html | HOLC Sells Jamaica House | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/acme-steel-plans-expansion.html | Acme Steel Plans Expansion | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/louis-de-g-beaubien-canadian-financier-former-president-of-montreal.html | LOUIS DE G. BEAUBIEN, CANADIAN FINANCIER; Former President of Montreal Stock Exchange Dies at 72 | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/mrs-john-gunther-to-speak.html | Mrs. John Gunther to Speak | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ireland-protests-ban-on-american-ships-country-is-neutral-minister.html | Ireland Protests Ban on American Ships; Country Is Neutral, Minister Declares | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/skating-champion-turns-pro.html | Skating Champion Turns Pro | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/four-are-indicted-in-1000000-holdups-woman-and-three-men-accused-in.html | FOUR ARE INDICTED IN $1,000,000 HOLD-UPS; Woman and Three Men Accused in Jewelry Robberies | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/curb-nominations-sought-committee-will-meet-today-and-next-tuesday.html | CURB NOMINATIONS SOUGHT; Committee Will Meet Today and Next Tuesday | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/roosevelt-maps-a-trip-of-3-weeks-he-will-carve-turkey-at-warm.html | ROOSEVELT MAPS A TRIP OF 3 WEEKS; He Will Carve Turkey at Warm Springs for Invalids and Will Visit Hyde Park PRESSES OIL WASTE FIGHT President Tells Cole He Backs Move for Federal Control if Losses Continue | True | By Felix Belair Jr. Special To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/hydraulic-press-stock-new-preferred-and-splitup-of-common-voted.html | HYDRAULIC PRESS STOCK; New Preferred and Split-Up of Common Voted | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/barton-stops-mccleave.html | Barton Stops McCleave | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/woman-who-started-kings-inquiry-is-out-miss-agnes-sullivans-report.html | WOMAN WHO STARTED KINGS INQUIRY IS 'OUT'; Miss Agnes Sullivan's Report Charged Politics in Probation | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/business-world-coat-recorders-numerous-here-spring-shirt-lines.html | Business World; Coat Recorders Numerous Here Spring Shirt Lines Delayed Newsprint Shipments Ahead Furniture Demand Spotty Here To Discuss Clothing Clause No 'Ashcan' Fur Hat Menace Grocery Volume Up 5 to 7% Greige Goods Demand Slow Gray Goods Trading Dull | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/commercial-paper-total-off.html | Commercial Paper Total Off | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/125636-contributed-to-community-fund-gifford-reports-on-gifts-to.html | $125,636 CONTRIBUTED TO COMMUNITY FUND; Gifford Reports on Gifts to $535,000 Founders Fund | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/tulane-stages-scrimmage.html | Tulane Stages Scrimmage | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/republican-rivals-for-40-map-drives-taft-bridges-vandenberg-and.html | REPUBLICAN RIVALS FOR '40 MAP DRIVES; Taft, Bridges, Vandenberg and Dewey All Plan to Take Campaign Over Country MANY TALKS SCHEDULED Ohio Senator Sets Tour of 3,000 Miles-- Several Will Visit Pacific Coast | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/grade-schools-surveyed-study-seeks-to-economize-and-improve.html | GRADE SCHOOLS SURVEYED; Study Seeks to Economize and Improve Administration | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/books-published-today.html | Books Published Today | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/railroads-ask-rfc-aid-texas-pacific-seeks-7335000-to-purchase-500.html | RAILROADS ASK RFC AID; Texas & Pacific Seeks $7,335,000 to Purchase 500 Box Cars | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/buys-503acre-farm.html | Buys 503-Acre Farm | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/williams-builds-defense-varsity-works-against-amherst-plays-for.html | WILLIAMS BUILDS DEFENSE; Varsity Works Against Amherst Plays for Test Saturday | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/marques-gets-89597-verdict-for-spanish-nobleman-is-against-two.html | MARQUES GETS $89,597; Verdict for Spanish Nobleman Is Against Two Brokers | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/christmas-clubs-set-6year-record-number-of-members-in-country-put.html | CHRISTMAS CLUBS SET 6-YEAR RECORD; Number of Members in Country Put at 7,000,000, and Savings Total $350,000,000 | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/canale-syracuse-in-backfield-post-sophomore-keeps-position-in.html | CANALE, SYRACUSE, IN BACKFIELD POST; Sophomore Keeps Position in Varsity Workout--Wilson, Schmidt Set at Colgate | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/freighter-here-from-glasgow.html | Freighter Here From Glasgow | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/pope-and-president-greet-catholic-u-pius-in-a-jubilee-broadcast.html | POPE AND PRESIDENT GREET CATHOLIC U.; Pius, in a Jubilee Broadcast, Decries 'Hollow Philosophy' Which Brought On War ROOSEVELT LAUDS SCHOOL As an 'Alumnus' He Wishes It Godspeed as the Semicentennial Closes Pope Decries Hollow Thinking Catholics "Keepers of Order" Degrees and Honors Given Essay Prizes Announced | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/market-averages.html | MARKET AVERAGES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/to-sell-big-industrial-site.html | To Sell Big Industrial Site | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/rev-dr-je-kirbye-educator-author-65-retired-pastor-of-raleigh-nc.html | REV. DR. J.E. KIRBYE, EDUCATOR, AUTHOR, 65; Retired Pastor of Raleigh, N.C., Once Head of Drury College | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/tulane-expected-to-extend-streak-but-columbia-is-undaunted-by.html | TULANE EXPECTED TO EXTEND STREAK; But Columbia Is Undaunted by Odds--N.Y.U. Determined to Stop Georgetown March YALE AWAITS PRINCETON Dartmouth Bars Cornell Path to Ivy Title--Syracuse and Colgate Face Torrid Game Fordham in for Battle Cornell Record at Stake Two Undefeated Will Rest | True | By Allison Danzig | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/st-bonaventure-not-to-meet-st-vincent-game-next-sunday-off-because.html | ST. BONAVENTURE NOT TO MEET ST. VINCENT; Game Next Sunday Off Because of Death of Three Players | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/sculptress-facing-eviction-smashes-work-sledge-hammer-swung-in.html | Sculptress, Facing Eviction, Smashes Work; Sledge Hammer Swung in Capital Studio; Bloom Makes Visit and Helps | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/economic-federation-for-americas-urged-delegates-to-guatemala.html | ECONOMIC FEDERATION FOR AMERICAS URGED; Delegates to Guatemala Parley See Need for Joint Action | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/war-losses-offset-general-business-rise-is-cited-by-heitkamp-to.html | WAR LOSSES OFFSET; General Business Rise Is Cited by Heitkamp to Printing Group | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/news-of-markets-in-european-cities-absence-of-disturbing-reports.html | NEWS OF MARKETS IN EUROPEAN CITIES; Absence of Disturbing Reports From Continent Brightens Tone of London Exchange PRICES IN PARIS GO HIGHER Amsterdam Bourse Improves Considerably on Reassuring Speech by Dutch Premier | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/alice-r-kimberly-to-wed-betrothal-of-maryland-girl-to-g-van-velsor.html | ALICE R. KIMBERLY TO WED; Betrothal of Maryland Girl to G. Van Velsor Wolf Announced | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/byrd-supply-ship-ready-for-sailing-north-star-will-start-for-the.html | BYRD SUPPLY SHIP READY FOR SAILING; North Star Will Start for the Antarctic Today if Snow Cruiser Gets Aboard | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/smith-w-weeks-maker-of-handsewn-sails-for-racing-boats-dies-at-70.html | SMITH W. WEEKS; Maker of Hand-Sewn Sails for Racing Boats Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/manhattan-mortgages2.html | MANHATTAN MORTGAGES(2) | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/anaconda-profit-doubled-copper-concern-nets-11613344-in-nine-months.html | ANACONDA PROFIT DOUBLED; Copper Concern Nets $11,613,344 in Nine Months | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/week-sees-increase-in-traffic-fatalities-accidents-and-injuries.html | WEEK SEES INCREASE IN TRAFFIC FATALITIES; Accidents and Injuries Down From 1938 Figures | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/refuse-to-reveal-where-capone-is-officials-admit-they-are-guarding.html | REFUSE TO REVEAL WHERE CAPONE IS; Officials Admit They Are Guarding Him as Reports He Has Left Prison Persist DUE TO BE FREED SUNDAY One Rumor Is That Ex-Gangster Is on His Way Eastto Meet His Family | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/retail-prices-rise-for-fourth-month-they-now-are-at-highest-level.html | RETAIL PRICES RISE FOR FOURTH MONTH; They Now Are at Highest Level Since March 1, 1938 | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/demand-deposits-rise-in-the-week-increase-of-104000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $104,000,000 Is Reported by Member Banks in 101 Leading Cities FARM, TRADE ADVANCES UP Holdings of Treasury Bills Are $35,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/patricia-murphy-becomes-engaged-brooklyn-girl-will-be-the-bride-of.html | PATRICIA MURPHY BECOMES ENGAGED; Brooklyn Girl Will Be the Bride of E. Schuyler Robinson | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/business-failures-drop-weeks-total-220-against-221-week-before-208.html | BUSINESS FAILURES DROP; Week's Total 220, Against 221 Week Before, 208 Year Ago | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/rome-asks-parity-in-mediterranean-press-denies-italy-ever-was.html | ROME ASKS PARITY IN MEDITERRANEAN; Press Denies Italy Ever Was Pro-Nazi--Scouts German Menace to Netherlands | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/2-baltimore-premieres-madam-will-you-walk-and-ring-two-are-offered.html | 2 BALTIMORE PREMIERES; 'Madam, Will You Walk?' and 'Ring Two' Are Offered | | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/in-largescale-taxi-field-buick-announces-1940-models-for-five.html | IN LARGE-SCALE TAXI FIELD; Buick Announces 1940 Models for Five Passengers | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/danish-raid-volunteers-drill.html | Danish Raid Volunteers Drill | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/rev-john-meehan-a-priest-44-years-pastor-of-st-josephs-church-in.html | REV. JOHN MEEHAN, A PRIEST 44 YEARS; Pastor of St. Joseph's Church in Spring Valley, N.Y., Since 1914 Dies at Age of 70 FOUNDED TWO MISSIONS Was a Boyhood Chum of Late Cardinal Hayes--Noted for Many Philanthropies | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/katherine-duer-irving-chapin-graduate-will-become-bride-of-richard.html | Katherine Duer Irving, Chapin Graduate, Will Become Bride of Richard S. Baxter | | Ira L. Hill | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/18-houses-sold-by-holc-dwellings-are-purchased-in-queens-and.html | 18 HOUSES SOLD BY HOLC; Dwellings Are Purchased in Queens and Brooklyn | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/messages-of-the-pope-and-president-pope-pius-mission-arduous-these.html | Messages of the Pope and President; Pope Pius Mission "Arduous" These Days Protection for the Future President Roosevelt School's Service "Unending" | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/will-hear-us-officials-connecticut-real-estate-men-to-meet-next.html | WILL HEAR U.S. OFFICIALS; Connecticut Real Estate Men to Meet Next Week | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bethlehem-workers-to-bring-nlrb-case-committee-fails-to-see-grace.html | BETHLEHEM WORKERS TO BRING NLRB CASE; Committee Fails to See Grace or Other Officials | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/many-buyers-view-early-spring-lines-showings-of-apparel-moved-up-to.html | MANY BUYERS VIEW EARLY SPRING LINES; Showings of Apparel Moved Up to Prepare for Earliest Easter in 27 Years OPTIMISTIC ON PROSPECTS Specialty Shop Men, Citing Big Recent Gains, Expect Heavy 1940 Volume | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dutch-put-faith-in-reich-pledge-premier-denies-nation-is-menaced.html | Dutch Put Faith in Reich Pledge; Premier Denies Nation Is Menaced; Danger No Greater Than in September When Holland Mobilized Calmly, de Geer Says --Alarm Laid to Foreign Sources | True | By Oscar Mohr Wireless To the New York Times. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ventnor-offered-school-site.html | Ventnor Offered School Site | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/home-sales-increase-franklin-society-disposes-of-172-houses-in-10.html | HOME SALES INCREASE; Franklin Society Disposes of 172 Houses in 10 Months | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/harvard-to-let-communist-talk.html | Harvard to Let Communist Talk | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/philadelphia-navy-yard-busy.html | Philadelphia Navy Yard Busy | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/british-naval-device-aids-war-on-uboats-secret-listening-apparatus.html | BRITISH NAVAL DEVICE AIDS WAR ON U-BOATS; Secret Listening Apparatus Is Praised by Officers | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/white-plains-store-leased.html | White Plains Store Leased | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/british-liner-arrives-cameronia-made-perilous-trip-from-glasgow.html | BRITISH LINER ARRIVES; Cameronia Made Perilous Trip From Glasgow Without Convoy | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/retired-professor-is-honored.html | Retired Professor Is Honored | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/standard-gas-unit-clears-6336783-net-of-philadelphia-company-of.html | STANDARD GAS UNIT CLEARS $6,336,783; Net of Philadelphia Company of Pittsburgh Higher Than in Previous 12 Months NO DATA ON 3 CONCERNS Other Public Utilities Report Earnings and Comparisons Over Various Periods | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/suffolk-is-upheld-in-relief-cost-suit-appellate-court-finds-the.html | SUFFOLK IS UPHELD IN RELIEF COST SUIT; Appellate Court Finds the 'Charge Back' Is Valid After Lower Bench Held It Void STATE-WIDE IMPORT SEEN New Statute, Adopted at the County Request, Must Be Heeded, Decision Says | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/mayor-wilson-left-estate-of-only-50-philadelphia-urged-to-vote-to.html | MAYOR WILSON LEFT ESTATE OF ONLY $50; Philadelphia Urged to Vote to Widow His Voluntary Pay Cuts | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/sports-today.html | Sports Today | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/paid-for-own-gifts-says-rothermere-publisher-testifies-princess.html | PAID FOR OWN GIFTS, SAYS ROTHERMERE; Publisher Testifies Princess Hohenlohe-Waldenburg Sent Him Bills for Presents DECLARES SHE GOT 51,000 Denies He Promised to Support 'Political Representative' for 'Rest of Her Life' | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bills-go-at-higher-rate-100196000-sold-at-0020-against-0017.html | BILLS GO AT HIGHER RATE; $100,196,000 Sold at 0.020% Against 0.017% | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/60-at-60.html | $60 AT 60 | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/discuss-tax-problem-realty-men-address-beekman-hill-neighbors.html | DISCUSS TAX PROBLEM; Realty Men Address Beekman Hill Neighbors Meeting | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/letters-to-the-times-estimating-the-cost-of-war-difficulty-in.html | Letters to The Times; Estimating the Cost of War Difficulty in Financing Is Looked for Should We Join in Conflict Bill Still Being Paid Spending Borrowed Money Taxation at the Source Menace to Credit Armistice Day Observance Significance of Anniversary Appreciated by Few, According to Visitor Call to Civic Duty Mexico Seen in Tight Spot Return of Seized Oil Properties Would Lead to Chaos, It Is Held A Matter of Rhetoric Milk Price and Consumption | True | TOMPKINS McILVAINE.WILLIAM B. LIPPHARD.JOAN PERRY.GUY D'AULBY.kenneth G. Darling.morris Glassberg. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/15-big-exhibitors-sign-for-1940-fair-the-worlds-fair-gets-off-to-a.html | 15 BIG EXHIBITORS SIGN FOR 1940 FAIR; THE WORLD'S FAIR GETS OFF TO A FLYING START FOR THE 1940 SEASON | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/mancini-outpoints-archibald.html | Mancini Outpoints Archibald | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/women-push-palestine-plan.html | Women Push Palestine Plan | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/mrs-margaret-white-engaged.html | Mrs. Margaret White Engaged | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/drag-hudson-river-for-5-duck-hunters-germantown-searchers-find-caps.html | DRAG HUDSON RIVER FOR 5 DUCK HUNTERS; Germantown Searchers Find Caps of 3--Believed Drowned | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/news-of-wood-field-and-stream-watch-for-antlers-before-firing.html | NEWS OF WOOD, FIELD AND STREAM; Watch for Antlers Before Firing | True | By Raymond R. Camp | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/rumanian-stocks-boom-on-dalkan-bloc-reports.html | Rumanian Stocks Boom On Dalkan Bloc Reports | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/the-first-test-for-russia.html | THE FIRST TEST FOR RUSSIA | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/danish-labor-makes-pact-employers-and-unions-agree-to-wage.html | DANISH LABOR MAKES PACT; Employers and Unions Agree to Wage Regulation Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/browder-assails-pope-at-rally-here-he-tells-22000-at-the-garden.html | BROWDER ASSAILS POPE AT RALLY HERE; He Tells 22,000 at the Garden Encyclical Attacked Idea of Church-State Separation FBI Men on Hand BROWDER ASSAILS POPE AT RALLY HERE Defines "Party Line" Takes Fling at Press | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/colombia-ends-first-trip-vessel-brings-23-to-complete-south.html | COLOMBIA ENDS FIRST TRIP; Vessel Brings 23 to Complete South American Voyage | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/whole-floor-leased-at-80-broad-street-fairbanks-morse-co-will-move.html | WHOLE FLOOR LEASED AT 80 BROAD STREET; Fairbanks, Morse & Co. Will Move to New Quarters | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/iannotti-in-ring-tonight-opposes-st-angelo-at-coliseum-other-cards.html | IANNOTTI IN RING TONIGHT; Opposes St. Angelo at Coliseum --Other Cards Listed | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/giants-will-begin-work-for-pirates-minor-injury-not-expected-to.html | GIANTS WILL BEGIN WORK FOR PIRATES; Minor Injury Not Expected to Keep Leemans From Sunday Game at Polo Grounds DODGER STAR TO RETURN Kercheval, Recovered From a Concussion, Will Be in the Line-Up Against Packers Kline Will Be Ready Team Missed Star Kicker | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/york-ice-corp-orders-up-42.html | York Ice Corp. Orders Up 42% | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/rutgers-team-rewarded-coach-calls-off-practice-for-day-defense-to.html | RUTGERS TEAM REWARDED; Coach Calls Off Practice for Day -- Defense to Be Tightened | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ticket-code-up-today-actors-equity-is-expected-to-approve-more.html | TICKET CODE UP TODAY; Actors Equity Is Expected to Approve More Rigid Rules | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/school-luncheon-today-mary-c-wheeler-alumnae-of-new-york-plan.html | SCHOOL LUNCHEON TODAY; Mary C. Wheeler Alumnae of New York Plan Anniversary | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/automatic-sales-hurt-in-reich.html | Automatic Sales Hurt in Reich | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/india-may-buy-electric-goods.html | India May Buy Electric Goods | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/reading-in-interstate-league.html | Reading in Interstate League | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ellen-h-lance-engaged-wilkesbarre-girl-is-fiancee-of-henry-coxe-jr.html | ELLEN H. LANCE ENGAGED; Wilkes-Barre Girl Is Fiancee of Henry Coxe Jr. of Englewood | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/3-missing-in-yukon-air-crash.html | 3 Missing in Yukon Air Crash | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ferry-to-cost-1000000-vessel-for-chesapeake-bay-run-to-be-303-feet.html | FERRY TO COST $1,000,000; Vessel for Chesapeake Bay Run to Be 303 Feet Long | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/brooklyn-guardsmen-study-guns.html | Brooklyn Guardsmen Study Guns | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/pictures-diamond-center-here.html | Pictures Diamond Center Here | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dullness-marks-trading-in-bonds-price-movements-are-mixed-in-the.html | DULLNESS MARKS TRADING IN BONDS; Price Movements Are Mixed in the Second Smallest Turnover of Month SOME FOREIGN LOANS RISE Federal Securities in Slight Upturn-- Index of Utilities Declines 0.42 Point | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nassau-taxpayers-lose-budget-plea-night-hearings-to-allow-the.html | NASSAU TAXPAYERS LOSE BUDGET PLEA; Night Hearings to Allow the Commuters to Take Part Denied by Supervisors BOARD GETS DOCUMENT Reduction of 35 Cents in Levy Offset by Valuation Rise in Tentative Figures | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/accepts-bolivian-mission-carlos-guachalla-to-attend-washington.html | ACCEPTS BOLIVIAN MISSION; Carlos Guachalla to Attend Washington Financial Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/news-and-notes-of-the-advertising-field-to-promote-puritan-hams-off.html | News and Notes of the Advertising Field; To Promote Puritan Hams Offers New Bonded Bourbon Retail Ad Linage Off 1.8% Dairy Products Promotion Up Changes by Crowell-Collier Accounts Personnel Notes | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/jackson-heights-home-sold.html | Jackson Heights Home Sold | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/smith-of-maine-victor-wins-new-england-run-3d-year-in-rowsets.html | SMITH OF MAINE VICTOR; Wins New England Run 3d Year in Row--Sets Course Mark | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/hawks-option-demarco-wing.html | Hawks Option DeMarco, Wing | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/soviet-troops-due-in-lithuania-today-kaunas-agrees-to-admit-1500.html | SOVIET TROOPS DUE IN LITHUANIA TODAY; Kaunas Agrees to Admit 1,500 Jews Expelled by Germans Thinks U.S. Might Aid Peace | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/coach-and-captain-of-the-peddie-eleven.html | COACH AND CAPTAIN OF THE PEDDIE ELEVEN | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/kirkpatrick-plays-at-carnegie-hall-heard-in-harpsichord-recital-of.html | KIRKPATRICK PLAYS AT CARNEGIE HALL; Heard in Harpsichord Recital of 18th Century Music in the First of Three Programs ETHEL LUENING A SOLOIST Pauline Pierce Also Sings on Bill--Couperin Music Is Among Compositions | True | By Olin Downes | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/annalist-index-eases-commodity-prices-off-01-point-in-week-ended.html | ANNALIST INDEX EASES; Commodity Prices Off 0.1 Point in Week Ended Nov. 10 | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/5000-waiting-places.html | 5,000 WAITING PLACES | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/wholesale-prices-drop-only-farm-products-and-textiles-are-higher-in.html | WHOLESALE PRICES DROP; Only Farm Products and Textiles Are Higher in Week | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/clergymen-endorse-red-cross-rollcall-secular-notables-also-register.html | CLERGYMEN ENDORSE RED CROSS ROLL-CALL; Secular Notables Also Register in Manhattan and Brooklyn | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/ranger-bill-miller-early-film-cowboy-rode-king-the-wonder-horse-of.html | 'RANGER BILL' MILLER, EARLY FILM COWBOY; Rode 'King, the Wonder Horse' of Buffalo Bill--Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/james-y-cameron-trackfield-official-never-missed-olympics-since.html | JAMES Y. CAMERON; Track-Field Official Never Missed Olympics Since 1900 | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/nyu-harriers-win-beat-ccny-1540-for-sixth-triumph-in-seven-starts.html | N.Y.U. HARRIERS WIN; Beat C.C.N.Y., 15-40, for Sixth Triumph in Seven Starts | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/heck-pledges-nonpolitical-enabling-act-to-put-parimutuel-betting-in.html | Heck Pledges Non-Political Enabling Act To Put Pari-Mutuel Betting in Operation | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/screen-news-here-and-in-hollywood-william-wyler-to-direct-our-town.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Wyler to Direct 'Our Town' for Lesser--Frank Craven to Be Narrator ENGLISH FILM AT ASTOR 'The Mill on the Floss' Opens There Today--License for Banned German Picture Eric von Stroheim to Return Coast Scripts | True | By Douglas W. Churchill Special To the New York Times. | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/telephone-issues-deposited.html | Telephone Issues Deposited | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/new-indian-defiance-seen-congress-party-demands-british-grant.html | NEW INDIAN DEFIANCE SEEN; Congress Party Demands British Grant Independence | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dartmouth-works-for-cornell-game-return-of-phelan-and-hickey.html | DARTMOUTH WORKS FOR CORNELL GAME; Return of Phelan and Hickey Strengthens the Team for Big Test at Hanover LIGHT SESSION AT ITHACA Unbeaten Squad Endeavors to Improve Defense for Its Placement Kickers Light Dummy Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/seven-flying-fortresses-arrive-at-asuncion-ending-1650mile-flight.html | Seven Flying Fortresses Arrive at Asuncion Ending 1,650-Mile Flight Over the Andes | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/rise-in-liverpool-aids-cotton-here-final-quotations-in-new-york.html | RISE IN LIVERPOOL AIDS COTTON HERE; Final Quotations in New York Show Gain of 13 Points to Loss of 2 Points SPREAD NEARS $2 A BALE Hedging, Buying by Spinners and Freight Room Affect Prices in Britain | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/brinkley-reports-to-elis-veteran-end-operated-on-last-month-to-face.html | BRINKLEY REPORTS TO ELIS; Veteran End, Operated On Last Month, to Face Princeton | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/bermuda-has-ship-plan-move-to-get-usflag-vessel-reported-pending.html | BERMUDA HAS SHIP PLAN; Move to Get U.S.-Flag Vessel Reported Pending | True | Special Cable to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/new-rules-proposed-for-minor-leagues-plan-for-full-doubleheaders-is.html | NEW RULES PROPOSED FOR MINOR LEAGUES; Plan for Full Double-Headers Is One of 44 Submitted | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/us-imports-more-rubber.html | U.S. Imports More Rubber | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/seek-soviet-state-ties-western-white-russians-and-ukrainians-take.html | SEEK SOVIET STATE TIES; Western White Russians and Ukrainians Take Action | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/seek-mystery-man-as-munich-bomber-nazis-say-suspect-posed-as-a.html | SEEK MYSTERY MAN AS MUNICH BOMBER; Nazis Say Suspect Posed as a Building Worker at the Buergerbraeu-Keller TIME MECHANISM TRACED Official Statement Makes No Mention of Charge It Was Manufactured Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/walter-johnstons-are-dinner-hosts-mr-and-mrs-leo-nunes-also.html | WALTER JOHNSTONS ARE DINNER HOSTS; Mr. and Mrs. Leo Nunes Also Entertain--Miss Nancy M. Woodbury Has Guests MRS. HILL-JONES HONORED Prospective Bride Is Feted at a Luncheon Given by Mrs. John T.H. Mitchell | True | | C1B 434542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/argentina-eases-import-rulings-it-now-will-permit-entry-of-list-of.html | ARGENTINA EASES IMPORT RULINGS; It Now Will Permit Entry of List of U.S. Merchandise | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/americans-oppose-red-wings-tonight-play-first-game-at-home-in.html | AMERICANS OPPOSE RED WINGS TONIGHT; Play First Game at Home in League Hockey at Garden With Changed Line-Up CONACHER A DEFENSEMAN Ex-Toronto Star, With Boll, Jackson and Romnes, Now in button's Array New Men in Line-Up Will Work Out Today Shore in Bruins' Opener | True | | C1B 434542 |
| 1939-11-14 | 1939-11-14 | https://www.nytimes.com/1939/11/14/archives/dr-woolley-asks-womens-peace-aid-tells-state-club-federation-world.html | DR. WOOLLEY ASKS WOMEN'S PEACE AID; Tells State Club Federation World Faces Crisis in Honorable Living MRS. HELMUTH IS HONORED Banquet at Session Held in Rochester Is Dedicated to Memory of Founder | True | Special to THE NEW YORK TIMES. | C1B 434542 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/daily-oil-output-advances-in-week-texas-was-mainly-responsible-for.html | DAILY OIL OUTPUT ADVANCES IN WEEK; Texas Was Mainly Responsible for Rise to 3,797,200 From 3,501,350 Barrels | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/city-acts-in-case-of-miss-sullivan-la-guardia-orders-herlands-to-in.html | CITY ACTS IN CASE OF MISS SULLIVAN; La Guardia Orders Herlands to Investigate Reported Ouster Hunter Club to Hear Pecora | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/exemption-denied-to-utility-by-sec-contention-of-potomac-edison.html | EXEMPTION DENIED TO UTILITY BY SEC; Contention of Potomac Edison That It Is Not Holding Unit Held to Lack Merit SUBSIDIARY OF WEST PENN Company Serves All of Western Maryland--People's Natural Gas Plea Is Approved | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/cubans-set-to-elect-new-assembly-today-one-of-816-candidates-is.html | CUBANS SET TO ELECT NEW ASSEMBLY TODAY; One of 816 Candidates Is Found Shot in a Havana Suburb | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/fcc-cautions-on-speedy-prospect-of-commercializing-television.html | FCC Cautions on Speedy Prospect Of Commercializing Television; Report Stresses Sale of Only 1,000 Sets Since May, Lack of Steady Nation-Wide Service, Urges Continued Experiments | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/bermingham-services-rites-for-retired-detective-sergeant-to-be-held.html | BERMINGHAM SERVICES; Rites for Retired Detective Sergant to Be Held Today HUGH O'NEILL HENRY F. MAY | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/9000-see-detroit-six-triumph-over-americans-at-garden-red-wings.html | 9,000 See Detroit Six Triumph Over Americans at Garden; RED WINGS SUBDUE DUTTON TEAM, 4-2 Gain a 3-0 Lead and Survive Americans' Last-Period Rally to Win Game KEN KILREA PACES ATTACK Gets First 2 Goals on Passes by Dillon as New Yorkers Drop Home Opener Howe Seals the Outcome Thompson Is Kept on the Go Keating Cages Rubber | True | By Joseph C. Nicholstimes Wide World | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mrs-grace-bangs-wed-married-to-leonard-h-bernheim-in-glastonbury.html | MRS. GRACE BANGS WED; Married to Leonard H. Bernheim in Glastonbury, Conn. | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/french-repulsed-germany-asserts-berlin-tells-of-failures-to.html | FRENCH REPULSED, GERMANY ASSERTS; Berlin Tells of Failures to Recapture Hill--Paris Sees Lack of Plan in Reich | True | Wireless to THE NEW YORK TIMES. By G. H. Archambault Wireless To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/store-units-taken-for-chain-outlets-leasing-of-retail-quarters-by.html | STORE UNITS TAKEN FOR CHAIN OUTLETS; Leasing of Retail Quarters by Furniture, Men's Clothes and Shoe Firms Reported 8TH AVE. CORNER RENTED A. Finkenberg's Sons Signs a Million-Dollar Contract for Space at 36th St. | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/rutgers-hitch-hiker-killed.html | Rutgers Hitch Hiker Killed | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/truck-terminals-in-city-proposed-port-authority-official-tells.html | TRUCK TERMINALS IN CITY PROPOSED; Port Authority Official Tells Engineers It is Ready to Consider Problem INDUSTRY'S RISE IS CITED A.D. Boone Suggests Plan for Cooperative Centers to Aid Motor Haulers Cites Gain in Tracking Seeks Accord on Principle | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/james-h-post-honored-tablet-dedicated-to-founder-of-protestant.html | JAMES H. POST HONORED; Tablet Dedicated to Founder of Protestant Welfare Agencies | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/to-bar-street-peddlers-west-of-park-group-meets-today-to-intensify.html | TO BAR STREET PEDDLERS; West of Park Group Meets Today to Intensify Campaign | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/500-reported-lost-as-oil-fire-sweeps-town-in-venezuela-village-of.html | 500 REPORTED LOST AS OIL FIRE SWEEPS TOWN IN VENEZUELA; Village of Shacks on Stilts Over Lake Maracaibo Wiped Out Before Aid Arrives 2,000 HURT OR HOMELESS Flight to Mainland Cut Off When Bridge Is Destroyed-- Many Leap Into Water Destroyed in Four Hours Unable to Save Belongings 500 REPORTED LOST IN VENEZUELA FIRE Many of Survivors Injured Dead Believed Mostly Children Americans Believed Safe | True | Robert Yarnall Richie for "World Petroleum" | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/letters-to-the-times-tribute-to-an-american-hospital-at-istanbul-a.html | Letters to The Times; Tribute to an American Hospital at Istanbul a Memorial to the Late Admiral Bristol Hospital a Result New Building Occupied British Censorship Active Visitor Here Tells of Difficulties at Port of Departure In Defense of Burgundy Wine, It Is Said, Does Not Cause Gout, but if It Does, What of It? Stalin's Foreign Policy TO THE EDITOR OF THE NEW YORK TIMES: A Physician Is Puzzled An Englishman Analyzes Us As He Believes We Take Our Blessings Too Much as a Matter of Course Traffic Law Enforcement Expression of Appreciation | True | ARTHUR W. STAUB.WILLIAM BERSSENBRUGGE.PETER GREIG.A. BLACKMAN.B.G. LIPTON, M.D.PETER BURTON.R.H.K.REGINALD DORMER JORDAN. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/financing-by-rfc-favored-by-road-illinois-central-tells-icc-agencys.html | FINANCING BY RFC FAVORED BY ROAD; Illinois Central Tells I.C.C. Agency's Offer Was Better Than Lease-Purchase $7,800,000 LOAN SOUGHT Full Price of New Equipment Would Be Covered by a Certificate Issue | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/cleared-in-automobile-death.html | Cleared in Automobile Death | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/restaurant-sales-4-higher.html | Restaurant Sales 4% Higher | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/bank-of-japan-reports-weekly-statement-shows-drop-in-notes-issued.html | BANK OF JAPAN REPORTS; Weekly Statement Shows Drop in Notes Issued | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/rain-delays-us-fliers-flying-fortresses-remain-overnight-at.html | RAIN DELAYS U.S. FLIERS; Flying Fortresses Remain Overnight at Asuncion, Paraguay | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/kirmil-elected-at-exeter.html | Kirmil Elected at Exeter | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/gets-library-position-brooklyn-man-who-saw-ground-broken-as-child.html | GETS LIBRARY POSITION; Brooklyn Man, Who Saw Ground Broken as Child, to Run Building | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mills-buy-wheat-but-end-is-uneven-market-is-listless-in-range-of-1c.html | MILLS BUY WHEAT, BUT END IS UNEVEN; Market Is Listless in Range of 1c a Bushel, With Traders Ignoring the News NEBRASKA CROP HARD HIT Corn Slips Back as Support Is Withdrawn and Shows Losses of 1/8 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/will-ration-imports-australia-to-conserve-dollar-exchange-by.html | WILL 'RATION' IMPORTS; Australia to Conserve Dollar Exchange by Curbing Purchases Wireless to THE NEW YORK TIMES. | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/northwestern-earthquake.html | NORTHWESTERN EARTHQUAKE | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mass-state-victor-60-evanss-tally-drops-coast-guard-to-7th-defeat.html | MASS. STATE VICTOR, 6-0; Evans's Tally Drops Coast Guard to 7th Defeat in Row | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/police-department.html | Police Department | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/the-war-of-nerves.html | THE WAR OF NERVES | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/cyrenus-cole-76-exrepresentative-served-fifth-iowa-district-five.html | CYRENUS COLE, 76, EX-REPRESENTATIVE; Served Fifth Iowa District Five Terms--Author and Editor | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/news-of-markets-in-european-cities-tone-continues-firm-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Tone Continues Firm in London but Trading Is Light--U.S. Issues Quietly SteadyRENTES IMPROVE IN PARISDomestic Shares Strengthenin Amsterdam--Session inBerlin Slightly Active Trading Active in Paris Amsterdam Trading Quiet Principal Issues Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/corbett-heads-package-group.html | Corbett Heads Package Group | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/home-charity-put-before-war-relief-mayor-warns-against-aiding.html | HOME CHARITY PUT BEFORE WAR RELIEF; Mayor Warns Against Aiding 'Mushroom Organizations' Without Inquiring Calls Council Budget Modest Endorses Council Appeal | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/news-of-wood-field-and-stream-not-a-money-problem.html | NEWS OF WOOD, FIELD AND STREAM; Not a Money Problem | True | By Raymond R. Camp | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY PINEHURST CONNECTICUT | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mrs-lc-thrall-is-wed-in-church-married-to-seymour-johnson-in.html | MRS. L.C. THRALL IS WED IN CHURCH; Married to Seymour Johnson in Presence of Small Group at Central Presbyterian DR. SPEERS OFFICIATES Couple to Make Their Home at Driftwoods, Residence in Sands Point of Bridegroom Leonard Feists Have Child | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/to-mark-vladeck-houses-start.html | To Mark Vladeck Houses Start | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/no-dollar-sale-in-cuba-money-in-stabilization-fund-to-be-used-by.html | NO DOLLAR SALE IN CUBA; Money in Stabilization Fund to Be Used by Government | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/publishing-ads-gain-td-palmer-notes-a-rise-now-as-in-world-war-days.html | PUBLISHING ADS GAIN; T.D. Palmer Notes a Rise Now, as in World War Days | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/books-published-today.html | Books Published Today | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/to-refit-4-more-old-destroyers.html | To Refit 4 More Old Destroyers | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/sir-andrew-scott-lloyds-exofficial-retired-secretary-dies-at-82.html | SIR ANDREW SCOTT, LLOYD'S EX-OFFICIAL; Retired Secretary Dies at 82 After 66 Years of Service | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/off-to-a-good-start.html | OFF TO A GOOD START | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/air-patrol-guards-canada-far-to-sea-planes-go-out-hundreds-of-miles.html | AIR PATROL GUARDS CANADA FAR TO SEA; Planes Go Out Hundreds of Miles to Watch for Raiders and Escort Merchantmen ENEMY FACES BOMBING Aviation Activities Described in Ottawa Radio Series on Dominion's War Steps | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/6-westinghouse-bonus.html | 6% Westinghouse Bonus | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/strenuous-drill-is-held-at-nyu-georgetown-plays-studied-by.html | STRENUOUS DRILL IS HELD AT N.Y.U.; Georgetown Plays Studied by Violet--Boell, Barmak May Not See Much Action | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/borah-wants-voice-in-party-councils-he-is-expected-to-join-other.html | BORAH WANTS VOICE IN PARTY COUNCILS; He Is Expected to Join Other Western Senators in Support of Candidate in '40 LAUDS INDEPENDENT VOTE It Is 'Salvation of Decent Politics,' He Says in Reply to Straight Ticket Appeal | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/yugoslav-control-of-mines-protested-british-and-french-interests.html | YUGOSLAV CONTROL OF MINES PROTESTED; British and French Interests Are Affected by War Measure | True | By Telephone To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/farm-milk-price-sharply-increased-blended-figure-for-october-227-a.html | FARM MILK PRICE SHARPLY INCREASED; Blended Figure for October $2.27 a Hundredweight, Highest for Month Since 1930 | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/quits-as-slrb-counsel-seward-to-take-new-post-in-washington-monday.html | QUITS AS SLRB COUNSEL; Seward to Take New Post in Washington Monday | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/enforced-savings-urged-on-britain-keynes-proposes-compulsory-loan.html | ENFORCED SAVINGS URGED ON BRITAIN; Keynes Proposes Compulsory Loan to Help Finance War and Stabilize Economy INFLATION BRAKE SOUGHT Auxiliary to Income Tax Asked to Offset Overemployment and Underproduction | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/princeton-club-excels-beats-yale-club-41-in-squash-racquetsother.html | PRINCETON CLUB EXCELS; Beats Yale Club, 4-1, in Squash Racquets--Other Results | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/judge-loses-plea-on-income-tax-law-court-of-appeals-rules-against.html | JUDGE LOSES PLEA ON INCOME TAX LAW; Court of Appeals Rules Against Ex-Justice Black in Test Case on His $1,681.17 Levy ZONING ISSUES ARE RAISED City Estimate Board Is Held the Agency to Hear Protests--Parking Lot Case Upheld Zoning Rules Are Expounded Auto Parking Lot Is Considered | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/troth-is-announced-of-miss-janet-ross-dana-hall-alumna-to-be-wed-to.html | TROTH IS ANNOUNCED OF MISS JANET ROSS; Dana Hall Alumna to Be Wed to Jon Corbino, New York Artist | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/rover-sextet-triumphs-81.html | Rover Sextet Triumphs, 8-1 | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/packers-prepare-at-travers-island-for-dodgers-contest-green-bay.html | Packers Prepare at Travers Island for Dodgers' Contest; GREEN BAY SQUAD TAKES LONG RIDE Gets View of Westchester's Scenery Before Workout on N.Y.A.C. Grounds LAMBEAU PRAISES TEAM But Is Not Holding Dodgers Lightly-- Looks for Hard Game at Ebbets Field Praises Brooklyn Team Worry Takes Its Toll Treat for Freshmen | True | By Louis Effrat | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/czech-jews-to-lose-real-estate-income-decrees-block-use-of-earnings.html | CZECH JEWS TO LOSE REAL ESTATE INCOME; Decrees Block Use of Earnings From Land and Mortgages | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/kuhn-story-false-lawyer-declares-bund-leader-did-not-pay-500-for.html | KUHN STORY FALSE, LAWYER DECLARES; Bund Leader Did Not Pay $500 for Legal Aid, Murray Says -- State Case Nears End | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/inspiration-copper-plans-to-sell-bonds-5910000-of-first-mortgage-4s.html | INSPIRATION COPPER PLANS TO SELL BONDS; $5,910,000 of First Mortgage 4s Will Be Convertible | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/to-direct-coast-stores-for-w-j-sloane.html | To Direct Coast Stores For W. & J. Sloane | True | Kaiden-Kazanjian, 1934 | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/plans-puerto-rico-study-dr-zimmerman-will-act-for-economic-program.html | PLANS PUERTO RICO STUDY; Dr. Zimmerman Will Act for Economic Program Group | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/yards-vs-meters-on-aau-agenda-distances-for-track-events-to-be.html | YARDS VS. METERS ON A.A.U. AGENDA; Distances for Track Events to Be Discussed Again at Convention Next Month Up for Consideration Again Seek to Bar Pro Tie-Ups | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/eighth-death-in-munich-blast.html | Eighth Death in Munich Blast | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/drunken-driving-laid-to-sheriff-of-essex-hm-young-jr-denies-charge.html | DRUNKEN DRIVING LAID TO SHERIFF OF ESSEX; H.M. Young Jr. Denies Charge in Newark After Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/the-byrd-expedition.html | THE BYRD EXPEDITION | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/sale-at-st-lukes-home-luncheons-teas-and-receptions-to-be-held-nov.html | SALE AT ST. LUKE'S HOME; Luncheons, Teas and Receptions to Be Held Nov. 29 and 30 | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/theatre-ticket-scalping-code-is-revised-giving-new-curbs-and-better.html | Theatre Ticket Scalping Code Is Revised Giving New Curbs and Better Distribution | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/dixiana-juveniles-first-and-second-sirocco-beats-faymar-stablemate.html | DIXIANA JUVENILES FIRST AND SECOND; Sirocco Beats Faymar, Stable-Mate, and Earns $8,140-- Rough Pass Is Third ENTRY PAYS $11.90 FOR $2 Longden Wins on Early Mom and Carvola at Pimlico-- Kayak II Runs Today Rough Pass Earns $800 Early Mom Follows Pace GOOD TASTE WINNING FIRST RACE AT PIMLICO YESTERDAY | True | Times Wide World | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/pond-expects-yale-to-be-at-peak-in-game-with-princeton-better.html | Pond Expects Yale to Be at Peak in Game With Princeton; BETTER BLOCKING IS SOUGHT BY ELIS They Scrimmage for Second Day in Row, Preparing New Plays for Game Saturday TEAM WORKS WITH A WILL Kieckhefer Backfield Fixture -- Yale Coach Is Hopeful of Strong Finish to Season | True | By Robert F. Kelley Special To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/cruiser-aboard-byrd-ship-to-sail-snowmobile-is-lashed-to-deck-and.html | CRUISER ABOARD, BYRD SHIP TO SAIL; Snowmobile Is Lashed to Deck and North Star Prepares to Leave Boston at Dawn Today SETTLEMENTS PROJECTED Expedition Chief Proposes Ice Habitation for 5 or 6 Years to Clinch Discovery Claims | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/blades-retained-as-pilot-of-cards-manager-believes-club-will-annex.html | BLADES RETAINED AS PILOT OF CARDS; Manager Believes Club Will Annex Flag in 1940--Uhle Signed as Cub Coach Gives Opinion on Series Succeeds Roy Johnson | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/sugar-crop-of-the-us-off-10-per-cent-in-year.html | Sugar Crop of the U.S. Off 10 Per Cent in Year | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/the-play-group-theatre-begins-ninth-season-by-staging-robert.html | THE PLAY; Group Theatre Begins Ninth Season by Staging Robert Ardrey's 'Thunder Rock' | True | By Brooks Atkinsonben Pinchot | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/topics-in-wall-street-remuneration-war-purchases-silver-lining.html | TOPICS IN WALL STREET; Remuneration War Purchases Silver Lining Consumers Power | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/ask-auctions-here-of-australian-clip-groups-suggest-british-hold.html | ASK AUCTIONS HERE OF AUSTRALIAN CLIP; Groups Suggest British Hold Boston Sales of Wools Held Abroad TO CABLE DESCRIPTIONS Proposal Made After Parleys at Which Other Plans Were Found Not Feasible | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/suits-in-spotlight-of-parisian-modes-2-new-molyneux-silhouettes-set.html | SUITS IN SPOTLIGHT OF PARISIAN MODES; 2 New Molyneux Silhouettes Set Stage for Styles to Be Seen in Spring SWING JACKET, SLIM SKIRT Order Reversed in Companion Piece With Angora Sweaters a Feature of Both | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/new-rule-covers-brokers-reports-member-firms-of-the-exchange-must.html | NEW RULE COVERS BROKERS' REPORTS; Member Firms of the Exchange Must Send Out Financial Statements on Request SUGGESTED BY MAGILL Public Examining Board Had Favored Mailing of Annual Data to Customers | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/wpa-composers-get-support-for-season-juilliard-school-and-the.html | WPA COMPOSERS GET SUPPORT FOR SEASON; Juilliard School and the Public Library to Assist Forum | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/french-tobacco-cost-up-smokers-crowd-shops-trying-to-beat-price.html | FRENCH TOBACCO COST UP; Smokers Crowd Shops Trying to Beat Price Rise | True | Wireless to THE NEW YORK TIMES | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/bremen-reported-at-sea-swedish-fisherman-says-he-saw-liner-making.html | BREMEN REPORTED AT SEA; Swedish Fisherman Says He Saw Liner Making for Germany | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/sports-of-the-times-throwing-a-few-punches-looking-backward-keeping.html | Sports of the Times; Throwing a Few Punches Looking Backward Keeping Cool Bigger Game A Question of Language | True | By John Kieran | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/credit-sales-rose-43-october-collections-33-ahead-of-those-for-1938.html | CREDIT SALES ROSE 4.3%; October Collections 3.3% Ahead of Those for 1938 Month | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/fast-flight-from-bermuda.html | Fast Flight From Bermuda | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/british-seek-to-hold-normal-foreign-trade.html | British Seek to Hold Normal Foreign Trade | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/belgians-intern-british-planes.html | Belgians Intern British Planes | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/returning-scout-warns-fordham-of-st-marys-defensive-strength-walsh.html | Returning Scout Warns Fordham Of St. Mary's Defensive Strength; Walsh, Impressed by Gaels, Blames Setbacks on Bad Breaks, but Crowley Is Confident for Polo Grounds Battle Saturday Heffernan Back in Stride Two Nursing Knee Injuries Rams Lead in Series | True | By Kingsley Childstimes Wide World | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/incidents-in-european-conflict-capone-proposed-as-nazi-aide.html | Incidents in European Conflict; Capone Proposed as Nazi Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/farley-stars-as-guest-on-information-please.html | Farley Stars as Guest On 'Information Please' | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/papal-nuncio-sees-ribbentrop.html | Papal Nuncio Sees Ribbentrop | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/westinghouse-pay-up-6-extra-reflects-earnings-rise-over-three.html | WESTINGHOUSE PAY UP 6%; Extra Reflects Earnings Rise Over Three Months | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/hungary-jails-nazis-three-sentenced-for-a-disloyal-attitude-toward.html | HUNGARY JAILS NAZIS; Three Sentenced for a Disloyal Attitude Toward State | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/3-yonkers-parties-win-council-seats-city-manager-league-victors-in.html | 3 YONKERS PARTIES WIN COUNCIL SEATS; CITY MANAGER LEAGUE VICTORS IN YONKERS | True | Special to THE NEW YORK TIMES.Associated News | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/neutrals-face-seizures-britain-studies-problem-of-cargoes-shipped.html | NEUTRALS FACE SEIZURES; Britain Studies Problem of Cargoes Shipped From Germany | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/card-party-to-aid-mmahon-shelter-miss-anne-mcdonnell-among-young.html | CARD PARTY TO AID M'MAHON SHELTER; Miss Anne McDonnell Among Young Women Who Will Assist at Charity Tea MRS. J.D. RYAN HOSTESS Beneficiary Takes Care of Children Between Ages of 6 Months and 6 Years | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/decision-reversed-in-banking-action-court-of-appeals-gives-ruling.html | DECISION REVERSED IN BANKING ACTION; Court of Appeals Gives Ruling on International Committee of Bankers on Mexico BOND INTEREST INVOLVED Government of Mexico Party to Agreement on Funds for Distribution Default on Bond Interest Prior Right Asserted | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/dartmouth-uses-miller-in-drill-injured-captain-resumes-work-at.html | DARTMOUTH USES MILLER IN DRILL; Injured Captain Resumes Work at End--Punting Features Cornell Practice | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/stocks-cut-sharply-for-finished-goods-but-raw-material-inventories.html | STOCKS CUT SHARPLY FOR FINISHED GOODS; But Raw Material Inventories Advanced in September | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/hotel-is-set-afire-in-far-rockaway-handyman-charged-with-arson.html | HOTEL IS SET AFIRE IN FAR ROCKAWAY; Handyman Charged With Arson After 30-Room Structure Is Badly Damaged WOMAN OWNER ESCAPES Flees With Pets After Being Awakened by Dog--3 Firemen Are Injured Slightly | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/works-of-picasso-put-on-exhibition-preview-and-reception-are-held.html | WORKS OF PICASSO PUT ON EXHIBITION; Preview and Reception Are Held at Modern Museum-- Display Closes Jan. 7 SHOW IS RETROSPECTIVE 300 Items in the Catalogue Are Representative of Varied Mediums of Artist Catalogued Items Missing Recent Works Shown | True | By Edward Alden Jewell | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/financial-markets-stocks-improve-irregularly-with-gains-exceeding-1.html | FINANCIAL MARKETS; Stocks Improve Irregularly, With Gains Exceeding 1 Point--Industrial News Aids Market | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/old-hotel-burns-in-east-quogue.html | Old Hotel Burns in East Quogue | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/garvey-and-cabrelli-star-in-colgate-line-stand-out-in-dummy.html | GARVEY AND CABRELLI STAR IN COLGATE LINE; Stand Out in Dummy Scrimmage --Hoffman Lost to Syracuse L.I.U. Works on Defense | True | Special to THE NEW YORK TIMES. | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/highway-barriers-hit-by-ch-gray-he-scores-portsofentry-laws-of.html | HIGHWAY BARRIERS HIT BY C.H. GRAY; He Scores Ports-of-Entry Laws of States at Meeting of Petroleum Institute RAILROADS ARE ACCUSED Rodgers Says They Sponsored Many Bills Restricting Commercial Hauling | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/dr-william-hull-quaker-historian-professor-at-swarthmore-since-1892.html | DR. WILLIAM HULL, QUAKER HISTORIAN; Professor at Swarthmore Since 1892 Was an Authority on History of William Penn LONG ADVOCATE OF PEACE Chairman in 1937 of Group That Backed Expansion for Germany, Italy, Japan Authority on William Penn | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/schiff-trophy-for-air-safety-record-is-awarded-to-navys-patrol.html | Schiff Trophy for Air Safety Record Is Awarded to Navy's Patrol Squadron 11 | True | Times Wide World | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/miss-kathryn-marie-fry-wed-in-ceremony-at-church-in-bronxville-to.html | Miss Kathryn Marie Fry Wed in Ceremony At Church in Bronxville to Carl J. Much Jr. | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/home-building-brisk-october-volume-in-east-at-30month-peak.html | HOME BUILDING BRISK; October Volume in East at 30-Month Peak | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/gain-by-pacific-gas-25633593-cleared-in-the-twelve-months-to-sept.html | GAIN BY PACIFIC GAS; $25,633,593 Cleared in the Twelve Months to Sept. 30 | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/more-cotton-consumed-total-for-october-686936-bales-against-543857.html | MORE COTTON CONSUMED; Total for October 686,936 Bales, Against 543,857 Year Before | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/us-horses-quit-france-american-owners-get-permits-to-export-racers.html | U.S. HORSES QUIT FRANCE; American Owners Get Permits to Export Racers | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/file-in-jersey-congress-race.html | File in Jersey Congress Race | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/goldwyn-is-honored-arizona-governor-names-village-for-film-producer.html | GOLDWYN IS HONORED; Arizona Governor Names Village for Film Producer Katherine Bacon at Town Hall Earl Oliver Gives Song Recital | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/rise-in-us-travel-spurs-hotel-men-hosts-of-nation-advised-to-take.html | RISE IN U.S. TRAVEL SPURS HOTEL MEN; Hosts of Nation Advised to Take Advantage of Domestic Touring Increased by War PUBLIC TASTES STUDIED State Publicity Fund Is Held Inadequate--C.F. Wicks of Rochester Heads Group Rate Rise Not Expected Features That Appeal | True | Times Wide World, 1939 | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/failures-up-in-4-groups-commercial-service-only-one-with-decrease.html | FAILURES UP IN 4 GROUPS; Commercial Service Only One With Decrease in Week | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/holds-output-lags-behind-our-wants-dr-thomas-at-plastics-award.html | HOLDS OUTPUT LAGS BEHIND OUR WANTS; Dr. Thomas, at Plastics Award Session, Scores Defeatists | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/foreign-exchange-centers-on-pound-sterling-reaches-396-18-but.html | FOREIGN EXCHANGE CENTERS ON POUND; Sterling Reaches $3.96 1/8 but Closes to $3.93 on News of Japanese Offerings FRENCH FRANC UP POINT Spain Changes Official Prices on Peseta to Conform With Drop in British Currency | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/curb-seat-price-up-500.html | Curb Seat Price Up $500 | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mgoldrick-sells-30000000-issue-national-city-bank-group-wins.html | M'GOLDRICK SELLS $30,000,000 ISSUE; National City Bank Group Wins Award--Net Interest Cost 2.562766 Per Cent HALF OF BONDS RESOLD Part of Proceeds to Pay Off on Rapid Transit Contracts and Dock Improvements | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/profit-increased-by-columbia-gas-12779170-earned-in-12-months-to.html | PROFIT INCREASED BY COLUMBIA GAS; $12,779,170 Earned in 12 Months to Sept. 30, Compared With $10,822,566 Year Before GROSS PUT AT $97,741,265 Reynolds Tells Stockholders of Recapitalization by Several Subsidiaries | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/armedship-peril-stressed-by-nazis-naming-of-merchantmen-with-guns.html | ARMED-SHIP PERIL STRESSED BY NAZIS; Naming of Merchantmen With Guns Held to Be Warning to Neutrals to Avoid Such Liners REICH PRESS THREATENING But the Navy Spokesman Says U-Boats Will Act, as in Past, as Circumstances Dictate Navy Denies Change in Policy Government Explains Step | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/roosevelt-hints-veto-of-transfers-of-ships-to-panama-reluctant-to.html | ROOSEVELT HINTS VETO OF TRANSFERS OF SHIPS TO PANAMA; Reluctant to Put Sister Republic in Neutrality PositionDiffering From OursIN ACCORD WITH HULLMaritime Board Refuses Shifting of Four Pacific Liners to Panamanian Registry President States Position Application Is Denied PRESIDENT HINTS SHIP CHANGE VETO | True | By Felix Belair Jr. Special To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mancini-stops-lancaster-referee-halts-bout-at-end-of-seventh-at.html | MANCINI STOPS LANCASTER; Referee Halts Bout at End of Seventh at Broadway Arena | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/pimlico-bars-horse-smoke-signal-cannot-run-there-because-of-clouded.html | PIMLICO BARS HORSE; Smoke Signal Cannot Run There Because of Clouded Identity | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/dividends-voted-by-corporations-rustless-iron-and-steel-to-pay-25.html | DIVIDENDS VOTED BY CORPORATIONS; Rustless Iron and Steel to Pay 25 Cents on Common in Initial Cash Distribution HEYDEN DECLARES EXTRA Chemical Concern to Give 40c --National Transit Authorizes 50c--Oilstocks Acts Allied Mills Boston Woven Hose and Rubber Bucyrus-Erie Company Canada and Dominion Sugar Dictaphone Corporation Federal Compress and Warehouse B.F. Goodrich Company Hart, Schaffner & Marx Herman Nelson Corporation Heyden Chemical Imperial Oil, Ltd. International Petroleum Jewel Tea Libbey-Owens-Ford Glass Monarch Machine Tool Mohawk Carpet Mills National Transit New Bedford Cordage Newmont Mining Oilstocks, Ltd. Royalite Oil Standard Wholesale Phosphate Udylite Corporation | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/events-today.html | EVENTS TODAY | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/catholic-editors-rebuke-browder-father-talbot-terms-talk-of-uniting.html | CATHOLIC EDITORS REBUKE BROWDER; Father Talbot Terms Talk of Uniting Church and State a '19th Century Canard' POPE'S WORDS ARE CITED Communist Leader Misquoted Them to Suit His Purposes, Say Skillin and Burnham Loyalty of the Catholics Pope's Words and Browder's | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/wagehour-laws-urged-on-states-national-labor-legislation-conference.html | WAGE-HOUR LAWS URGED ON STATES; National Labor Legislation Conference Would Protect Those Not Covered Now AND BAR 'EVASIVE DEVICES' Including of Public Employes and Professional Workers Is Among the Suggestions | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/investigation-put-off-lawyer-absent-thomas-refuses-to-talk-before.html | INVESTIGATION PUT OFF; Lawyer Absent, Thomas Refuses to Talk Before Ring Board | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/new-moore-ship-launched-mormacyork-at-chester-is-second-of-six.html | NEW MOORE SHIP LAUNCHED; Mormacyork at Chester Is Second of Six Freighters | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/aiken-gets-pilot-license-vermont-governor-is-ready-for-first-solo.html | AIKEN GETS PILOT LICENSE; Vermont Governor Is Ready for First Solo Flight Philippine Dinner Tonight | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/old-holding-is-sold-on-eleventh-avenue-stevenson-interests-dispose.html | OLD HOLDING IS SOLD ON ELEVENTH AVENUE; Stevenson Interests Dispose of 38th Street Corner | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/record-in-traffic-court-197000-cases-handled-and-350536-fines-paid.html | RECORD IN TRAFFIC COURT; 197,000 Cases Handled and $350,536 Fines Paid Since Jan. 1 O'Connor Asks Party Name Rule | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/columbian-carbon-clears-2380330-profit-for-9-months-to-sept-30.html | COLUMBIAN CARBON CLEARS $2,380,330; Profit for 9 Months to Sept. 30 Compares With $1,944,458 in the 1938 Period INVENTORY DROP SHOWN Results Listed by Other Corporations With Figuresof Comparison OTHER CORPORATE REPORTS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/nazis-turn-down-peace-proposals-hold-allies-rejected-the-offer.html | NAZIS TURN DOWN PEACE PROPOSALS; Hold Allies Rejected the Offer First--Lowlands Continue to Seek Amity Basis Note Said to Be Brief GERMANY REJECTS PEACE PROPOSALS Search for Way Continued Uproar in Belgian Chamber French See Misrepresentation Russians Accuse Allies | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/iannicelli-beats-svercel-155-155-triumphs-as-princeton-club-squash.html | IANNICELLI BEATS SVERCEL, 15-5, 15-5; Triumphs as Princeton Club Squash Starts--Rice Tops Sieverman, 15-9, 15-6 REEVE GAINS THIRD ROUND Bayside Player Downs Lawson by 15-4, 15-4--Ince Defeats Merrill in Three Games | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/book-notes.html | BOOK NOTES | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/japanese-debate-wedding-chinese-to-win-the-war.html | Japanese Debate Wedding Chinese to Win the War | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/to-assist-chief-engineer-of-pennsylvania-railroad.html | To Assist Chief Engineer Of Pennsylvania Railroad | True | Rappoport | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/pompoon-is-dead-stricken-in-stall-champion-2yearold-of-1936-had.html | POMPOON IS DEAD; STRICKEN IN STALL; Champion 2-Year-Old of 1936 Had Been Resting at Owner Louchheim's Stock Farm | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/20-games-for-liu-five-blackbirds-to-play-seven-times-on-garden.html | 20 GAMES FOR L.I.U. FIVE; Blackbirds to Play Seven Times on Garden Court | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/books-of-the-times-the-principle-fixed.html | BOOKS OF THE TIMES; The Principle Fixed | True | By Ralph Thompson | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/old-radiator-plant-sold-at-raritan-nj-hoboken-corporation-takes.html | OLD RADIATOR PLANT SOLD AT RARITAN, N.J.; Hoboken Corporation Takes Over 23-Acre Property | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/japanese-attack-near-indochina-major-landing-is-made-for-drive-on.html | JAPANESE ATTACK NEAR INDO-CHINA; 'Major Landing' Is Made for Drive on Pakhoi--U.S. Stand Is Causing Anxiety Major Landing' Made Worried Over U.S. Stand JAPANESE ATTACK NEAR INDO-CHINA Would Settle With Russia See United States Pledged Tientsin Blockade Goes On | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/first-soviet-troops-move-into-lithuania-20000-will-occupy-garrisons.html | FIRST SOVIET TROOPS MOVE INTO LITHUANIA; 20,000 Will Occupy Garrisons --Cabinet Expected to Resign | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/29-jobs-abolished-in-school-economy-2-principals-aides-4-clerks-and.html | 29 JOBS ABOLISHED IN SCHOOL ECONOMY; 2 Principals' Aides, 4 Clerks and 23 Teachers Eliminated at Saving of $75,000 A NEW RULE CRITICIZED Ban on Replacing Instructor Till 5th Day of Absence Found to Cause Hardships | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/director-of-purity-bakeries.html | Director of Purity Bakeries | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/tennessee-eleven-still-heads-list-unscoredon-vols-rated-best-by.html | TENNESSEE ELEVEN STILL HEADS LIST; Unscored-On Vols Rated Best by Nation's Experts for Fourth Week in Row DUQUESNE IS NOW TENTH Only Newcomer in Top Group --Notre Dame Team Drops From Third to Ninth | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/new-transit-plan-for-philadelphia-court-approves-reorganization-for.html | NEW TRANSIT PLAN FOR PHILADELPHIA; Court Approves Reorganization for the P.R.T. | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By H. Louis Hollander | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/pro-league-formed-in-indoor-baseball-new-york-and-brooklyn-will.html | PRO LEAGUE FORMED IN INDOOR BASEBALL; New York and Brooklyn Will Open With 2 Games at 14th Regiment Armory Sunday 4 CITIES IN EACH DIVISION Eastern and Western Groups to Operate Independently Till March Play-Offs Personnel of Circuit Street St. Louis Manager | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/french-general-buried-pigaud-finest-infantryman-gets-tribute-of.html | FRENCH GENERAL BURIED; Pigaud, 'Finest Infantryman,' Gets Tribute of Army | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/home-equipment-sales-rise.html | Home Equipment Sales Rise | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/polish-refugees-aided-rubinstein-and-kiepura-give-services-in.html | POLISH REFUGEES AIDED; Rubinstein and Kiepura Give Services in Concert | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/ecuador-names-cabinet-chief.html | Ecuador Names Cabinet Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/milk-fund-benefit-dec-10.html | Milk Fund Benefit Dec. 10 | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/allies-coordinate-economic-policies-reynaud-visits-london-to-talk.html | ALLIES COORDINATE ECONOMIC POLICIES; Reynaud Visits London to Talk With Simon on Program to Finance War Buying WILL PUSH SALES TO U.S. Britain and France Likely to Save Supply of Dollars for Their Purchases Here | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/montclair-man-killed-in-west.html | Montclair Man Killed in West | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/lehman-condemns-war-profit-greed-asks-states-manufacturers-to-avoid.html | LEHMAN CONDEMNS WAR PROFIT GREED; Asks State's Manufacturers to Avoid Overcharging and Inventory Speculation PICTURES AFTER-EFFECT Abuses Might Bring Drop in Buying and Greater Government Control, He Says | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/civilian-spy-hunters-opposed-by-roosevelt.html | Civilian Spy Hunters Opposed by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/more-experiments-feared-by-girdler-head-of-republic-steel-urges-a.html | MORE EXPERIMENTS FEARED BY GIRDLER; Head of Republic Steel Urges a Period of Better Earnings for the Industry | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/news-of-the-stage-no-code-to-guide-her-off-to-saturdaytitle-for.html | NEWS OF THE STAGE; 'No Code to Guide Her' Off to Saturday--Title for Kingsley Play Changed to 'The World We Make' For Change in "Hellzappopin" Dorothy Gish Gets Role | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/welles-will-head-pan-american-body-undersecretary-is-elected.html | WELLES WILL HEAD PAN AMERICAN BODY; Under-Secretary Is Elected Chairman of Committee on Finance and Economics WAR IS CHIEF PROBLEM Monetary and Trade Plans Are on the Agenda to Be Taken Up at Once | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/us-health-official-returns-from-peru-dr-sl-christian-assisted-in.html | U.S. HEALTH OFFICIAL RETURNS FROM PERU; Dr. S.L. Christian Assisted in Staffing Hospitals | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/utility-to-offer-stock-pennsylvania-telephone-corp-also-to-sell.html | UTILITY TO OFFER STOCK; Pennsylvania Telephone Corp. Also to Sell $5,200,000 Bonds | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/izvestia-sold-in-sofia-bulgaria-lifts-ban-on-soviet-papernew.html | IZVESTIA SOLD IN SOFIA; Bulgaria Lifts Ban on Soviet Paper--New Minister Active | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/urges-us-control-over-credit-terms-nugent-declares-such-rule-best.html | URGES U.S. CONTROL OVER CREDIT TERMS; Nugent Declares Such Rule Best Way to Maintain Stable Economy USUAL THEORIES SCORED Study Finds Installment Sales Big Factor in Accentuating Booms, Depressions Sees Method Highly Flexible Formerly Acten as Cushion | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/hearings-resumed-on-insurance-law-industrial-agents-suggest-that.html | HEARINGS RESUMED ON INSURANCE LAW; Industrial Agents Suggest That Directors and Officers Also Pass Tests for Fitness | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/taxi-strike-settled-500-drivers-of-cornell-company-to-return-to.html | TAXI STRIKE SETTLED; 500 Drivers of Cornell Company to Return to Work Today | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/missing-councilmen.html | MISSING COUNCILMEN | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/bruins-overcome-black-hawks-31-deadlock-count-near-end-of-regular.html | BRUINS OVERCOME BLACK HAWKS, 3-1; Deadlock Count Near End of Regular Play, Then Tally Twice in Overtime | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/played-with-broken-leg-kish-pitt-back-didnt-realize-seriousness-of.html | PLAYED WITH BROKEN LEG; Kish, Pitt Back, Didn't Realize Seriousness of Injury | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/five-rejoin-navy-squad.html | Five Rejoin Navy Squad | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/tigers-stress-defense-princeton-thirdstringers-run-plays-against.html | TIGERS STRESS DEFENSE; Princeton Third-Stringers Run Plays Against Varsity | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/bankers-meet-on-dec-7-1000-expected-at-conference-of-aba-in.html | BANKERS MEET ON DEC. 7; 1,000 Expected at Conference of A.B.A. in Richmond | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/roosevelt-reviews-art-finds-nothing-morbid-about-wpa-paintings-in.html | ROOSEVELT REVIEWS ART; Finds 'Nothing Morbid' About WPA Paintings in Corcoran College Acquires Cadmus Art | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/screen-news-here-and-in-hollywood-gladys-george-signed-to-play-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gladys George Signed to Play Role of Anna in Remake of 'The Way of All Flesh' 'SABOTAGE' TO OPEN TODAY Melodrama of Espionage in an Airplane Factory Is at Loew's Criterion Warners Production Plans Of Local Origin Disputed Passage" at Loew's | True | By Douglas W. Churchill Special To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/gunfire-heard-in-berlin-no-explanation-is-given.html | Gunfire Heard in Berlin; No Explanation Is Given | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/ls-levy-is-barred-from-us-courts-over-manton-loan-judge-knox.html | L.S. LEVY IS BARRED FROM U.S. COURTS OVER MANTON LOAN; Judge Knox Bitterly Assails Veteran Lawyer as Corrupt in Failing to Tell of It ASSOCIATE IS EXONERATED P.M. Hahn Held Guilty Only of 'Poor Judgment'--A.D. Lasker Wholly Blameless Basis of the Opinion Lasker Held Blameless Levy's Silence Scored L.S. LEVY IS BARRED FROM U.S. COURTS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/sees-few-affected-in-razing-of-els-engineer-a-witness-at-hearing-on.html | SEES FEW AFFECTED IN RAZING OF 'ELS'; Engineer a Witness at Hearing on Bronx Lines | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/bonds-of-neutrals-in-better-demand-belgian-norwegian-and-danish.html | BONDS OF NEUTRALS IN BETTER DEMAND; Belgian, Norwegian and Danish Issues Show Gains | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/war-fliers-wife-here-mrs-dahl-to-press-efforts-to-get-spain-to.html | WAR FLIER'S WIFE HERE; Mrs. Dahl to Press Efforts to Get Spain to Release Him | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/navy-man-dies-in-air-crash.html | Navy Man Dies in Air Crash | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mail-early-is-plea-for-oversea-gifts-goldman-warns-that-the-war.html | 'MAIL EARLY' IS PLEA FOR OVERSEA GIFTS; Goldman Warns That the War Might Delay Arrival of Holiday Cargoes NO SCHEDULE TO EUROPE Presents Should Be Sent as Soon as Possible This Month, Postmaster Asserts | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/fire-department.html | Fire Department | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/urges-extending-inland-waterway-convention-proposes-boston.html | URGES EXTENDING INLAND WATERWAY; Convention Proposes Boston Connection as It Presses for New Jersey Link DEFENSE CALLED AN ISSUE St. Lawrence Project Again Opposed--Moore Re-elected Head in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/raid-on-paris-explained-french-report-german-plane-dropped.html | RAID ON PARIS EXPLAINED; French Report German Plane Dropped Communist Pamphlets | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/present-credentials.html | PRESENT CREDENTIALS | True | Times Wide World, 1939 | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/resigns-as-president-of-continental-distilling.html | Resigns as President Of Continental Distilling | True | Underwood & Underwood | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/cubas-exports-decline-13.html | Cuba's Exports Decline 1.3% | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/airline-terminal-lease-filed.html | Airline Terminal Lease Filed | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/tanker-crews-heard-in-transfer-protest-discharge-of-men-by-2.html | TANKER CREWS HEARD IN TRANSFER PROTEST; Discharge of Men by 2 Standard Oil Ships Studied by Daly | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/miss-cartwright-ensigns-fiancee-hewlett-girl-will-be-married-to.html | MISS CARTWRIGHT ENSIGN'S FIANCEE; Hewlett Girl Will Be Married to Thomas Comins Hart, Son of Asiatic Fleet Commander MADE DEBUT 3 YEARS AGO Bridegroom-Elect Prepared at Hotchkiss--He Is Graduate of the Naval Academy | True | De Bellis | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/soviet-plane-reported-shot-down-in-incidents-on-finlands-border.html | Soviet Plane Reported Shot Down In 'Incidents' on Finland's Border; Defenders Ignore Thrusts by Russian Troops to Avert Clashes, Helsinki Hears-- Cabinet to Weigh Program Today FINNS DOWN PLANE, HELSINKI REPORTS Finland Remains Undaunted Waiting Game Now Expected | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/iannotti-vanquishes-st-angelo-on-points-wins-in-six-rounds-at.html | IANNOTTI VANQUISHES ST. ANGELO ON POINTS; Wins in Six Rounds at Coliseum Before Crowd of 12,100 | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/capone-is-reported-on-way-to-atlanta-will-be-released-there-sunday.html | CAPONE IS REPORTED ON WAY TO ATLANTA; Will Be Released There Sunday, According to Rumor | True | Special to THE NEW YORK TIMES. | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/cathedral-art-shown-city-museum-opens-exhibit-today-of-designs-for.html | CATHEDRAL ART SHOWN; City Museum Opens Exhibit Today of Designs for St. John's | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/buys-long-island-site-hewitt-firm-to-build-store-and-suites-at-east.html | BUYS LONG ISLAND SITE; Hewitt Firm to Build Store and Suites at East Northport | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/judge-mogilesky-buyer-magistrate-will-alter-dwelling-sold-by-fha-in.html | JUDGE MOGILESKY BUYER; Magistrate Will Alter Dwelling Sold by FHA in Bronx | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/our-financial-weakness.html | OUR FINANCIAL WEAKNESS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/vermilye-medal-is-given-to-brown-wins-vermilye-medal.html | VERMILYE MEDAL IS GIVEN TO BROWN; WINS VERMILYE MEDAL | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/underwriters-for-sannappak.html | Underwriters for San-Nap-Pak | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/giants-make-plans-for-pirate-aerials-mccullough-and-mcdonough-big.html | GIANTS MAKE PLANS FOR PIRATE AERIALS; McCullough and McDonough Big Threats of Visiting Eleven 200 Attend Ski Meeting Football Costly, Ban Studied | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/historian-here-sees-same-germany-at-war.html | Historian, Here, Sees Same Germany at War | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/the-commodity-markets-cotton-ends-mixed-near-month-firm-active.html | THE COMMODITY MARKETS; COTTON ENDS MIXED; NEAR MONTH FIRM Active Covering in December Strengthens All of the 1939 Crop Deliveries SALES IN THE SOUTH RISE Volume of 59,000 Bales Compares With 20,000 a Year Ago-- October Contracts Off | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/wendell-p-hoge-an-astronomer-72-23-years-assistant-in-charge-of-mt.html | WENDELL P. HOGE, AN ASTRONOMER, 72; 23 Years Assistant in Charge of Mt. Wilson Telescope-- Dies in Pasadena HELD CARNEGIE ANNUITY Had Conducted Researches in Infra-Red Spectrum Field Since Retirement | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/skipper-saves-bluenose-from-the-auction-block.html | Skipper Saves Bluenose From the Auction Block | True | By the Canadian Press. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/suite-in-park-ave-leased-to-broker-nineroom-unit-in-no-1088-taken.html | SUITE IN PARK AVE. LEASED TO BROKER; Nine-Room Unit in No. 1,088 Taken by Lee Limbert--Louis V. Keeler Signs Contract QUARTERS FOR J.B. CLARK Clifford V. Brokaw Transfers Furnished Apartment--Other Rentals Listed for Day | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/police-sift-loss-of-91800-bonds-messenger-says-securities-he.html | POLICE SIFT LOSS OF $91,800 BONDS; Messenger Says Securities He Received in Postoffice Vanished Mysteriously | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/names-for-curb-slate-fc-moffatt-jc-cuppia-suggested-for-board.html | NAMES FOR CURB SLATE; F.C. Moffatt, J.C. Cuppia Suggested for Board Chairman | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/barnard-jubilee-is-marked-by-1400-lord-lothian-is-among-the-notable.html | BARNARD JUBILEE IS MARKED BY 1,400; Lord Lothian Is Among the Notable Guests at 50th Anniversary Dinner BACKS BRITISH SYSTEM But He Admits It Has Often Erred and Sometimes Abused Its Power Totalitarianism a Menace | True | Times Wide World | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/new-managua-legation-rising.html | New Managua Legation Rising | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/business-world-buyers-total-higher-weather-spurs-mens-wear-sales.html | Business World; Buyers' Total Higher Weather Spurs Men's Wear Sales Union Suit Prices Raised To Meet on War Risk Problems Hides Sell at Steady Prices Clearance Stocks at Low Ebb Fur Arrivals Small as Yet Finished Cottons Sell Better Gray Goods Continue Dull | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/finds-exact-profits-dr-reitell-would-determine-costs-in-advance.html | FINDS EXACT PROFITS; Dr. Reitell Would Determine Costs in Advance | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/westchester-deals-dwellings-in-rye-and-other-communities-change.html | WESTCHESTER DEALS; Dwellings in Rye and Other Communities Change Hands | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/amateurs-fight-tonight.html | Amateurs Fight Tonight | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/new-polish-premier-is-greeted-in-london-sikorski-predicts-revival.html | NEW POLISH PREMIER IS GREETED IN LONDON; Sikorski Predicts Revival of Nation After Allies Win | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mayor-hails-doom-of-laundry-racket-praises-reforms-effected-in-new.html | MAYOR HAILS DOOM OF LAUNDRY RACKET; Praises Reforms Effected in New Pact Signed by Operators and Workers at City Hall PLEDGES FULL PROTECTION Two-Year Contract Affects an Estimated 80% of All Employes in the City | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/germany-speeds-output-in-poland-73-employment-offices-opened-to.html | GERMANY SPEEDS OUTPUT IN POLAND; 73 Employment Offices Opened to Revive Industries and to Keep Up Agricultural Work WARSAW GLOOM PICTURED Women Put Aside Gay Garb, Wearing Somber Dresses With Kerchiefs in Place of Hats Agricultural Work Kept Up Reported Conditions in Warsaw 7 P.M. Curfew Ends Activity | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/night-of-stars-tonight-capacity-throng-of-20000-already-assured-for.html | 'NIGHT OF STARS' TONIGHT; Capacity Throng of 20,000 Already Assured for Garden | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/sainthood-plea-pressed-croats-beg-pope-to-speed-case-of-martyr.html | SAINTHOOD PLEA PRESSED; Croats Beg Pope to Speed Case of Martyr Nicolas Tavilitch | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/advertising-news-and-notes-aid-is-asked-on-mailings.html | Advertising News and Notes; Aid Is Asked on Mailings | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/nazis-claim-victory-in-raid-on-shetlands-british-deny-loss-of-2.html | NAZIS CLAIM VICTORY IN RAID ON SHETLANDS; British Deny Loss of 2 Planes and Bomb Hit on Warship | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/the-screen-george-eliots-the-mill-on-the-floss-is-shown-at-the.html | THE SCREEN; George Eliot's 'The Mill on the Floss' Is Shown at the Astor in a Stilted English Film Edition | True | By Frank S. Nugent | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/will-refuse-cotton-bowl-bid.html | Will Refuse Cotton Bowl Bid | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mijer-wins-epee-tourney-santelli-veteran-beats-jaeckel-and-kapner.html | MIJER WINS EPEE TOURNEY; Santelli Veteran Beats Jaeckel and Kapner in Fence-Off | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/league-is-prepared-for-3way-playoff-plans-announced-for-games-if.html | LEAGUE IS PREPARED FOR 3-WAY PLAY-OFF; Plans Announced for Games if Packers, Lions, Bears Tie | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/lists-272000000-neutrality-need-president-gives-congress-estimate.html | LISTS $272,000,000 NEUTRALITY NEED; President Gives Congress Estimate of Added Defense CostsSince Start of WarFOUR MAJOR DIVISIONSArmy, Navy, Coast Guard andF.B.I. Get Funds Under Emergency Proclamation... | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/de-valera-howled-down-friends-of-hunger-strikers-are-elected-from.html | DE VALERA HOWLED DOWN; Friends of Hunger Strikers Are Elected From Public Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/workfortaxes-plan-approved.html | Work-for-Taxes Plan Approved | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/williams-session-brief-scrimmage-follows-signal-drill-amherst.html | WILLIAMS SESSION BRIEF; Scrimmage Follows Signal Drill --Amherst Finishes Late | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/swiss-order-a-blackout.html | Swiss Order a Blackout | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/equipment-ordered-by-new-york-central-in-last-four-months-to-cost.html | Equipment Ordered by New York Central In Last Four Months to Cost $17,200,000 | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/sugar-futures-margins-reduced.html | Sugar Futures Margins Reduced | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/paris-parliament-shifts-from-left-when-the-chamber-meets-soon-reds.html | PARIS PARLIAMENT SHIFTS FROM LEFT; When the Chamber Meets Soon Reds, Who Aided Daladier, Will Be Gone CENTER SUPPORT NEEDED Premier Discusses Plans for Sessions With Delegates of Political Groups | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/changes-in-trade-in-world-assayed-italians-found-optimistic-on.html | CHANGES IN TRADE IN WORLD ASSAYED; Italians Found Optimistic on Increase in Opportunities for Export Deals PAY TO DANES IS DELAYED Switzerland's Commerce Cut --Turkey Unsettled--Prices Up 10% in Paraguay | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/four-fives.html | FOUR FIVES | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/war-council-created-in-spain.html | War Council Created in Spain | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/fight-civil-service-tests-nine-city-aides-win-writ-in-suit-to-annul.html | FIGHT CIVIL SERVICE TESTS; Nine City Aides Win Writ in Suit to Annul Examinations | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/military-society-elects-scabbard-and-blade-inducts-eleven-students.html | MILITARY SOCIETY ELECTS; Scabbard and Blade Inducts Eleven Students at N.Y.U. | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/the-international-situation.html | The International Situation | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/carol-calls-parliament-nov-25.html | Carol Calls Parliament Nov. 25 | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/j-will-taylor-59-congressman-dies-tennessee-republican-leader.html | J. WILL TAYLOR, 59, CONGRESSMAN, DIES; Tennessee Republican Leader Represented His State's 2d District for 20 Years VOTED EMBARGO REPEAL Born in a Mountain Cabin, He Taught School at 14--Early Advocate of Cash Bonus Long on National Committee Once Mayor of LaFollette Strong Supporter of Coolidge | True | Harris & Ewing, 1936 | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/garners-texas-friends-will-hold-evil-dinner.html | Garner's Texas Friends Will Hold 'Evil Dinner' | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/calls-world-labor-agency-for-peace-winant-at-washington-dinner.html | CALLS WORLD LABOR AGENCY FOR PEACE; Winant at Washington Dinner Stresses Need for Geneva I.L.O. in War Turmoil 1919 MEETING RECALLED Secretary Perkins Urges High Standards--Senator Thomas Warns of Perils of Declines Winant Poses War Problems Labor Issues Are Listed | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/german-ship-unloading-havelland-at-mexican-port-on-pacific-is-being.html | GERMAN SHIP UNLOADING; Havelland at Mexican Port on Pacific Is Being Watched | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/group-formed-to-aid-refugees-in-france-body-including-jews.html | GROUP FORMED TO AID REFUGEES IN FRANCE; Body Including Jews, Catholics and Quakers to Coordinate Work No Sabotage in Derrick Sinking | True | Wireless to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/dickinson-favors-tighter-labor-act-he-says-chrysler-dispute-shows.html | DICKINSON FAVORS TIGHTER LABOR ACT; He Says Chrysler Dispute Shows Need to 'Think' of Compulsory Settlements A.F.L. UNIT DEMANDS JOBS Men Then Apply for Compensation--Progress inNegotiations Reported | True | By Louis Stark Special To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/underwear-orders-jump-volume-at-end-of-september-76-over-year-ago.html | UNDERWEAR ORDERS JUMP; Volume at End of September 76% Over Year Ago | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/bishop-flint-hails-calmer-war-view-head-of-methodists-in-this-area.html | BISHOP FLINT HAILS CALMER WAR VIEW; Head of Methodists in This Area Addresses State Clubwomen | True | Special to THE NEW YORK TIMES. | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/new-oven-burner-announced.html | New Oven Burner Announced | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/bank-of-the-netherlands-gold-stock-down-in-week-to-the-lowest-since.html | BANK OF THE NETHERLANDS; Gold Stock Down in Week to the Lowest Since May, 1937 | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/brink-triumphs-over-bonito.html | Brink Triumphs Over Bonito | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/aldrich-and-gifford-accept-fund-posts-head-new-council-and.html | ALDRICH AND GIFFORD ACCEPT FUND POSTS; Head New Council and Executive Committee Respectively | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/british-destroyer-sunk-by-nazi-mine-4-other-ships-lost-one-listed.html | BRITISH DESTROYER SUNK BY NAZI MINE; 4 OTHER SHIPS LOST; One Listed as Dead and 5 as Missing When Warship Goes Down Off England NORWEGIAN TANKER VICTIM Lifeboat With 17 Men Lost-- British Trawler and Cargo Ship Are Torpedoed | True | By Raymond Daniell Wireless To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/reich-army-discounts-soviet-aid-expert-lists-russian-handicaps.html | Reich Army Discounts Soviet Aid; Expert Lists Russian Handicaps; Moscow Said to Need Raw Materials to Meet Rise in Industrialization-- Leaders There Are Expected to Limit Help Soviet Weighing Course Limit From Germany Reached | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/refugees-arrested-near-tel-aviv.html | Refugees Arrested Near Tel Aviv | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/orders-steinbeck-book-burned.html | Orders Steinbeck Book Burned | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/trylon-at-fair-to-get-new-coat-of-plaster.html | Trylon at Fair to Get New Coat of Plaster | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/giants-will-play-night-baseball-here-lighting-plans-set-for-polo.html | Giants Will Play Night Baseball Here; LIGHTING PLANS SET FOR POLO GROUNDS 200-Million Candlepower Will Make System Most Powerful on Any Sports Field COST MAY REACH $150,000 Giants Hope to Play 7 Night Games at Home Next Year, as Well as Some Away Enough Light for 4,000 Homes First Night Game in June | True | By John Drebinger | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/denies-peril-to-hungary-budapest-paper-sees-invasion-counter-to.html | DENIES PERIL TO HUNGARY; Budapest Paper Sees Invasion Counter to Reich Interest | True | Special Cable to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/earthquake-rocks-buildings-in-philadelphia-tremors-felt-from-new.html | Earthquake Rocks Buildings in Philadelphia; Tremors Felt From New Jersey to Maryland | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/sec-rules-on-la-france-plan.html | SEC Rules on La France Plan | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/new-head-of-pga-to-be-picked-today-pros-to-play-for-200000-in-prize.html | NEW HEAD OF P.G.A. TO BE PICKED TODAY; Pros to Play for $200,000 in Prize Money Next Season | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/movie-men-get-increase-700-operators-will-receive-pay-rise-of-10.html | MOVIE MEN GET INCREASE; 700 Operators Will Receive Pay Rise of 10 Per Cent Eleanor Holm Wed to Rose | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/barlow-will-direct-baltimore-symphony-columbia-radio-conductor.html | BARLOW WILL DIRECT BALTIMORE SYMPHONY; Columbia Radio Conductor Engaged to Succeed Janssen | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/americas-take-up-economic-unity-bid-10-republics-including-us.html | AMERICAS TAKE UP ECONOMIC UNITY BID; 10 Republics, Including U.S., Respond Favorably to Plan Outlined by Guatemala EXCHANGE EASING SOUGHT Flexible Banking and United Spirit Urged-- Welles Lays Emphasis on Parley Value Viewed as Vital Agency Move to Limit Powers Beaten Welles Invites References | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/daphne-dunning-engaged-west-hartford-girl-to-be-wed-to-rl.html | DAPHNE DUNNING ENGAGED; West Hartford Girl to Be Wed to R.L. Kanderdine Jr. | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/gets-787-of-city-rail-issue.html | Gets 78.7% of City Rail Issue | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/army-tries-new-plays-seeks-scoring-punch-for-game-with-penn-state.html | ARMY TRIES NEW PLAYS; Seeks Scoring Punch for Game With Penn State Eleven | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/harvard-1941-dates-set-hard-football-schedule-arranged-macdonald.html | HARVARD 1941 DATES SET; Hard Football Schedule Arranged --Macdonald Shares in Drill | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/admits-striking-watriss-cab-driver-charges-latter-had-refused-to.html | ADMITS STRIKING WATRISS; Cab Driver Charges Latter Had Refused to Pay His Fare | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/calls-neutral-act-a-great-surrender-sen-murray-tells-exporters.html | CALLS NEUTRAL ACT A GREAT SURRENDER; Sen. Murray Tells Exporters Earlier Action Might Have Staved Off the War LAW CONFUSES TRADERS Are Puzzled by Provisions Seemingly Contradictory and Fear Penalties | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mayor-favors-bill-on-theatre-smoking-indicates-at-hearing-he-will.html | MAYOR FAVORS BILL ON THEATRE SMOKING; Indicates at Hearing He Will Sign Earle Measure | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/drive-for-wargain-mapped-in-jersey-1000-business-leaders-called-by.html | DRIVE FOR WARGAIN MAPPED IN JERSEY; 1,000 Business Leaders, Called by Moore, Discuss Ways to Capitalize Opportunities GOVERNOR CITES JOB NEED He Warns on Profiteering and Cautions Industry Against 'Shock of Readjustment' | True | Special to THE NEW YORK TIMES. | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/ayres-finds-doubt-of-future-upturn-economist-declares-investors.html | AYRES FINDS DOUBT OF FUTURE UPTURN; Economist Declares Investors Again Are Seeking Safety and Avoiding Risks POSSIBLE STIMULI CITED Continuance of Rise Linked to War Orders, Pump-Priming and New Capital Issues | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mrs-a-ely-terry-gives-a-luncheon-with-mrs-cortlandt-godwin-she.html | MRS. A. ELY TERRY GIVES A LUNCHEON; With Mrs. Cortlandt Godwin She Entertains Large Group -- Raoul Grenades Feted MARY BENNETT HOSTESS Edwin Beineckes, Mrs. Willard S. Brown and Miss Elvira Fairchild Have Guests | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/huge-radio-system-set-up-at-airport-network-of-american-airlines-at.html | HUGE RADIO SYSTEM SET UP AT AIRPORT; Network of American Airlines at North Beach Covers Nation | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/cosmopolitan-club-takes-first-place-routs-staten-island-5-to-0-in.html | COSMOPOLITAN CLUB TAKES FIRST PLACE; Routs Staten Island, 5 to 0, in Women's Squash Racquets | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/3-democrats-1-republican-slated-to-represent-queens-in-council.html | 3 Democrats, 1 Republican Slated To Represent Queens in Council; Belous, Backed by La Guardia, Is Expected to Lose--Tally Ends Today-- Strength to Defeat Mayor's Veto Unlikely 3 DEMOCRATS DUE TO WIN QUEENS P.R. | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/shirt-producers-act-to-curb-speculation-cut-down-on-requests-in.html | SHIRT PRODUCERS ACT TO CURB SPECULATION; Cut Down on Requests in Fear of Spring Cancellations | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/elisabeth-gaines-a-bride-her-parents-announce-marriage-to-joseph.html | ELISABETH GAINES A BRIDE; Her Parents Announce Marriage to Joseph Jerome Brennig | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/democrat-is-victor-at-waterbury-poll-despite-frauds-of-hayes-regime.html | DEMOCRAT IS VICTOR AT WATERBURY POLL; Despite Frauds of Hayes Regime Voters Return His Party | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/france-sees-issue-decided-in-the-air-holds-nazi-uboat-warfare-and.html | FRANCE SEES ISSUE DECIDED IN THE AIR; Holds Nazi U-Boat Warfare and Counter-Blockade Have Already Proved Failures WEST FRONT DEADLOCKED Bombing Raids Are Now Viewed as Hitler's Last Chance to Break French Resistance | True | By P.j. Philip Wireless To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/fugitive-ends-his-life-man-sought-as-absconder-since-1938-fires.html | FUGITIVE ENDS HIS LIFE; Man Sought as Absconder Since 1938 Fires Bullet Into Heart Woman Ends Life in Plunge | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/columbia-studies-opponents-plays-preview-of-tulane-attack-is-put-on.html | COLUMBIA STUDIES OPPONENT'S PLAYS; Preview of Tulane Attack Is Put On for Regulars in a Two-Hour Session NAYLOR SLATED TO START He and Stanczyk Will Share Duties at Left Halfback in Saturday's Game Seeks Perfect Timing Stanczyk in Reserve Tulane Leaves Tonight | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/annenberg-to-end-his-news-service-dissolution-by-tomorrow-is.html | ANNENBERG TO END HIS NEWS SERVICE; Dissolution by Tomorrow Is Promised Government, but Lottery Charge Is Denied INDICTMENTS STILL STAND Prosecutor Says No Deal Was Made--Hundreds Will Lose Jobs in Race Network | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/michigan-approves-utility-financing-32125250-program-of-the.html | MICHIGAN APPROVES UTILITY FINANCING; $32,125,250 Program of the Consumers Power Company Calls for Expansion BONDSAND STOCK PLANNED Offering in December Expected --Unit of Commonwealth and Southern | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/new-british-consul-is-here-from-chile-says-germans-there-oppose-the.html | New British Consul Is Here From Chile; Says Germans There Oppose the Nazis | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/jean-speirs-betrothed-south-orange-girl-will-become-bride-of-john-h.html | JEAN SPEIRS BETROTHED; South Orange Girl Will Become Bride of John H. Stockman | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/new-life-insurance-up-76-in-october-total-for-month-637675000.html | NEW LIFE INSURANCE UP 7.6% IN OCTOBER; Total for Month $637,675,000 -- Ten-Month Gain 3.3% | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/manhattan-relies-on-4-sophomores-firstyear-men-dominate-line-in.html | MANHATTAN RELIES ON 4 SOPHOMORES; First-Year Men Dominate Line in Plans for Detroit Game-- Supulski Stands Out | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/the-text-of-lord-lothians-address-at-barnard-college-fete.html | The Text of Lord Lothian's Address at Barnard College Fete | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/thug-seizes-a-payroll-robs-woman-cashier-of-1200-and-escapes-in.html | THUG SEIZES A PAYROLL; Robs Woman Cashier of $1,200 and Escapes in Throng | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/ywca-seeks-10800-for-work-in-china-5000-for-european-needs-also.html | Y.W.C.A. SEEKS $10,800 FOR WORK IN CHINA; $5,000 for European Needs Also Asked at Meeting | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/cohen-of-penn-in-line-210pound-sophomore-alternates-with-engler-at.html | COHEN OF PENN IN LINE; 210-Pound Sophomore Alternates With Engler at Tackle | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/us-marines-shift-shanghai-command-peck-one-of-youngest-regimental.html | U.S. MARINES SHIFT SHANGHAI COMMAND; Peck, One of Youngest Regimental Chiefs, to Succeed Fegan | True | Special to THE NEW YORK TIMES. | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/underwriters-file-400000-damage-suit-two-firms-charge-statements-to.html | UNDERWRITERS FILE $400,000 DAMAGE SUIT; Two Firms Charge Statements to SEC Were Misleading | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/speakers-on-tour.html | SPEAKERS ON TOUR | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/offers-a-new-flash-camera.html | Offers a New Flash Camera | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/palestine-citrus-tied-up.html | Palestine Citrus Tied Up | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/mexican-phone-strike-is-brief.html | Mexican Phone Strike Is Brief | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/cut-in-nassau-budget-hailed-as-a-big-step-taxpayers-league-head.html | CUT IN NASSAU BUDGET HAILED AS 'A BIG STEP'; Taxpayers League Head Links It to Work of His Group | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/sports-today.html | Sports Today | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/tests-by-usha-on-walls-of-housing-here-may-effect-savings-in.html | Tests by USHA on Walls of Housing Here May Effect Savings in Maintenance Costs | True | By Lee E. Cooper | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/services-are-held-for-walker-buckner-1000-at-rites-in-the-broadway.html | SERVICES ARE HELD FOR WALKER BUCKNER; 1,000 at Rites in the Broadway Tabernacle for Insurance Man | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/high-in-brown-backfield.html | High in Brown Backfield | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/taxi-men-propose-curbs-on-parking-would-reduce-number-of-buses-in.html | TAXI MEN PROPOSE CURBS ON PARKING; Would Reduce Number of Buses in Congested Midtown Area and Bar Jaywalking CRUISING BAN PROTESTED Committee Also Suggests at Police Parley That Overhead Sidewalks Would Help More Parking Areas Asked Modified Ban Proposed | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/nassau-historical-group-elects.html | Nassau Historical Group Elects | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/troisi-and-julian-in-draw.html | Troisi and Julian in Draw | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/us-may-subsidize-airplane-engines-premium-plan-is-weighed-to-help.html | U.S. MAY SUBSIDIZE AIRPLANE ENGINES; Premium Plan Is Weighed to Help in Building of More Plants for Defense NAZIS' PACE IS A FACTOR Aviation Men in Capital Say Reich Makes 2,500 Craft a Month, Against Our 1,700 | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/roosevelt-silent-on-40-despite-drive-for-garner.html | Roosevelt Silent on '40 Despite Drive for Garner | True | Special to THE NEW YORK TIMES. | C1B 434568 |
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/buick-sets-up-new-division.html | Buick Sets Up New Division | True | | C1B 434568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-15 | 1939-11-15 | https://www.nytimes.com/1939/11/15/archives/staten-island-parcel-sold.html | Staten Island Parcel Sold | True | | C1B 434568 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/uboats-lay-mines-the-british-believe-german-devices-blamed-for-loss.html | U-BOATS LAY MINES, THE BRITISH BELIEVE; German Devices Blamed for Loss of One British and Two Lithuanian Ships German Mine Sank Destroyer U-BOATS LAY MINES, THE BRITISH BELIEVE 223,297 Tons Seized by French | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/capone-a-patient-in-philadelphia-suburb-police-official-says-he-is.html | Capone a Patient in Philadelphia Suburb; Police Official Says He Is Paresis Victim | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/television-fight-ends-actors-equity-loses-sole-control-over-the.html | TELEVISION FIGHT ENDS; Actors Equity Loses Sole Control Over the Field | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/seeks-idle-ships-for-belgian-trade-envoy-discusses-possibility-of.html | SEEKS IDLE SHIPS FOR BELGIAN TRADE; Envoy Discusses Possibility of Using Our Vessels to Ease Loss Under Neutrality Act WORRY OVER FOOD SUPPLY Welles Refers Him to Maritime Board, Saying Their Talk Was Entirely Informal | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ruth-bags-18-fowl-in-hunt.html | Ruth Bags 18 Fowl in Hunt | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/smoked-mutton-is-tried-to-replace-british-bacon.html | Smoked Mutton Is Tried To Replace British Bacon | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/us-loan-forecast-for-battery-tube-jesse-jones-sees-no-obstacles-to.html | U.S. LOAN FORECAST FOR BATTERY TUBE; Jesse Jones Sees No Obstacles to Financing After 2-Hour Parley With La Guardia | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/profit-increased-by-the-mokan-pipe-line-columbia-gas-plan-assailed.html | Profit Increased by the Mokan Pipe Line; Columbia Gas Plan Assailed by Maguire | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/more-join-british-army-25000-youths-who-registered-last-june-enter.html | MORE JOIN BRITISH ARMY; 25,000 Youths, Who Registered Last June, Enter Camps | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/quinine-bids-submitted.html | Quinine Bids Submitted | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/musicas-mother-sued-lien-for-130540-income-taxes-filed-in-federal.html | MUSICA'S MOTHER SUED; Lien for $130,540 Income Taxes Filed in Federal Court | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/rubber-export-quota-up-international-group-to-allow-80-for-next.html | RUBBER EXPORT QUOTA UP; International Group to Allow 80% for Next Quarter | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/new-jersey-quake-not-expected-back-fordham-seismograph-shows-no.html | NEW JERSEY QUAKE NOT EXPECTED BACK; Fordham Seismograph Shows No Return of Tuesday Tremor | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/bolshevik-says-war-will-aid-communism-yaroslavsky-sees-collapse-of.html | BOLSHEVIK SAYS WAR WILL AID COMMUNISM; Yaroslavsky Sees 'Collapse of Imperialism' in This Struggle | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/mrs-sallie-jones-married-in-chapel-widow-of-canadian-bronze-co.html | MRS. SALLIE JONES MARRIED IN CHAPEL; Widow of Canadian Bronze Co. President Becomes Bride of Alfred I. Barton | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/alma-adams-hostess-at-music-school-tea-event-is-second-in-the.html | ALMA ADAMS HOSTESS AT MUSIC SCHOOL TEA; Event Is Second in the Series to Assist Turtle Bay Group | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/on-guaranty-trusts-board.html | On Guaranty Trust's Board | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/behind-on-shoe-orders-british-manufacturers-suffer-from-leather.html | BEHIND ON SHOE ORDERS; British Manufacturers Suffer From Leather Shortage | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/1700000-cleared-by-b-o-in-month-octobers-net-income-gives-surplus.html | $1,700,000 CLEARED BY B. & O. IN MONTH; October's Net Income Gives Surplus Above Interest in Adjustment Plan GROSS REVENUE UP 28.5% First Ten Months of the Year Show Rise of 17.7 Per Cent From Period in 1938 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/fight-us-control-oil-men-are-urged-governor-of-oklahoma-takes-issue.html | FIGHT U.S. CONTROL, OIL MEN ARE URGED; Governor of Oklahoma Takes Issue With Representative Cole Over Proposed Bill DEBATE HELD IN CHICAGO Hoffman, Head of Studebaker Corp., Warns of Constantly Mounting Tax Burden Problem "Not Too Big" for States Warns Against Encroachment | True | Special to THE NEW YORK TIMES | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/book-notes.html | BOOK NOTES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/steel-deliveries-still-a-problem-iron-age-asserts-production-is.html | STEEL DELIVERIES STILL A PROBLEM; Iron Age Asserts Production Is Quickly Passing Into Finished Products 1940 PRICES ARE AWAITED Scrap Cost Continues Decline --Machine Tool Demand Increased by War | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/2-roads-urge-fare-of-2-cents-a-mile-new-york-central-and-b-o-make.html | 2 ROADS URGE FARE OF 2 CENTS A MILE; New York Central and B. & O. Make Demand as Railway Presidents Meet TARIFF EXPIRES ON JAN. 24 Continuance of Present Scale for Further Experimentation Held to Be Assured | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/abraham-hornor-assistant-manager-of-hudson-river-day-line-dies-at.html | ABRAHAM HORNOR; Assistant Manager of Hudson River Day Line Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/molybdenum-deposit-is-found.html | Molybdenum Deposit Is Found | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/6point-gain-made-by-finland-bonds-foreign-dollar-loans-center-of.html | 6-POINT GAIN MADE BY FINLAND BONDS; Foreign Dollar Loans Center of Interest on Stock Exchange | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/navy-players-return-harwood-and-gray-rejoin-squad-whitehead-is.html | NAVY PLAYERS RETURN; Harwood and Gray Rejoin Squad --Whitehead Is Rested | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/convict-escapes-in-broadway-crowd-several-shots-fired-in-chase-as.html | CONVICT ESCAPES IN BROADWAY CROWD; Several Shots Fired in Chase as Auburn Inmate Flees Sheriffs | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/us-sympathy-extended.html | U.S. Sympathy Extended | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/pregame-overdose-of-christman-bolsters-oklahoma-determinatton-to.html | Pre-Game Overdose of Christman Bolsters Oklahoma Determinatton to Stop Missouri | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/unveil-portrait-of-lindbergh-sr.html | Unveil Portrait of Lindbergh Sr. | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/news-of-the-stage-saturday-night-opening-of-no-code-to-guide-her-is.html | NEWS OF THE STAGE; Saturday Night Opening of 'No Code to Guide Her' Is Canceled--'Sea Dogs' to End Run This Week | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/open-coast-defense-practice.html | Open Coast Defense Practice | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/bulgaria-is-wary-of-triple-menace-fears-russian-expansion-german.html | BULGARIA IS WARY OF TRIPLE MENACE; Fears Russian Expansion, German Domination and Unemployment Threat HER OIL SUPPLIES ARE LOW Reich Fails to Live Up to Pact on Payments--Nazi Trade Group Now in Bucharest Reich Plan Doesn't Work | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/two-more-bombers-fly-here.html | Two More Bombers Fly Here | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/1802-join-the-state-guard.html | 1,802 Join the State Guard | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/60000aton-gold-lode-found-in-georgia-richness-likened-to-that-of.html | $60,000-a-Ton Gold Lode Found in Georgia; Richness Likened to That of Comstock Vein | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/backs-welfare-drive-as-aid-to-democracy-mrs-jd-rockefeller-3d-makes.html | BACKS WELFARE DRIVE AS AID TO DEMOCRACY; Mrs. J.D. Rockefeller 3d Makes Plea for Family Agency | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/nazis-deny-swedish-rift-halt-in-trade-talks-declared-only-momentary.html | NAZIS DENY SWEDISH RIFT; Halt in Trade Talks Declared Only Momentary | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/patrols-clashing-in-haardt-sector-french-war-ministry-in.html | PATROLS CLASHING IN HAARDT SECTOR; FRENCH WAR MINISTRY IN UNDERGROUND OFFICES | True | By G.h. Archambault Wireless To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/doctors-wife-is-killed-injured-fatally-in-auto-crash-in-kew-gardens.html | DOCTOR'S WIFE IS KILLED; Injured Fatally in Auto Crash in Kew Gardens | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/incidents-in-european-conflict-swiss-free-first-war-captive.html | Incidents in European Conflict; Swiss Free First "War Captive" | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/china-places-plane-order-in-us.html | China Places Plane Order in U.S. | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/roosevelt-assails-dictator-rule-hailing-way-of-average-opinion.html | Roosevelt Assails Dictator Rule, Hailing Way of 'Average Opinion'; Laying Cornerstone of Jefferson Memorial, He Declares That We Are More Than Ever Satisfied With the Republic's System | True | Special to THE NEW YORK TIMES. | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/big-mass-meeting-backs-auto-strike-20000-in-detroit-square-hear-cio.html | BIG MASS MEETING BACKS AUTO STRIKE; 20,000 in Detroit Square Hear C.I.O. Pledge of Chrysler Clash Support COUGHLIN'S NAME BOOED Another Priest Warns Crowd Against Dictatorship-- Peace Moves Go On Arbitration Demands Stressed Cleric Warns of Distatorship | True | By Louis Stark Special To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/railroad-trustee-seeks-to-stay-erie-w-kidde-would-bar-move-to-put.html | RAILROAD TRUSTEE SEEKS TO STAY ERIE; W. Kidde Would Bar Move to Put Erie Terminals Company in Bankruptcy | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/christmas-card-sale-aids-cancer-drive-committee-headed-by-mrs-ch.html | CHRISTMAS CARD SALE AIDS CANCER DRIVE; Committee Headed by Mrs. C.H. Thieriot Opens Campaign | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/weymer-heads-broom-makers.html | Weymer Heads Broom Makers | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/soviet-turns-fire-on-turkish-press-slander-charged-to-newspapers-by.html | SOVIET TURNS FIRE ON TURKISH PRESS; 'Slander' Charged to Newspapers by Pravda Writer | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/green-wave-en-route.html | Green Wave En Route | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/siamese-twins-demand-right-to-a-single-card.html | Siamese Twins Demand Right to a Single Card | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/squalus-survivors-see-her-flag-hauled-down.html | Squalus Survivors See Her Flag Hauled Down | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/news-from-germany.html | NEWS FROM GERMANY | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/air-game-stressed-at-nyu-practice-feil-understudy-to-injured-boell.html | AIR GAME STRESSED AT N.Y.U. PRACTICE; Feil, Understudy to Injured Boell, Gets Pitching Arm in Trim for Georgetown CASTELLI TO LEAD TEAM Named Captain for Saturday's Contest--Schneider Ready for Backfield Service Schneider Is Ready Boell Does Some Pitching | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/charles-w-pasche-iowa-banker-and-civic-leader-is-dead-in-davenport.html | CHARLES W. PASCHE; Iowa Banker and Civic Leader Is Dead in Davenport | True | Special to THE NEW YORK TIMES | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/army-officers-win-at-polo.html | Army Officers Win at Polo | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/tax-cut-for-auto-plant-denied.html | Tax Cut for Auto Plant Denied | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/evil-acts-charged-to-christian-front-brooklyn-church-federation.html | EVIL ACTS CHARGED TO CHRISTIAN FRONT; Brooklyn Church Federation Says Coughlin-Inspired Group Spreads Hatred ACCUSES IT OF HYPOCRISY Protestants Warned Against Its Overtures in Statement to Be Widely Distributed | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/thyssen-in-switzerland-ruhr-steel-leader-silent.html | Thyssen in Switzerland; Ruhr Steel Leader Silent | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/manhattan-squad-works-for-titans-freshmen-use-detroit-plays-in.html | MANHATTAN SQUAD WORKS FOR TITANS; Freshmen Use Detroit Plays in Workout With Varsity -- Team Leaves Tonight | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/350000-to-be-asked-for-city-pay-claims-mcgoldrick-seeks-funds-for.html | $350,000 TO BE ASKED FOR CITY PAY CLAIMS; McGoldrick Seeks Funds for 6,000 Affected by Court Decision | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/wartime-taxes-show-in-canadas-revenues-customs-and-excise.html | WARTIME TAXES SHOW IN CANADA'S REVENUES; Customs and Excise Collections in October Above Year Before | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/new-board-to-seek-trade-for-port-advisory-group-to-devise-ways-to.html | NEW BOARD TO SEEK TRADE FOR PORT; Advisory Group to Devise Ways to Cope With the Wartime Conditions NORMAL CHANNEL UPSET Authority Will Aid the Plan by Furnishing Information on Shipping Affairs | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/union-is-accused-in-slrb-complaint-order-first-of-its-kind-based-on.html | UNION IS ACCUSED IN SLRB COMPLAINT; Order, First of Its Kind, Based on Charges by School Employes | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/lehigh-holds-light-drill.html | Lehigh Holds Light Drill | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/allied-naval-lead-stressed-in-book-janes-fighting-ships-shows.html | ALLIED NAVAL LEAD STRESSED IN BOOK; Jane's Fighting Ships Shows Britain and France Had 135 Submarines, Germany 65 NAZIS LAG IN ALL TYPES Pocket Battleship Is Said to Have Been Hit in Raid by British Fliers Table Compares Big Fleets German Depot Ships Listed Torpedo Craft Speeded Soviet Building Reported Slow Italy Launches Battleship | True | By Raymond Daniell Wireless To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/assam-ministry-out-in-antibritish-move-burmese-officials-again.html | ASSAM MINISTRY OUT IN ANTI-BRITISH MOVE; Burmese Officials Again Confer on Their Grievances | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/taxi-driver-held-in-assault.html | Taxi Driver Held in Assault | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/russians-berate-helsinki-leaders-finland-is-calm-radio-charges.html | RUSSIANS BERATE HELSINKI LEADERS; FINLAND IS CALM; Radio Charges 'Ruling Class' Incites Hatred for Soviet and Exploits Masses WAR PRETEXT IS FEARED But Delay Is Believed Likely-- Paasikivi Says Nation Can Stand Pressure Provocative Stand Hinted British Backing Charged RUSSIANS BERATE HELSINKI LEADERS Restrained by Lag in War American Stand Attacked Fate Like Poland's Hinted Finns Plan New Talks Paasikivi Discounts Crisis | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/yale-handicapped-by-injuries-to-kieckhefer-and-starbuck-blocking.html | Yale Handicapped by Injuries to Kieckhefer and Starbuck, Blocking Backs; WOOD GETS TRIAL AS ELIS' FULLBACK Bartholemy Shifted to Right End as Brinkley Sparkles at Left Wing Berth PRINCETON PASSES CLICK More Than Half of Allerdice's Tosses Completed--Tigers Also Test Air Defense | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/burk-used-at-fullback-will-start-with-ccny-eleven-against-st.html | BURK USED AT FULLBACK; Will Start With C.C.N.Y. Eleven Against St. Joseph's | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/fire-department.html | Fire Department | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/chicago-to-show-50-years-of-art-institute-to-open-collection-of-us.html | CHICAGO TO SHOW 50 YEARS OF ART; Institute to Open Collection of U.S. Works at Reception Tomorrow Afternoon 200 ITEMS TO BE ON VIEW Oil Paintings and Sculpture Are Included in Display Revealing Many Trends Trends of Art Seen Exhibition Big Task | True | By Edward Alden Jewell Special To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/battleship-due-today-texas-scheduled-to-steam-in-for-a-fiveday.html | BATTLESHIP DUE TODAY; Texas Scheduled to Steam In for a Five-Day Visit | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/scapa-flow-raid-is-described-here-seamen-back-tell-how-they-saw.html | SCAPA FLOW RAID IS DESCRIBED HERE; Seamen, Back, Tell How They Saw Spectacular Battle From 'Ringside Seats' GDYNIA'S FALL DEPICTED American Woman Says Nazi Bombers Did Not Vitally Damage the City Many Days of Boredom Sirens Are Sounded Again Another Big Event of War | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/marshall-team-victor.html | Marshall Team Victor | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/night-of-stars-is-seen-by-20000-la-guardia-and-former-mayor-walker.html | 'NIGHT OF STARS' IS SEEN BY 20,000; La Guardia and Former Mayor Walker in Roles at Annual Palestine Appeal Event LOU GEHRIG APPEARS, TOO Jascha Heifetz Also Among the Notables of Stage, Screen, Radio and Music | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/michael-madigan-a-catholic-editor-head-of-weekly-newspaper-of-the-a.html | MICHAEL MADIGAN, A CATHOLIC EDITOR; Head of Weekly Newspaper of the Archdiocese of New York Dies at 72 SERVED ON DAILY STAFFS Member of Rockville Centre Board of Education--Was Active in Civic Affairs | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/princess-loses-suit-against-rothermere-court-terms-part-of.html | PRINCESS LOSES SUIT AGAINST ROTHERMERE; Court Terms Part of Plaintiff's Testimony 'Unreliable' | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/merger-plan-gains-at-lincoln-school-consolidation-with-horace-mann.html | MERGER PLAN GAINS AT LINCOLN SCHOOL; Consolidation With Horace Mann Advised in Report on Dr. Gulick's Survey PARENTS GROUP WON OVER Rockefeller Committee Backs Main Points of Proposal-- New Program Urged | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/last-papers-given-to-mme-rethberg-opera-soprano-born-in-germany.html | LAST PAPERS GIVEN TO MME. RETHBERG; Opera Soprano, Born in Germany, Says She Made No Errors in Answers at TestTAKES OATH IN 90 DAYSEllen Schwanneke, Actress,Formerly of Berlin, Acts toGet Citizenship Here | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/all-souls-church-fete-today.html | All Souls Church Fete Today | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/to-honor-credit-leaders-local-group-will-fete-seven-past-presidents.html | TO HONOR CREDIT LEADERS; Local Group Will Fete Seven Past Presidents on Dec. 4 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/new-slum-project-is-planned-by-city-mayor-back-from-capital-reveals.html | NEW SLUM PROJECT IS PLANNED BY CITY; Mayor, Back From Capital, Reveals Application for Vast Work in Bronx 'REAL HEAVEN' PROMISED Details Withheld, but Plan Is Disclosed in Speech at Nursing School Fete | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/takes-executive-post-in-advertising-agency.html | Takes Executive Post In Advertising Agency | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/japanese-striking-at-supply-routes-landing-near-pakhoi-believed-to.html | JAPANESE STRIKING AT SUPPLY ROUTES; Landing Near Pakhoi Believed to Be Start of Attempt to Cut Road to Indo-China LAST PORT ABOUT TO FALL Shanghai Commander Evades Questions on Connection of Army With Opium Trade Attack Was Expected Frank Interview Given Dodges Question on Opium French Not Alarmed | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/asset-peak-shown-by-bank-in-canada-imperial-reports-new-high-total.html | ASSET PEAK SHOWN BY BANK IN CANADA; Imperial Reports New High Total --$966,259 Profit in Year | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/34-areas-selected-for-housing-plan-lowcost-dwellings-would-be.html | 34 AREAS SELECTED FOR HOUSING PLAN; Low-Cost Dwellings Would Be Provided for 1,250,000 in Four Largest Boroughs 13 SITES IN MANHATTAN City Planning Board Sets Dec. 6 for Hearing on Any Objections to Projects Thirteen Areas in Manhattan | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/a-best-seller-in-paris.html | A 'BEST SELLER' IN PARIS | True | Kallar | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/wheat-ends-down-in-narrow-market-prices-hold-within-range-of-58c.html | WHEAT ENDS DOWN IN NARROW MARKET; Prices Hold Within Range of 5/8c and Finish at the Bottom Level CORN ALSO FALLS BACK Rye, Under Pressure, Declines 1 to 1 1/8c--Soy Beans Ease and Oats Are Uneven | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/books-of-the-times-chinese-in-english-men-and-gods-the-old-and-the.html | BOOKS OF THE TIMES; Chinese in English Men and Gods The Old and the New | | By Ralph Thompson | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/poles-are-kings-guests-premier-and-foreign-minister-lunch-at.html | POLES ARE KING'S GUESTS; Premier and Foreign Minister Lunch at Buckingham Palace | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/barbara-hunt-to-become-bride.html | Barbara Hunt to Become Bride | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/reserves-busy-at-brown.html | Reserves Busy at Brown | True | Special to THE NEW YORK TIMES | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/la-guardia-foes-will-rule-council-democrats-count-on-outside-votes.html | LA GUARDIA FOES WILL RULE COUNCIL; Democrats Count on Outside Votes Enough in Any Event to Override Veto Count on Two Republicans Results in Queens Will Seek to End P.R. | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/miss-claudet-to-skate-here.html | Miss Claudet to Skate Here | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/attlee-reelected-labor-party-leader-greenwood-morrison-and-dalton.html | ATTLEE RE-ELECTED LABOR PARTY LEADER; Greenwood, Morrison and Dalton Refuse to Ran Against Him | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/st-marys-coach-ailing.html | St. Mary's Coach Ailing | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/new-friends-programs-mozart-and-handel-concerts-are-planned-for.html | NEW FRIENDS' PROGRAMS; Mozart and Handel Concerts Are Planned for Carnegie Hall | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/limit-on-scrip-certificates.html | Limit on Scrip Certificates | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/seeks-to-delist-cordoba-issue.html | Seeks to Delist Cordoba Issue | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/registration-data-on-offerings-filed-west-virginia-pulp-and-paper.html | REGISTRATION DATA ON OFFERINGS FILED; West Virginia Pulp and Paper Plans Sale of $8,000,000 of 3 Per Cent Bonds INSPIRATION COPPER PLAN $5,910,000 of Convertible 4s to Be Sold--Marketing by Joy Manufacturing Sinking Fund Provisions Redemption of Bonds | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/news-of-the-screen-patent-leather-kid-remake-to-deal-with-invasion.html | NEWS OF THE SCREEN; 'Patent Leather Kid' Remake to Deal With Invasion of Poland--Capital Gets 'At the Circus' | True | By Douglas W. Churchill Special To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/250-pay-tribute-to-mgr-lavelle-priest-honored-by-cathedral-high.html | 250 PAY TRIBUTE TO MGR. LAVELLE; Priest Honored by Cathedral High School Alumni | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/topics-of-the-times-land-heroes.html | Topics of The Times; Land Heroes | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/traffic-lights-guided-by-pedestrians-urged.html | Traffic Lights Guided By Pedestrians Urged | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/no-money-orders-to-poland.html | No Money Orders to Poland | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/executives-advised-to-modernize-plants-preferable-to-new.html | EXECUTIVES ADVISED TO MODERNIZE PLANTS; Preferable to New Construction, Management Session Told | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/british-may-buy-our-ships.html | British May Buy Our Ships | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/surrender-values-of-policies-hit-life-companies-oppose-laws-to.html | SURRENDER VALUES OF POLICIES HIT; Life Companies Oppose Laws to Reduce Charges at Legislative Hearing TIME LIMIT PLAN FAVORED State Aide Urges Amendment to Forbid Cash Surrender on Industrial Items | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/toledo-closes-schools-six-weeks.html | Toledo Closes Schools Six Weeks | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/five-o-five-151-victor-by-length-lister-filly-beats-translady-with.html | FIVE O FIVE, 15-1, VICTOR BY LENGTH; Lister Filly Beats Translady, With Sassy Mate Third at Narragansett Park | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/rutgers-expects-aerial-attack.html | Rutgers Expects Aerial Attack | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/bronx-properties-in-active-trading-investor-acquires-control-of.html | BRONX PROPERTIES IN ACTIVE TRADING; Investor Acquires Control of Large Apartment House at 1,804 Harrison Ave. BUSINESS PARCEL BOUGHT New Owner Plans Alterations in Starling Ave. Building Near Housing Project | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/tigers-stage-spirited-drill.html | Tigers Stage Spirited Drill | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/premier-envisages-change-in-australia-thinks-return-to-1938-basis.html | PREMIER ENVISAGES CHANGE IN AUSTRALIA; Thinks Return to 1938 Basis Unlikely--Backs Training | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/florence-rogers-a-bride-wed-here-to-william-robert-moore-jr-of.html | FLORENCE ROGERS A BRIDE; Wed Here to William Robert Moore Jr. of Middletown | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ship-chase-in-west-indies-new-zealand-vessel-outdistanced-submarine.html | SHIP CHASE IN WEST INDIES; New Zealand Vessel Outdistanced Submarine, Captain Relates | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/stocks-to-be-taxed-in-integration-cases-internal-revenue-bureau.html | STOCKS TO BE TAXED IN INTEGRATION CASES; Internal Revenue Bureau Rules on Holding-Act Transfers | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/son-born-to-mrs-jn-doumaux.html | Son Born to Mrs. J.N. Doumaux | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/body-of-duck-hunter-recovered.html | Body of Duck Hunter Recovered | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/incomes-for-clergy-restored-by-spain-additional-funds-appropriated.html | INCOMES FOR CLERGY RESTORED BY SPAIN; Additional Funds Appropriated to Reconstruct Property | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/fishery-talks-in-tokyo.html | Fishery Talks in Tokyo | True | By Hugh Byas Wireless To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/cassiano-in-last-home-game.html | Cassiano in Last Home Game | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/sports-of-the-times-the-country-boys-from-green-bay-lauding-the.html | Sports of the Times; The Country Boys From Green Bay Lauding the Lions Something About Little Davey Confessing Under Pressure Just Country Boys | True | By John Kieran | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/topics-in-wall-street-ostrich-policy-thoughts-on-prices-market-for.html | TOPICS IN WALL STREET; Ostrich Policy Thoughts on Prices Market for New Capital Exports of Grain | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/zimbalist-books-sold-first-edition-of-the-scarlet-letter-auctioned.html | ZIMBALIST BOOKS SOLD; First Edition of 'The Scarlet Letter' Auctioned for $2,000 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/building-for-peace-is-urged-by-lamont-u-s-should-keep-out-of-war.html | BUILDING FOR PEACE IS URGED BY LAMONT; U. S. Should Keep Out of War but Sell to France and Britain, Banker Says Defense Plea Applauded BUILDING FOR PEACE URGED BY LAMONT Birth of Hitlerism U. S. of Europe Foreseen Other Speakers in Agreement | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ship-here-ending-us-channel-trips-manhattan-arrives-her-crew.html | SHIP HERE, ENDING U.S. CHANNEL TRIPS; Manhattan Arrives, Her Crew Disconsolate as She Is Tied Up For Uncertain Future 1,017 VOYAGERS ON BOARD F.H. Prince, Financier, Asserts Hitler Sealed Doom When He Signed Stalin Pact | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/calendar-art-scored-john-sloan-at-exhibition-also-assails-interior.html | 'CALENDAR ART' SCORED; John Sloan, at Exhibition, Also Assails Interior Decorators | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/fair-engineer-honored-by-italy.html | Fair Engineer Honored by Italy | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/sugar-refiners-reduce-prices.html | Sugar Refiners Reduce Prices | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/nicaragua-signs-for-loan-2000000-from-us-first-to-be-granted-on.html | NICARAGUA SIGNS FOR LOAN; $2,000,000 From U.S. First to Be Granted on State's Credit | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/emphasis-on-credit-held-poor-promotion-policy-retards-sales-hubbard.html | EMPHASIS ON CREDIT HELD POOR PROMOTION; Policy Retards Sales, Hubbard Tells Controllers | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/economists-weigh-war-effects-here-ballantine-holds-revival-of.html | ECONOMISTS WEIGH WAR EFFECTS HERE; Ballantine Holds Revival of Private Enterprise Is Needed --Warns on Public Debt BOOM IS HELD UNLIKELY Speakers at Political Science Academy Say Belligerents Are Avoiding Inflation Federal Revenues Pushed Up His View on Government's Role Belligerents Depend on Taxes Rising Prices Opposed | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/erie-urges-its-own-plan-tells-icc-rise-in-earnings-justifies.html | ERIE URGES ITS OWN PLAN; Tells I.C.C. Rise in Earnings Justifies Adoption | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/outdoor-editors-gather-writers-honor-mrs-sears-for-catch-of.html | OUTDOOR EDITORS GATHER; Writers Honor Mrs. Sears for Catch of 730-Pound Marlin | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/conn-in-condition-for-title-defense-frank-erne-is-impressed-as.html | CONN IN CONDITION FOR TITLE DEFENSE; Frank Erne Is Impressed as Champion Ends Training for Lesnevich Bout | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/nassau-county-budget.html | NASSAU COUNTY BUDGET | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/smuts-joins-peace-group-accepts-membership-on-usbelgian-commission.html | SMUTS JOINS PEACE GROUP; Accepts Membership on U.S.Belgian Commission | True | Special Cable to THE NEW YORK TIMES | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/garage-blockfront-deeded-in-brooklyn-two-buildings-in-morgan-ave.html | GARAGE BLOCKFRONT DEEDED IN BROOKLYN; Two Buildings in Morgan Ave. Assessed at $102,000 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/rappaport-gives-recital.html | Rappaport Gives Recital | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/czech-students-dispersed-5-times-by-nazis-troops-with-rifles-forced.html | Czech Students Dispersed 5 Times by Nazis; Troops With Rifles Forced to Charge Crowds | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/farm-employment-drops-nov-1-total-10762000-smallest-at-this-date-in.html | FARM EMPLOYMENT DROPS; Nov. 1 Total, 10,762,000, Smallest at This Date in 14 Years | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/kuhn-accountant-inspects-bund-books-accused-to-take-stand15-to-be.html | KUHN ACCOUNTANT INSPECTS BUND BOOKS; Accused to Take Stand--15 to Be Called in His Defense | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/adds-to-flatbush-store-sears-roebuck-co-buys-plot-of-22000-square.html | ADDS TO FLATBUSH STORE; Sears, Roebuck & Co. Buys Plot of 22,000 Square Feet | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/red-cross-needs-6000-more-nurses-mrs-belmont-calls-on-group-here-to.html | RED CROSS NEEDS 6,000 MORE NURSES; Mrs. Belmont Calls on Group Here to Recruit Members for Field Service | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/three-promoted-by-reserve-bank-rg-rouse-made-vice-president-in.html | THREE PROMOTED BY RESERVE BANK; R.G. Rouse Made Vice President in Charge of Open Market Securities Operations | True | Matar, 1999 | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/foreign-trading-in-stocks-small-government-officials-hold-it-is-not.html | FOREIGN TRADING IN STOCKS SMALL; Government Officials Hold It Is Not More Than 8 % of Volume on the Exchange SELLING ON ORDERLY BASIS SEC Expected to Follow Lead of Treasury in Releasing Data on Transactions | True | Special to THE NEW YORK TIMES. | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/obrien-passes-way-to-league-standard-eagles-back-completed-19-in.html | O'BRIEN PASSES WAY TO LEAGUE STANDARD; Eagles' Back Completed 19 in Battle Against Packers THE STATISTICS LEADING GROUND GAINERS LEADING FORWARD PASSERS LEADING PASS RECEIVERS LEADING SCORERS | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/railroad-would-change-name.html | Railroad Would Change Name | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/athens-finds-communist-press.html | Athens Finds Communist Press | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/u-of-p-editors-on-carpet.html | U. of P. Editors on Carpet | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/kirkpatrick-gives-second-concert-scarlatti-music-makes-up-bulk-of.html | KIRKPATRICK GIVES SECOND CONCERT; Scarlatti Music Makes Up Bulk of Bill by Harpsichordist and Aides in Chamber Hall J.S. BACH ALSO IS PLAYED 'Chromatic Fantasy' Offered --Rameau Composition Included in Program Work of Artist Praised Debut for Composition Here | True | By Olin Downes | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/verdict-due-today-on-judge-martin-senate-chamber-is-crowded-for.html | VERDICT DUE TODAY ON JUDGE MARTIN; Senate Chamber Is Crowded for Closing Arguments--2 New Members Cannot Vote EXECUTIVE SESSION HELD First in 2 Decades, It Is Called After a Senator Gives Views on Case to Press Littleton Asks Fair Play Executive Session Held Littleton Sums Up | True | By Warren Moscow Special To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/dickinson-aids-critic-intercedes-for-ousted-editor-at-university-of.html | DICKINSON AIDS CRITIC; Intercedes for Ousted Editor at University of Detroit | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/capt-herman-fahr-world-war-veteran-member-of-77th-division-cited.html | CAPT. HERMAN FAHR, WORLD WAR VETERAN; Member of 77th Division Cited for Bravery--Dies in West | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/chicago-awards-3000000-issue-bid-by-first-national-bank-of-chicago.html | CHICAGO AWARDS $3,000,000 ISSUE; Bid by First National Bank of Chicago and R.D. White & Co. Wins Water-Works Bonds NEWPORT, R.I., GETS LOAN Metuchen, N.J., Everett, Wash., and Fort Lauderdale, Fla., Also Place Securities Everett, Wash. Cuyahoga County, Ohio Everett, Mass. Metuchen, N.J. Mount Carmel, Pa. Newport, R.I. Fort Lauderdale, Fla. | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/pennsylvania-central-airlines.html | Pennsylvania Central Airlines | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/business-world-retail-trade-continues-gain-small-stores-buying-less.html | Business World; Retail Trade Continues Gain Small Stores Buying Less Customs Ruling Due on Watches Coat Activity Still Brisk New Air Conditioners Active No Neutrality Regulations Slack Suit Surplus Feared Gray Goods Trading Light | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/greet-congress-group-salvadoreans-meet-planes-bearing-touring-us.html | GREET CONGRESS GROUP; Salvadoreans Meet Planes Bearing Touring U.S. Representatives | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/insurance-agents-meeting-today.html | Insurance Agents Meeting Today | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/deaths-put-at-100-in-venezuela-fire-destruction-of-lagunillas-by.html | DEATHS PUT AT 100 IN VENEZUELA FIRE; Destruction of Lagunillas by Oil Blaze Results in Less Loss Than Was First Reported RESCUERS SEARCH DEBRIS Government Expected to Ban Rebuilding of Town, Called Firetrap on Stilts | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/giants-guarding-against-an-upset-test-new-aerial-attack-for-pirate.html | Giants, Guarding Against an Upset, Test New Aerial Attack for Pirate Game; MARAMEN ARE FIT FOR HARD CONTEST Giants Will Be at Peak of Form for Air Duel With Pirates Here Sunday BRUMBAUGH CHIEF THREAT McCullough, Tomasetti, Boyd and Platukis Also Figure in Pittsburgh Attack Praises Pittsburgh Ends Tackling Is Improved Jenkins Seeks Work | True | By Louis Effrat | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/227-are-appointed-to-nyu-faculty-additions-to-instructional-and.html | 227 ARE APPOINTED TO N.Y.U. FACULTY; Additions to Instructional and Library Staffs at the University AnnouncedNOTED PENOLOGIST ON LISTSanford Bates, Lecturer, toOffer Course on 'Crime andthe Community' | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/to-be-introduced-at-washington-reception-dec-21.html | TO BE INTRODUCED AT WASHINGTON RECEPTION DEC. 21 | True | Harris & Ewing | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT PINEHURST | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/dog-crosses-ocean-to-join-master-here-travels-from-belgium-aboard.html | Dog Crosses Ocean to Join Master Here; Travels From Belgium Aboard Pennland | True | Times Wide World | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/triplets-cost-doctor-a-fee.html | Triplets Cost Doctor a Fee | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ill-health-on-ships-called-appalling-bj-augenti-tells-safety-group.html | ILL HEALTH ON SHIPS CALLED 'APPALLING'; B.J. Augenti Tells Safety Group Many Licensed Seamen Are Physical or Mental Wrecks FEDERAL CURBS PROPOSED Efforts of Lines to Weed Out Unfit Held Futile Without Aid of Government | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/spanish-liner-arrives-first-vessel-in-renewed-service-docks-here.html | SPANISH LINER ARRIVES; First Vessel in Renewed Service Docks Here | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/seamen-puzzled-by-wpa-program-but-they-will-resist-taking.html | SEAMEN PUZZLED BY WPA PROGRAM; But They Will Resist Taking Pick-and-Shovel Jobs | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/lima-to-promote-trade-commerce-board-there-will-set-up-special-us.html | LIMA TO PROMOTE TRADE; Commerce Board There Will Set Up Special U.S. Division | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/suitor-with-writ-sees-miss-herrick-in-court-truce-made-with-her.html | Suitor With Writ Sees Miss Herrick in Court; Truce Made With Her Disapproving Parents | True | Times Wide World | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/13125-for-italian-league.html | $13,125 for Italian League | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/bridges-starts-tour-of-west.html | Bridges Starts Tour of West | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/books-published-today.html | BOOKS PUBLISHED TODAY | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/wesleyan-punter-back-aaronson-engaged-in-practice-for-trinity-game.html | WESLEYAN PUNTER BACK; Aaronson Engaged in Practice for Trinity Game | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/unified-censorship-for-france-is-urged-deputy-sees-threat-to-press.html | UNIFIED CENSORSHIP FOR FRANCE IS URGED; Deputy Sees Threat to Press Under the Present Regime | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/advertising-aids-army-to-a-recruiting-record.html | Advertising Aids Army To a Recruiting Record | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/urges-roosevelt-to-state-40-views-van-nuys-warns-that-he-will-not.html | URGES ROOSEVELT TO STATE '40 VIEWS; Van Nuys Warns That He Will Not Support President as Third-Term Candidate ELECTION CALLED CRUCIAL Norris and Wheeler Doubt the President Will Run Again-- Two-Term Limit Stressed Van Nuys Cites Tradition | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/charles-boyer-coming-here.html | Charles Boyer Coming Here | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/news-of-markets-in-european-cities-undertone-firm-as-buying-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; Undertone Firm as Buying of Gilt-Edge Stocks Features Quiet London Session TRADING ACTIVE IN PARIS Amsterdam Bourse Hesitant --U.S. Issues Up Slightly --Prices Rise in Berlin Rally Continues in Paris Mixed Trading in Amsterdam Trading Increases in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/liquor-men-fight-special-discounts-jobbers-will-meet-tomorrow-to.html | LIQUOR MEN FIGHT SPECIAL DISCOUNTS; Jobbers Will Meet Tomorrow to Form Board to Ban Deals and Extras in Field FAIR TRADE PACTS EVADED Complaints Are General That Established Rates Are Being Exceeded | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ecuadors-president-ill-condition-so-serious-preparations-are-made.html | ECUADOR'S PRESIDENT ILL; Condition So Serious Preparations Are Made for Successor | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/army-plebe-eleven-gains-266-decision-triumphs-over-penn-state-cubs.html | ARMY PLEBE ELEVEN GAINS 26-6 DECISION; Triumphs Over Penn State Cubs --Cadet Soccer Varsity Bows PLEBE FOOTBALL VARSITY SOCCER | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/cut-in-funds-feared-for-jersey-schools-budget-official-cites.html | CUT IN FUNDS FEARED FOR JERSEY SCHOOLS; Budget Official Cites Reduction in 1939 Railroad Tax | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/peddie-harriers-beat-kearny.html | Peddie Harriers Beat Kearny | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/to-plan-sports-campaign-fight-on-infantile-paralysis-starts-at.html | TO PLAN SPORTS CAMPAIGN; Fight on Infantile Paralysis Starts at Dinner Tonight | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/bermuda-subsidizes-us-ship-for-service-the-president-roosevelt-to.html | BERMUDA SUBSIDIZES U.S. SHIP FOR SERVICE; The President Roosevelt to Start Run on Dec. 16 | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/labor-showdown-seen-by-industry-leader-warns-of-ruthless-element.html | LABOR 'SHOWDOWN' SEEN BY INDUSTRY; Leader Warns of 'Ruthless' Element Using War Boom to Aid Closed Shop Drive WAGNER ACT ASSAILED Tydings, at National Founders Meeting Here, Urges Provision of Voice for Business Continued Criticism Urged Revised Labor Act Asked | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/mkesson-sales-up-216-drugs-and-sundries-account-for-october-gain.html | M'KESSON SALES UP 2.16%; Drugs and Sundries Account for October Gain | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/new-high-in-rubber-use-october-consumption-goes-to-55764-long-tons.html | NEW HIGH IN RUBBER USE; October Consumption Goes to 55,764 Long Tons | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/pastry-chefs-art-marks-hotel-show-mountain-chalets-sea-liners.html | PASTRY CHEFS' ART MARKS HOTEL SHOW; Mountain Chalets, Sea Liners, Diadems and Animals Are Sculptured in Sugar 20,000 ATTEND EXHIBIT Son and Grandson of Chefs to King of Italy Wins Prize With Romantic Display | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/allen-at-wingback-as-penn-practices-he-will-start-in-saturdays-game.html | ALLEN AT WINGBACK AS PENN PRACTICES; He Will Start in Saturday's Game With Michigan | True | Special to THE NEW YORK TIMES. | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/miss-ej-robinson-wed-in-gloucester-is-bride-of-raoul-pantaleoni.html | MISS E.J. ROBINSON WED IN GLOUCESTER; Is Bride of Raoul Pantaleoni, Whose Father Helped Found the Westinghouse Co. MADE BOW IN PITTSBURGH Sister, Mrs. Leslie Buswell, in Whose Home Ceremony Takes Place, Is Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/proposed-changes-in-zoning-criticized-23d-street-group-opposes.html | PROPOSED CHANGES IN ZONING CRITICIZED; 23d Street Group Opposes Three Clauses in Amendments | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/wpa-official-escapes-plane-fire.html | WPA Official Escapes Plane Fire | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/mussolini-bids-students-keep-rifles-handy-not-a-cowardly-peace-but.html | Mussolini Bids Students Keep Rifles Handy; Not a Cowardly Peace but an Armed Peace'; By HERBERT L. MATTHEWS By Telephone to THE NEW YORK TIMES. | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/corn-loan-terms-delayed-announcement-of-program-awaits-approval-of.html | CORN LOAN TERMS DELAYED; Announcement of Program Awaits Approval of Budget Bureau | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/dr-fj-goodnow-noted-educator-expresident-of-johns-hopkins.html | DR. F.J. GOODNOW, NOTED EDUCATOR; Ex-President of Johns Hopkins University Dies at Age of 80 in Baltimore AIDED CHINESE REPUBLIC Was Legal Adviser to Newly Created Government--Helped Draw This City's Charter Won for Hopkins the Page School At Columbia for Many Years Popular With Chinese Students | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/identify-amnesia-victim-fingerprints-show-man-on-coast-is-stamp.html | IDENTIFY AMNESIA VICTIM; Fingerprints Show Man on Coast Is Stamp Collector Here | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/letters-to-the-times-the-fixing-of-milk-prices-basic-factors-are.html | Letters to The Times; The 'Fixing' of Milk Prices Basic Factors Are Said to Be Beyond Control of Distributors | True | EDWARD FISHER BROWN | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/coffee-dances-planned-new-series-at-cosmopolitan-club-will-open-on.html | COFFEE DANCES PLANNED; New Series at Cosmopolitan Club Will Open on Dec. 11 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/both-sides-confer-in-strike-on-piers-longshoremen-and-ship.html | BOTH SIDES CONFER IN STRIKE ON PIERS; Longshoremen and Ship Operators Together First Time | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/president-eliots-son.html | PRESIDENT ELIOT'S SON | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/us-and-argentina-open-trade-parley-need-for-our-automobiles-adds.html | U.S. AND ARGENTINA OPEN TRADE PARLEY; Need for Our Automobiles Adds Timeliness to Talks | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/clubwomen-vote-wide-milk-inquiry-members-of-state-federation.html | CLUBWOMEN VOTE WIDE MILK INQUIRY; Members of State Federation Convention Declare for Seeking Facts KINDERGARTEN AID URGED National $54,000,000 Program, Now in Committee, Is Endorsed at Rochester | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/guffey-to-seek-renomination.html | Guffey to Seek Renomination | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/china-reds-fight-forces-of-chiang-battle-in-kansu-is-reported.html | CHINA REDS FIGHT FORCES OF CHIANG; Battle in Kansu Is Reported Following Clashes in Other Joint Defense Areas 'UNITED FRONT' IN DANGER Gen. Mao Charged Last Month That the Central Authorities Antagonized Communists United Front" in Difficulties | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/businesses-lease-units-in-broadway-downtown-and-times-square-areas.html | BUSINESSES LEASE UNITS IN BROADWAY; Downtown and Times Square Areas Featured in a Day of Commercial Renting NO. 1,512 FOR BOOK STORE Brill Building to Be Home of Mike Jacobs's Club--Music Publishers Get Space | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/files-under-export-act-pencil-group-seeks-trustlaw-exemption-on.html | FILES UNDER EXPORT ACT; Pencil Group Seeks Trust-Law Exemption on Sales Abroad | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/tightening-of-law-on-peddlers-urged-morgan-decrying-leniency-favors.html | TIGHTENING OF LAW ON PEDDLERS URGED; Morgan, Decrying Leniency, Favors a Special Court to Try the Cases | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/world-court-judges-to-remain-in-office-hold-jobs-without-reelection.html | WORLD COURT JUDGES TO REMAIN IN OFFICE; Hold Jobs Without Re-election, Since Council Will Not Meet | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/2-cabs-held-fleet-in-court-decision-valentine-is-ordered-to-issue.html | 2 CABS HELD 'FLEET' IN COURT DECISION; Valentine Is Ordered to Issue Licenses to Buyers | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/two-flats-bought-in-east-117th-street-harold-freeman-new-owner-of.html | TWO FLATS BOUGHT IN EAST 117TH STREET; Harold Freeman New Owner of Housing for 30 Families | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/figures-show-treasury-a-seller-in-bond-market.html | Figures Show Treasury A Seller in Bond Market | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/williams-kickers-tested-squad-prepares-for-game-with-amherst-on.html | WILLIAMS KICKERS TESTED; Squad Prepares for Game With Amherst on Saturday | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/belt-parkway-bids-opened.html | Belt Parkway Bids Opened | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/berlin-considers-peace-plan-dead-ribbentrop-tells-belgian-and-dutch.html | BERLIN CONSIDERS PEACE PLAN DEAD; Ribbentrop Tells Belgian and Dutch Envoys Allies' Stand Dictates Reich's View FRENCH NOW DRAW ATTACK Press Sees War Aims of West Designed to Break Up Unity of New German State Dutch Receive Reply | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/two-burlap-ships-ten-days-overdue-traders-awaiting-shipments-to.html | TWO BURLAP SHIPS TEN DAYS OVERDUE; Traders, Awaiting Shipments to Meet Scarcity of Spots, Worried Over Safety DELAY BOLSTERS PRICES Rumor of Strike in Calcutta Also 'Bullish'--Moderate Buying Reported | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/president-praises-paralysis-appeal-approving-plans-for-fetes-on-his.html | PRESIDENT PRAISES PARALYSIS APPEAL; Approving Plans for Fetes on His Birthday, He Sees 'Great Deal of Good' MANY EVENTS SCHEDULED They Will Include Dances, Parties, Sports Events and the March of Dimes | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/rentals-termed-good-nehring-reports-100-leasing-in-131-uptown.html | RENTALS TERMED GOOD; Nehring Reports 100% Leasing in 131 Uptown Houses | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/exchanges-steady-in-narrow-trading-pound-closes-at-394-for-net-gain.html | EXCHANGES STEADY IN NARROW TRADING; Pound Closes at $3.94 for Net Gain of c on the Day-- Franc Is 1/8 Point Off $10,000,000 OF GOLD HERE Shipments Comprise 223 Boxes With 124 From Bombay-- Some From Netherlands | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/frenchcanadians-seek-air-duty.html | French-Canadians Seek Air Duty | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ballet-russe-alters-schedule.html | Ballet Russe Alters Schedule | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/us-army-planes-welcomed-in-rio-flying-fortress-visit-adds-to.html | U.S. ARMY PLANES WELCOMED IN RIO; 'Flying Fortress' Visit Adds to Celebration of Republic's 50th Anniversary ONE SHIP LEFT IN ASUNCION Bomber Noses Over in Mud and Waits Repairs--Another Is Down With Radio Trouble Messengers of Good Will Message From Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/accuses-steel-group-of-export-monopoly-tnec-questions-relations-of.html | ACCUSES STEEL GROUP OF EXPORT MONOPOLY; TNEC Questions Relations of Association With a Cartel | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/retraining-of-workers-planned.html | Retraining of Workers Planned | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/dr-cy-cheng-secretary-of-church-of-christ-in-china-dies-in-shanghai.html | DR. C.Y. CHENG; Secretary of Church of Christ in China Dies in Shanghai | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/americans-release-egan.html | Americans Release Egan | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/annenberg-closes-race-news-service-bookmakers-throughout-the.html | ANNENBERG CLOSES RACE NEWS SERVICE; Bookmakers Throughout the Country Are Cut Off as Last Flash Goes Over Wires THEY PLAN NEW METHODS Use of 'Time' Bets, Public Wires, Air Mail and Radio Is Considered | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/few-minor-clashes-mark-cuban-voting-delegates-elected-will-draw-up.html | FEW MINOR CLASHES MARK CUBAN VOTING; Delegates Elected Will Draw Up a New Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/war-alters-plans-for-our-cruisers-nazis-pocket-battleships-to-cause.html | WAR ALTERS PLANS FOR OUR CRUISERS; Nazis' 'Pocket' Battleships To Cause Revision on the Columbia, Cleveland | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/mexican-flier-dies-in-crash.html | Mexican Flier Dies in Crash | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/texan-saw-similar-fire.html | Texan Saw Similar Fire | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/too-close-to-blast-to-be-hurt.html | Too Close to Blast to Be Hurt | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/mrs-clayburgh-dinner-hostess-entertains-for-mary-waring-humphrey.html | MRS. CLAYBURGH DINNER HOSTESS; Entertains for Mary Waring Humphrey, Fiancee of Baron Franz von Eckartsau Mrs. Matthews Gives Luncheon Miss Joan Richards Entertains | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/quarters-profit-highest-since-1937-reports-sixtyeight-cents-a-share.html | QUARTER'S PROFIT HIGHEST SINCE 1937; Reports Sixty-eight Cents a Share Earned for Preferred StockHAD LOSS YEAR BEFORE Operating Results Announced by Other CorporationsWith Comparisons | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/blast-injures-17-in-garment-center-two-girls-in-hospital-after.html | BLAST INJURES 17 IN GARMENT CENTER; Two Girls in Hospital After Explosion in Loft | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/sales-in-new-jersey-100acre-show-place-near-freehold-bought-by-ph.html | SALES IN NEW JERSEY; 100-Acre Show Place Near Freehold Bought by P.H. Harrison | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/discover-a-giant-fossil-california-street-workers-dig-up.html | DISCOVER A GIANT FOSSIL; California Street Workers Dig Up Prehistoric Bones | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/show-tonight-aids-hospital.html | Show Tonight Aids Hospital | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/police-department.html | Police Department | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/minette-de-lozier-world-war-heroine-france-sought-nurse-17-years-to.html | MINETTE DE LOZIER, WORLD WAR HEROINE; France Sought Nurse 17 Years to Present Croix de Guerre | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/rangers-to-face-chicago-tonight-will-attempt-to-notch-first-league.html | RANGERS TO FACE CHICAGO TONIGHT; Will Attempt to Notch First League Victory of Season in Game at Garden | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/pension-aid-asked-by-carnegie-fund-use-of-a-third-of-15790225.html | PENSION AID ASKED BY CARNEGIE FUND; Use of a Third of $15,790,225 Principal and Loan of $15,000,000 Sought TEACHER PAYMENTS RISE Hearing on Petition to Continue Annuities to Be Held inSupreme Court Today | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/return-of-miller-helps-dartmouth-captain-seems-in-good-shape-and.html | RETURN OF MILLER HELPS DARTMOUTH; Captain Seems in Good Shape and Will Be Available to Play End on Saturday FINNERAN, CORNELL, RESTS But Durable Center Will Drill Today--McCullough, Drahos to Be Ready for Action | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/money-and-credit-rediscount-rate-ny-reserve-bank-bankers.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances London Market BULLION | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/harvard-in-hard-drill-captain-macdonald-takes-a-full-part-in-brisk.html | HARVARD IN HARD DRILL; Captain Macdonald Takes a Full Part in Brisk Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/polish-refugee-relief.html | POLISH REFUGEE RELIEF | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/cited-on-hosiery-product.html | Cited on Hosiery Product | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ireland-frees-two-on-hunger-strikes-two-others-taken-from-dublin.html | IRELAND FREES TWO ON HUNGER STRIKES; Two Others Taken From Dublin Prison to a Military Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/7676822-earned-by-utility-in-year-net-income-of-national-power-and.html | $7,676,822 EARNED BY UTILITY IN YEAR; Net Income of National Power and Light System Equals $1.09 a Common Share GROSS REVENUES DROPPED Other Public Service Concerns Report on Their Profits Over Various Periods | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/simon-to-read-war-report-today.html | Simon to Read War Report Today | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/nursing-service-wins-medal-for-founder-fairfax-honor-awarded-to-dr.html | NURSING SERVICE WINS MEDAL FOR FOUNDER; Fairfax Honor Awarded to Dr. Breckinridge for Kentucky Aid | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/amateur-bouts-tomorrow.html | Amateur Bouts Tomorrow | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/seaman-gets-48000-award.html | Seaman Gets $48,000 Award | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/sutherland-looks-over-west-virginias-squad.html | Sutherland Looks Over West Virginia's Squad | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/soldiers-fight-malaria-camp-in-puerto-rico-plagued-by-mosquito.html | SOLDIERS FIGHT MALARIA; Camp in Puerto Rico Plagued by Mosquito Swarms | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/hope-farm-is-assisted-by-christmas-tea-sale.html | Hope Farm Is Assisted By Christmas Tea Sale | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/other-railway-statements.html | OTHER RAILWAY STATEMENTS | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/icc-investigtes-streamline-trains-coming-reports-on-new-types-are.html | I.C.C. INVESTIGATES STREAMLINE TRAINS; Coming Reports on New Types Are So Important That Some Lines Hold Up Orders RIVAL METALS STUDIED Aluminum Alloy Vs. a Lighter Steel--Wrecks in Nevada and Missouri Are Bases Aluminum Report First Reversion to Older Type | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/16/archives/hanson-advances-in-squash-tourney-beats-torrance-1714-159-at.html | HANSON ADVANCES IN SQUASH TOURNEY; Beats Torrance, 17-14, 15-9, at Princeton Club--Ince Is Downed by Iannicelli | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/seeks-to-drown-fish-maine-would-make-room-in-lake-for-salmon-and.html | SEEKS TO DROWN FISH; Maine Would Make Room in Lake for Salmon and Trout | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ship-reserves-box-for-adolf.html | Ship Reserves Box 'for Adolf' | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/borden-signs-for-fair-company-highly-pleased-with-success-of-1939.html | BORDEN SIGNS FOR FAIR; Company Highly Pleased With Success of 1939 Exhibit | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/sports-today.html | Sports Today | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/rumania-accepts-fair-bid.html | Rumania Accepts Fair Bid | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/wallpaper-orders-up-44.html | Wallpaper Orders Up 44% | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/presidents-mother-aids-red-cross-drive-signs-book-of-celebrities.html | PRESIDENT'S MOTHER AIDS RED CROSS DRIVE; Signs Book of Celebrities Who Have Joined City Chapter | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/would-pay-on-rail-bonds-trustees-of-the-new-haven-ask-permission-of.html | WOULD PAY ON RAIL BONDS; Trustees of the New Haven Ask Permission of Court | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/kayak-ii-easily-wins-12850-bowie-handicap-at-pimlico-argentine-ace.html | Kayak II Easily Wins $12,850 Bowie Handicap at Pimlico; ARGENTINE ACE, 2-5, SETS TRACK RECORD Kayak II Victor by 2 Lengths in 2:44 2/5 for Mile and 5 Furlongs at Pimlico YEAR'S EARNINGS $170,875 Heelfly 2d and Challephen 3d --Court Time Wins Master of Foxhounds Chase New Gate Used in Stake Four Fail to Finish | True | Times Wide World | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/fire-razes-bernardsville-home.html | Fire Razes Bernardsville Home | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/had-4040-but-died-as-pauper.html | Had $4,040, but Died as 'Pauper' | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/continental-oil-wins-awards.html | Continental Oil Wins Awards | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/prof-willson-dies-long-at-princeton-founder-of-the-department-of.html | PROF. WILLSON DIES; LONG AT PRINCETON; Founder of the Department of Graphics in 1880 Dies of Pneumonia at 83 IN RETIREMENT SINCE 1923 Celebrated 80th Birthday by Crossing Catwalk of the Golden Gate Bridge | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/dividend-news-bornescrymser.html | DIVIDEND NEWS; Borne-Scrymser | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/mary-jeffress-wed-in-st-bartholomews-southern-publishers-daughter.html | MARY JEFFRESS WED IN ST. BARTHOLOMEWS; Southern Publisher's Daughter Is Bride of A.B. McLean | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/lawrenceville-alumni-meet.html | Lawrenceville Alumni Meet | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/248544-collected-in-ymca-drive-ce-dodge-reports-at-first-meeting-of.html | $248,544 COLLECTED IN Y.M.C.A. DRIVE; C.E. Dodge Reports at First Meeting of Campaigners | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/alleghanys-deficit-rises-corporation-reports-1762888-deficit-for-9.html | ALLEGHANY'S DEFICIT RISES; Corporation Reports $1,762,888 Deficit for 9 Months of 1939 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/peter-o-holland-official-of-st-olafs-was-also-banking-and-civic.html | PETER O. HOLLAND; Official of St. Olaf's Was Also Banking and Civic Leader | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/on-college-gridirons-probable-damage-estimated-coming-here-again.html | ON COLLEGE GRIDIRONS; Probable Damage Estimated Coming Here Again Plea for School Spirit Some Passing Records | True | By Arthur J. Daley | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ferrante-ties-simmons.html | Ferrante Ties Simmons | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/syracuse-in-shape-for-colgate-game-cocaptain-hoffman-is-only-man.html | SYRACUSE IN SHAPE FOR COLGATE GAME; Co-Captain Hoffman Is Only Man Unable to Play | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/langston-assumes-lead-oklahomans-annex-first-place-in-negro.html | LANGSTON ASSUMES LEAD; Oklahomans Annex First Place in Negro Football Race | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/hitandrun-driver-who-killed-2-seized-bartender-held-for-deaths-of.html | HIT-AND-RUN DRIVER WHO KILLED 2 SEIZED; Bartender Held for Deaths of Man and Wife, Refugees | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/city-bar-gets-levy-case-copies-of-disbarment-opinion-sent-to.html | CITY BAR GETS LEVY CASE; Copies of Disbarment Opinion Sent to Grievance Committee | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/germans-threaten-to-show-british-warn-of-surprises-attacks-by-air.html | GERMANS THREATEN TO 'SHOW' BRITISH; WARN OF SURPRISES; Attacks by Air and Sea Only Beginning, Nazis Reply to Churchill's Challenge U-BOAT SUCCESS RELATED Single Submarine Reported to Have Sunk 26,000 Tons of Ships in Few Days Result of Bombing Told GERMANS THREATEN TO 'SHOW' BRITISH Danes Hear Attack Is Near German Claims Denied | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/fordham-will-use-two-sets-of-backs-crowley-grooms-forces-for-a-hard.html | FORDHAM WILL USE TWO SETS OF BACKS; Crowley Grooms Forces for a Hard Game With St. Mary's at the Polo Grounds ESHMONT, KAZLO TEAMED They Will Alternate at the Halves With Blumenstock and Pete Holovak Wide Plays for Holovak Dennery to See Action | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/resident-harding-sails-last-us-passenger-ship-in-war-zone-bringing.html | RESIDENT HARDING SAILS; Last U.S. Passenger Ship in War Zone Bringing 520 | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/liu-squad-off-today-24-players-picked-for-trip-to-ohio-and-toledo.html | L.I.U. SQUAD OFF TODAY; 24 Players Picked for Trip to Ohio and Toledo Contest | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/walsh-is-elected-pga-president-chicagoan-chosen-to-succeed-jacobus.html | WALSH IS ELECTED P.G.A. PRESIDENT; Chicagoan Chosen to Succeed Jacobus, Beating Dudley by 45 Votes to 22 CLARKE TO BE SECRETARY Maguire Named Treasurer as Nation's Links Aces Hold Harmonious Session Acted in Shute Case Incident Is Regretted | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/federal-reserve-marks-25th-year-george-l-harrison-and-owen-d-young.html | FEDERAL RESERVE MARKS 25TH YEAR; George L. Harrison and Owen D. Young to Speak Today at Luncheon for Employes CLUB WILL STAGE REVUE 'Fed Revels of 1939' Will Be Presented Tonight--Bank Started With Staff of 92 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/presidents-aunt-home.html | PRESIDENT'S AUNT HOME | True | Times Wide World, 1939 | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/waterways-chief-ousted-by-hopkins-in-official-clash-general-ashburn.html | WATERWAYS CHIEF OUSTED BY HOPKINS IN OFFICIAL CLASH; General Ashburn Lays Action to Policy Row--'Rejuvenation,' Says DepartmentMADE DEFICIT A PROFITHe Turned $1,000,000 YearlyLoss Into an Annual Profitof $1,000,000 A "Clash of Personalities" | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/usha-speeds-work-on-more-housing-units-further-gains-in-jersey.html | USHA Speeds Work on More Housing Units; Further Gains in Jersey Factory Building | True | By Lee E. Cooper | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/brooklyn-charities-praised.html | Brooklyn Charities Praised | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/presidents-jefferson-talk.html | President's Jefferson Talk | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/financial-markets-stocks-ease-and-close-irregular-after-early-gains.html | FINANCIAL MARKETS; Stocks Ease and Close Irregular After Early Gains; Volume Light--Treasury Loans Higher | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/m-guggenheim-81-financier-is-dead-senior-member-of-the-family.html | M. GUGGENHEIM, 81, FINANCIER, IS DEAD; Senior Member of the Family Company Was Son of Mining and Smelting Leader NOTED FOR HIS CHARITIES Founder of Dental Clinic and Patron of Music--Served in Many Directorships Founded a Foundation Became Smelting Director $1,900,000 in Grants | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/rail-revenues-rise-175-total-for-ninety-roads-in-october-put-at.html | RAIL REVENUES RISE 17.5%; Total for Ninety Roads in October Put at $339,895,107 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/party-to-aid-children-mrs-paris-philips-heads-event-today-to-help.html | PARTY TO AID CHILDREN; Mrs. Paris Philips Heads Event Today to Help Home Service | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/reich-trade-group-in-rumania.html | Reich Trade Group in Rumania | True | By Telephone To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/dutch-economy-hit-by-invasion-fears-45000000-guilders-in-gold-paid.html | DUTCH ECONOMY HIT BY INVASION FEARS; 45,000,000 Guilders in Gold Paid by Exchange Fund in Week, Showing Flight of Capital TRADE FUTURE IS GLOOMY Holland a Good Customer of Reich--Nation Must Import Almost All Raw Materials Good Customer of Reich Invasion Held Too Costly | True | By Harold Callender Wireless To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/new-destroyer-launched-fighting-ship-is-named-for-late-admiral.html | NEW DESTROYER LAUNCHED; Fighting Ship Is Named for Late Admiral William S. Benson | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/backs-patman-bill-druggists-group-circulates-petition-on-chain-tax.html | BACKS PATMAN BILL; Druggists' Group Circulates Petition on Chain Tax | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/debut-by-girl-violinist-mildred-lind-12-years-old-is-heard-at-town.html | DEBUT BY GIRL VIOLINIST; Mildred Lind, 12 Years Old, Is Heard at Town Hall | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/kingsmen-stress-aerials-passing-attack-is-indicated-in-game-with.html | KINGSMEN STRESS AERIALS; Passing Attack Is Indicated in Game With Wagner | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/offer-states-aid-to-end-labor-feud-spokesmen-for-39-governors-at.html | OFFER STATES' AID TO END LABOR FEUD; Spokesmen for 39 Governors, at Washington Parley, Warn Strife Impedes Unionism STUDY OF IDLENESS URGED Conference Hopes for Legislative Remedy, but Miss Perkins Doubts It Is Possible | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/the-theory-behind-spending.html | THE THEORY BEHIND SPENDING | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/hiram-s-faunce-last-survivor-of-gar-post-in-randolph-mass-dies-at.html | HIRAM S. FAUNCE; Last Survivor of G.A.R. Post in Randolph, Mass., Dies at 92 | True | Special to THE NEW YORK TIMES. | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/stresses-our-lack-of-war-chemicals-prof-robinson-tells-engineers.html | STRESSES OUR LACK OF WAR CHEMICALS; Prof. Robinson Tells Engineers Almost No Plants Exist for Explosives on Fighting Scale LISTS NEEDED MATERIALS Same Are Imported and Liable to Blockade, While Others Are Made on Civilian Scale | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/lehman-asks-lyons-for-sullivan-report-requests-full-statement-on.html | LEHMAN ASKS LYONS FOR SULLIVAN REPORT; Requests Full Statement on Circumstances of Case | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/aerial-duel-looms-in-dodgers-game-packers-will-pit-herber-and.html | AERIAL DUEL LOOMS IN DODGERS' GAME; Packers Will Pit Herber and Hutson Against Brooklyn's Parker and Schwartz | | Times Wide World | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/hurricane-season-officially-over.html | Hurricane Season Officially Over | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/new-ticket-code-issue-up-treasurers-ask-representation-in-the.html | NEW TICKET CODE ISSUE UP; Treasurers Ask Representation in the Theatre Plan | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/assures-americas-of-our-cooperation-welles-taking-chairmanship-of.html | ASSURES AMERICAS OF OUR COOPERATION; Welles, Taking Chairmanship of Pan-American Group, Stresses Economic Aims SAYS CAPITAL IS PLENTIFUL But in Developing New Fields, He Warns That 'Confidence Is the Mother of Credit' | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/16-games-for-ccny-basketball-squad-will-invade-cincinnati-and.html | 16 GAMES FOR C.C.N.Y.; Basketball Squad Will Invade Cincinnati and Louisville | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/fiveday-advance-of-cotton-halted-close-shows-declines-of-5-to-17.html | FIVE-DAY ADVANCE OF COTTON HALTED; Close Shows Declines of 5 to 17 Points After New High Records Early in Session DECEMBER NEAR 9 CENTS Producers Found Among Sellers--Commission Houses inProfit-Taking Deals | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/criticizes-nazi-deputies-hungarian-premier-refuses-to-answer.html | CRITICIZES NAZI DEPUTIES; Hungarian Premier Refuses to Answer Interpellations | True | By Telephone To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/italy-denies-parley-plan.html | Italy Denies Parley Plan | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/ruppert-to-be-honored-on-40th-anniversary.html | Ruppert to Be Honored On 40th Anniversary | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double Features Newsreels and Shorts Program for Young Children | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/events-today.html | EVENTS TODAY | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/pan-american-bank-urged-at-conference-colombian-proposal-approved.html | PAN AMERICAN BANK URGED AT CONFERENCE; Colombian Proposal Approved by Committee in Guatemala | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/japanese-sharpen-antibritish-drive-tientsin-blockade-tightened.html | JAPANESE SHARPEN ANTI-BRITISH DRIVE; Tientsin Blockade Tightened --Sentries Said to Change Fees for Passage of Products RUSSIAN TALKS IN TOKYO Envoy Confers With Foreign Minister on a Renewal of Fisheries Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/threat-of-tulane-power-fails-to-dampen-spirit-of-columbia-team.html | Threat of Tulane Power Fails to Dampen Spirit of Columbia Team; LIONS PIN HOPES ON FAST OFFENSE Columbia Banks on Deception to Offset Heavy Attack by Strong Tulane Squad TEAM IN LONG WORKOUT Little Seeks Sturdy Defense -- McIntyre Being Groomed to Replace Sweeney | True | By Allison Danzig | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/straus-vienna-composer-is-made-french-citizen.html | Straus, Vienna Composer, Is Made French Citizen | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/buckner-appeal-argued.html | Buckner Appeal Argued | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/british-lords-hear-secret-sessions-plea-motion-withdrawn-after.html | BRITISH LORDS HEAR SECRET SESSIONS PLEA; Motion Withdrawn After Debate --Plan Held Inadvisable | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/liberty-to-live-held-french-soldiers-aim-minister-of-public-works.html | LIBERTY TO LIVE HELD FRENCH SOLDIER'S AIM; Minister of Public Works Indicates War Will Be Short | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/musician-dies-of-gas-in-home.html | Musician Dies of Gas in Home | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/wood-field-and-stream-strategy-after-midnight-parade-of-the-does.html | WOOD, FIELD AND STREAM; Strategy After Midnight Parade of the Does Another Day Awaited | True | By Raymond R. Camp Special To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/furniture-brings-30015.html | Furniture Brings $30,015 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/a-job-for-the-police.html | A JOB FOR THE POLICE | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/mungo-in-fine-trim-he-writes-dodgers-with-broken-foot-healed-van.html | MUNGO IN FINE TRIM, HE WRITES DODGERS; With Broken Foot Healed, Van Looks for Strong Comeback | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/sears-outpoints-del-paoli.html | Sears Outpoints Del Paoli | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/linage-up-for-14-sections-23-store-divisions-had-losses-during.html | LINAGE UP FOR 14 SECTIONS; 23 Store Divisions Had Losses During October | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/food-price-index-off-but-it-is-still-above-the-figure-for-the-1938.html | FOOD PRICE INDEX OFF; But It Is Still Above the Figure for the 1938 Period | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/north-star-starts-for-the-antarctic-admiral-byrd-says-settlements.html | NORTH STAR STARTS FOR THE ANTARCTIC; Admiral Byrd Says Settlements on Ice May Be Maintained for Several Years | True | Times Wide World | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/justice-butler-73-dies-in-washington-associate-member-of-supreme.html | JUSTICE BUTLER, 73, DIES IN WASHINGTON; Associate Member of Supreme Court Since 1922 Worked on Farm in Boyhood | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/anniversary-fete-at-barnard-ends-activities-on-the-campus-mark.html | ANNIVERSARY FETE AT BARNARD ENDS; ACTIVITIES ON THE CAMPUS MARK FIFTIETH ANNIVERSARY OF BARNARD COLLEGE | True | Times Wide World | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/orioles-beat-rover-six-triumph-6-to-5-at-baltimore-in-opening-home.html | ORIOLES BEAT ROVER SIX; Triumph, 6 to 5, at Baltimore in Opening Home Season | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/atlantic-city-six-wins-240.html | Atlantic City Six Wins, 24-0 | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/new-boulevard-opened-francis-lewis-road-in-queens-is-whitestone.html | NEW BOULEVARD OPENED; Francis Lewis Road in Queens Is Whitestone Bridge Approach | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/dewey-campaign-to-start-in-west-speech-in-minneapolis-set-for-dec-6.html | DEWEY CAMPAIGN TO START IN WEST; Speech in Minneapolis, Set for Dec. 6, Will Open Drive for Nomination STRENGTH HELD INTACT Headquarters for Garner and McNutt Are Established in This City | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/policeman-kills-long-beach-mayor-shoots-bodyguard-patrolman-who.html | POLICEMAN KILLS LONG BEACH MAYOR, SHOOTS BODYGUARD; Patrolman Who Brooded Over Personal Grudge Slays Louis F. Edwards EXPRESSES NO REGRET Assailant Blames Victim for His Defeat as Head of Benevolent Association Free Line of Vision Tosses Pistol on Desk POLICEMAN KILLS LONG BEACH MAYOR FIGURES IN ASSASSINATION AT LONG BEACH | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/sovietchinese-conference.html | Soviet-Chinese Conference | True | Wireless to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/clothing-clause-brings-deadlock-retailers-hold-that-it-means.html | CLOTHING CLAUSE BRINGS DEADLOCK; Retailers Hold That It Means Blank-Check Buying and Sets a Precedent STUDY ISSUE AT SESSION Producers and Store Officials From 200-Mile Area Fail to Reach Accord | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/troth-announced-of-virginia-brand-british-girl-a-member-of-the.html | TROTH ANNOUNCED OF VIRGINIA BRAND; British Girl, a Member of the Langhorne Family, Engaged to John Metcalfe Polk SHE IS LADY ASTOR'S NIECE Prospective Bridegroom, Son of Diplomat, Is Related to Eleventh President | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/advertising-news-and-notes-pettingells-leave-hartman-gets-new.html | Advertising News and Notes; Pettingells Leave Hartman Gets New Jergens Account Eye and Ear Ad Test Asked Backs "Gulliver" Advertising Maxon Opens New Branch College Shaver Use Studied Accounts Offers Industry Publicity Plan | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/usha-approves-bid-for-vladeck-houses-george-a-fuller-company-will.html | USHA APPROVES BID FOR VLADECK HOUSES; George A. Fuller Company Will Erect East Side Dwellings | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/power-output-dips-contraseasonally-five-areas-reduce-gains-over.html | Power Output Dips Contra-Seasonally; Five Areas Reduce Gains Over Year Ago | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/army-looks-ahead-to-navy-game-as-maupins-return-cheers-team-but.html | Army Looks Ahead to Navy Game As Maupin's Return Cheers Team; But Cadets, Pointing for Dec. 2 Battle, Are Not Taking Penn State Lightly--Gillis and Yeager Back in Action A Long Road for Plebes Injuries Serious Handicap Special Train Scheduled | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/the-international-situation.html | The International Situation | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/elected-by-copperweld-steel.html | Elected by Copperweld Steel | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/notables-engage-apartments-here-suite-in-425-park-ave-taken-by.html | NOTABLES ENGAGE APARTMENTS HERE; Suite in 425 Park Ave. Taken by Victor A. Spencer, Viscount Churchill ABRAM I. ELKUS A LESSEE Former Envoy to Turkey Will Get Furnished Quarters-- Other Home Rentals | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/italian-officer-in-ecuador.html | Italian Officer in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/british-censorship-aids-in-war-at-sea-silence-on-naval-operations.html | BRITISH CENSORSHIP AIDS IN WAR AT SEA; Silence on Naval Operations Keeps U-Boat Crews Nervous and Helps to Catch Them PROTECTS FISHING FLEET Failure to Report Sinking of Nazi Supply Vessels May Leave Raiders Stranded | True | | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/fb-baird-father-of-niagara-bridge-industrialist-who-headed-the.html | F.B. BAIRD, 'FATHER OF NIAGARA BRIDGE; Industrialist Who Headed the Committee Dies at 86 | True | | C1B 434601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/draft-opinion-bars-oil-plea-in-mexico-submitted-to-supreme-court-by.html | DRAFT OPINION BARS OIL PLEA IN MEXICO; Submitted to Supreme Court by Judge, It Rules Against 18 Foreign Companies TO GET BACK INVESTMENT Concessionnaires Had No Title to Unextracted Petroleum in Jurist's Opinion | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/chamberlain-interview-cited.html | Chamberlain Interview Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-16 | 1939-11-16 | https://www.nytimes.com/1939/11/16/archives/colleges-aid-plan-to-help-business-commerce-department-official.html | COLLEGES AID PLAN TO HELP BUSINESS; Commerce Department Official Will Start Conference Series | True | Special to THE NEW YORK TIMES. | C1B 434601 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/chandler-penn-to-start-connell-also-named-in-lineup-michigan-squad.html | CHANDLER, PENN, TO START; Connell Also Named in Line-Up --Michigan Squad Leaves | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/asks-labor-to-act-first-as-consumer-stevens-holds-management-also.html | ASKS LABOR TO ACT FIRST AS CONSUMER; Stevens Holds Management Also Should Meet Issues on That Basis FAVORS TRAINING PLAN Tells Chicago Session Teachin Should Help Social Life as Well as Skill | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/columbia-lists-card-wisconsin-georgia-newcomers-on-1940-football.html | COLUMBIA LISTS CARD; Wisconsin, Georgia Newcomers on 1940 Football Schedule | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/the-international-situation.html | The International Situation | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/holds-reich-will-lose-aggressive-plan-denied.html | Holds Reich Will Lose; Aggressive Plan Denied | True | By Hugh Byas Wireless To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/urges-rfc-funds-for-highways.html | Urges RFC Funds for Highways | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/nlrb-backs-cio-in-chrysler-ruling-eleven-plants-in-which-union-won.html | NLRB BACKS C.I.O. IN CHRYSLER RULING; Eleven Plants in Which Union Won Elections Are Made a Unit for Bargaining MEDIATOR IS OPTIMISTIC Sets Today or Tomorrow as Turning Point, With 'Some Definite Conclusions Soon' Two Elections Lost by C.I.O. Wage Rate Talks Ended Arbitration Clause Argued | True | By Louis Stark Special To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/sec-opposes-trust-plan-hearings-on-reynolds-investing.html | SEC OPPOSES TRUST PLAN; Hearings on Reynolds Investing Reorganization Resumed | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/13-congressmen-in-costa-rica.html | 13 Congressmen in Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/new-apartment-deeded.html | New Apartment Deeded | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/wheat-recovers-to-close-higher-rain-in-kansas-and-missouri-causes.html | WHEAT RECOVERS TO CLOSE HIGHER; Rain in Kansas and Missouri Causes Some Selling of Early, but Close Is 1/8 to c Up GAINS ARE MADE BY CORN Brokers Who Usually Act for Exporters Are Buyers as the List Advances 3/8 to 5/8c | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/urges-deposit-of-rail-bonds.html | Urges Deposit of Rail Bonds | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/apartments-group-sold-in-brooklyn-four-parcels-in-75th-street-each.html | APARTMENTS GROUP SOLD IN BROOKLYN; Four Parcels in 75th Street, Each Housing 6 Families, Taken by Investor EASTERN PARKWAY DEAL Multi-Unit Building at No. 840 Deeded--Other Sales of Borough Properties | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/capt-fred-e-hamlen-helped-rescue-480-passengers-of-the-ss-boston-in.html | CAPT. FRED E. HAMLEN; Helped Rescue 480 Passengers of the S.S. Boston in 1924 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/women-just-chat-at-club-jubilee-fiftyyearold-tradition-is-observed.html | WOMEN JUST CHAT AT CLUB JUBILEE; Fifty-Year-Old Tradition Is Observed at Speech-less University Fete | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/to-honor-john-mcgittrick.html | To Honor John McGittrick | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/railroads-plan-repairs-union-and-southern-pacific-subsidiary-to.html | RAILROADS PLAN REPAIRS; Union and Southern Pacific Subsidiary to Spend $10,000,000 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/flushing-suites-resold.html | Flushing Suites Resold | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/on-college-gridirons-move-setting-to-hanover-field-goal-changes.html | ON COLLEGE GRIDIRONS; Move Setting to Hanover Field Goal Changes Plot Scoring Punch Missing Others Have Troubles | True | By Allison Danzig | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/cio-here-to-map-program-today-action-on-third-term-for-the.html | C.I.O. HERE TO MAP PROGRAM TODAY; Action on Third Term for the President Included in State Group's Meeting POLITICAL HEADS TO TALK A.F.L Puts Ratification of Child Labor Amendment at Head of Demands | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/standard-oil-loses-elk-hills-case.html | Standard Oil Loses Elk Hills Case | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/vega-airplane-stock-valued.html | Vega Airplane Stock Valued | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/luncheon-honors-dr-loudon.html | Luncheon Honors Dr. Loudon | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/quincy-beats-rice-in-3game-match-victory-by-615-1814-1715-features.html | QUINCY BEATS RICE IN 3-GAME MATCH; Victory by 6-15, 18-14, 17-15 Features Squash Tourney at Princeton Club Falters in Second Game Pressed in Brodil Match | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/mrs-rubens-takes-soviet-citizenship-american-involved-in-passport.html | MRS. RUBENS TAKES SOVIET CITIZENSHIP; American Involved in Passport Fraud Settles in Ukraine | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/upstate-rivals-ready-syracuse-and-colgate-end-heavy-work-for-41st.html | UP-STATE RIVALS READY; Syracuse and Colgate End Heavy Work for 41st Meeting | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/protests-airline-change-newark-mayor-asks-hearing-on-proposed-new.html | PROTESTS AIRLINE CHANGE; Newark Mayor Asks Hearing on Proposed New York Schedule | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/slain-by-east-side-thugs-softdrink-vendor-shot-down-in-prince.html | SLAIN BY EAST SIDE THUGS; Soft-Drink Vendor Shot Down in Prince Street Doorway | True |  | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/many-entertain-at-parties-here-mrs-tuckerman-draper-gives-dinner.html | MANY ENTERTAIN AT PARTIES HERE; Mrs. Tuckerman Draper Gives Dinner for Mrs. Benjamin Rogers of Tuxedo Park HELEN STOTESBURY FETED Luncheon Guest of Her Aunt, Mrs. P.J. Challen-- Mrs. J.F. Riddell Jr. a Hostess | True |  | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/august-ljanssen-restaurateur-72-he-made-famous-the-slogan-janssen.html | AUGUST L.JANSSEN, RESTAURATEUR, 72; He Made Famous the Slogan, 'Janssen Wants to See You,' for His Hofbrau Haus A ROTARY CLUB FOUNDER He Also Helped to Organize the Broadway Association-- Came to America at 20... Spoke for Cafe owners Came Here at Age of 20 | True |  | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/kid-tanner-stops-hayes.html | Kid Tanner Stops Hayes | True |  | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/sports-of-the-times-where-the-blue-begins-when-the-panic-was-on.html | Sports of the Times; Where the Blue Begins When the Panic Was On General Disorder The Reverse to the Weak Side Sticking Together | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/john-gradys-wed-35-years-retired-naval-hero-and-his-wife-honored-by.html | JOHN GRADYS WED 35 YEARS; Retired Naval Hero and His Wife Honored by Sons at Dinner | True |  | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/french-racing-planned-saturday-and-sunday-cards-to-be-resumed.html | FRENCH RACING PLANNED; Saturday and Sunday Cards to Be Resumed Despite War | True |  | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dr-cn-waldron-honored-secretary-of-union-graduate-council-guest-at.html | DR. C.N. WALDRON HONORED; Secretary of Union Graduate Council Guest at Dinner | True |  | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/e-raymond-grupe-engineer-helped-to-install-the-lighting-effects-at.html | E. RAYMOND GRUPE; Engineer Helped to Install the Lighting Effects at Fair | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/rome-warns-soviet-against-balkan-invasion-blames-allies-for-russian.html | Rome Warns Soviet Against Balkan Invasion; Blames Allies for Russian Entry Into Europe; ITALY BARS SOVIET AS BALKAN POWER Yugoslavia Shuns a Bloc Reich Presses Rumania | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/al-capone-is-freed-from-prison-guarded-in-baltimore-hospital-former.html | Al Capone Is Freed From Prison; Guarded in Baltimore Hospital; Former Gangster to Take Three Weeks Treatment for Paresis, Then Leave for Miami--Under Police Surveillance CAPONE IS FREED; GOES TO HOSPITAL In Genial Mood at Hospital Fever Method Reported Planned Says He Is "Going Straight" Released on Petition Smiles on Being Freed BLAMED IN O'HARE KILLING Capone Syndicate Is Under Fire in Chicago Investigation | True | Special to THE NEW YORK TIMES.Copyright, Chicago Daily Times. Wired Photo--Times Wide World | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/brooklyn-college-team-wins.html | Brooklyn College Team Wins | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/spot-prices-soften-in-wool-goods-trade-but-most-mills-hold-values.html | SPOT PRICES SOFTEN IN WOOL GOODS TRADE; But Most Mills Hold Values at Level, of Big Recent Sales | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/suffolk-bonds-go-to-banking-group-1061000-issue-of-county-bought-by.html | SUFFOLK BONDS GO TO BANKING GROUP; $1,061,000 Issue of County Bought by Trio Including Estabrook & Co. FINANCING IN MINNEAPOLIS Phelps, Fenn & Co. at Head of Purchasers of $540,500 of Securities of City Minneapolis, Minn. State of Michigan Johnstown, Pa. Manchester, N.H. Utica, N.Y. Belmar, N.J. Kenmore, N.Y. | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/capital-plan-approved-stockholders-of-hall-lamp-act-at-meeting-in.html | CAPITAL PLAN APPROVED; Stockholders of Hall Lamp Act at Meeting in Detroit | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/stockholder-files-suit-asks-accounting-on-155000000-diverted-assets.html | STOCKHOLDER FILES SUIT; Asks Accounting on $155,000,000 'Diverted Assets' | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/cooper-wells-names-agency.html | Cooper, Wells Names Agency | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/senator-taft-to-receive-yale-clubs-1939-bowl.html | Senator Taft to Receive Yale Club's 1939 Bowl | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dividends-voted-by-corporations-extra-payments-of-250-on-a-common-a.html | DIVIDENDS VOTED BY CORPORATIONS; Extra Payments of $2.50 on A Common and $1.25 on B Ordered by Bon Ami COLT'S INCREASES BONUS 7% to Be Distributed to 2,350 Employes--Kroger Grocery Lifts Total for 1939 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/deplores-haste-of-ashburn-ouster-white-house-is-disturbed-by.html | DEPLORES HASTE OF ASHBURN OUSTER; White House Is 'Disturbed' by Abruptness of the Action, Early Tells Press EXPENSE ITEM IS BLAMED Commerce Department Cites Disputes Over Allowance of $5,000 for General | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/new-style-linens-curb-hotel-losses-vogue-for-bulky-napkins-seen-as.html | NEW STYLE LINENS CURB HOTEL LOSSES; Vogue for Bulky Napkins Seen as a Move to Discourage Souvenir Hunters | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/insurance-groups-hit-counselors-executives-agents-brokers-and.html | INSURANCE GROUPS HIT 'COUNSELORS'; Executives, Agents, Brokers and Lawyers Ask State Laws to Bar the Advisers 2 SPEAK IN OWN DEFENSE Appearing at Legislative Hear ing, They Urge the State to License Them | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/teams-exit-via-open-gate-past-end-zone-wins-1000-for-sing-sing.html | Team's Exit Via Open Gate Past End Zone Wins $1,000 for Sing Sing Coach's Lament | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/the-civil-service.html | The Civil Service | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/episcopalians-bar-haste-on-merger-union-with-presbyterians-seen-as.html | EPISCOPALIANS BAR HASTE ON MERGER; Union With Presbyterians Seen as Long Delayed | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/british-ship-sunk-by-surface-raider-near-east-africa-tanker-lost-in.html | BRITISH SHIP SUNK BY SURFACE RAIDER NEAR EAST AFRICA; Tanker Lost in Portuguese Territorial Waters of the Mozambique Channel ATTACKER NOT IDENTIFIED Believed an Armed Freighter --Pocket Battleship Could Be in Vicinity | True | Special Cable to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dr-francis-simonds-mining-engineer-73-exhead-of-alumni-group-of.html | DR. FRANCIS SIMONDS, MINING ENGINEER, 73; Ex-Head of Alumni Group of Columbia Dies in Atlanta | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/armour-co-earn-6500000-in-year-net-contrasts-with-loss-of-1505089.html | ARMOUR & CO. EARN $6,500,000 IN YEAR; Net Contrasts With Loss of $1,505,089 for Packing Concern Previously GAIN LAID TO RISE IN JOBS Results of Operations Given by Other Companies, With Comparative Data DECCA NET'S $373,992 Income Equal to $1 Each on the 373,325 Shares of $1 Stock OTHER CORPORATE REPORTS | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/relief-drops-in-canada-decline-on-direct-roll-is-32-in-a-month-2.html | RELIEF DROPS IN CANADA; Decline on Direct Roll Is 32% in a Month, 2% for Year | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/600000-for-christmas-club.html | $600,000 for Christmas Club | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/adds-nyu-to-schedule-franklin-and-marshall-releases-football-dates.html | ADDS N.Y.U. To SCHEDULE; Franklin and Marshall Releases Football Dates for 1940 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/capone-excites-london-newspapers-give-his-release-graphic-frontpage.html | CAPONE EXCITES LONDON; Newspapers Give His Release Graphic Front-Page Headlines | True | Special Cable to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/tabasco-will-take-refugee-families-half-of-3000-to-be-from.html | TABASCO WILL TAKE REFUGEE FAMILIES; Half of 3,000 to Be From Reich-Controlled Areas | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/zimbalist-library-sold-yields-22059-at-auction950-for-keats-first.html | ZIMBALIST LIBRARY SOLD; Yields $22,059 at Auction--$950 for Keats First Edition | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/white-plains-suites-sold.html | White Plains Suites Sold | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/results-at-auction.html | RESULTS AT AUCTION | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/apartment-in-bronx-bought-by-investor-elevator-building-at-1510-st.html | APARTMENT IN BRONX BOUGHT BY INVESTOR; Elevator Building at 1,510 St. Peters Ave. in New Hands | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/splitup-of-stock-voted-dividend-plan-announced.html | Split-Up of Stock Voted; Dividend Plan Announced | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/economic-accords-reached-by-allies-active-cooperation-in-trade.html | ECONOMIC ACCORDS REACHED BY ALLIES; Active Cooperation in Trade, Finance and Currencies Arranged in London EVEN CLOSER TIES HINTED Customs Union and Pooling of Resources Said to Be Aim of French Delegate Large Credits Abroad Economic Federation Hinted | | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/78unit-apartmemt-in-cedarhurst-deal-sale-is-one-of-largest-closed.html | 78-UNIT APARTMEMT IN CEDARHURST DEAL; Sale Is One of Largest Closed in Nassau in Some Time | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Bergerjohn H. Finley." | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/evil-ones-dine-in-texas-editors-drink-milk-in-toast-to-gamers.html | 'EVIL' ONES DINE IN TEXAS; Editors Drink Milk in Toast to Gamers Portrait | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/child-to-en-townsends-jr.html | Child to E.N. Townsends Jr. | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/canada-gets-mt-vernon-seeds.html | Canada Gets Mt. Vernon Seeds | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/auctioneer-sells-wrong-house.html | Auctioneer Sells Wrong House | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/wins-medal-at-columbia-for-work-in-chemistry.html | Wins Medal at Columbia For Work in Chemistry | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bay-state-orders-dip-october-volume-below-september-but-10-above.html | BAY STATE ORDERS DIP; October Volume Below September but 10% Above Year Ago | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/malcolm-b-woodruff-exsheriff-of-atlantic-county-was-a-former-police.html | MALCOLM B. WOODRUFF, Ex-Sheriff of Atlantic County Was a Former Police Chief | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/cranberry-crop-large-massachusetts-production-above-the-forecasts.html | CRANBERRY CROP LARGE; Massachusetts Production Above the Forecasts | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/two-churches-to-merge-duane-st-methodist-and-the-metropolitan.html | TWO CHURCHES TO MERGE; Duane St. Methodist and the Metropolitan Temple in Plan | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/message-alleges-misery-in-germany-rations-insufficient-says-note.html | MESSAGE ALLEGES MISERY IN GERMANY; Rations Insufficient, Says Note Reputedly Smuggled to Britain by Socialist REVOLT IN TIME PLEDGED Rebel Cells Said to Exist in Army-- Liberty for Nazi Victims Promised | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/fire-department.html | Fire Department | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/mrs-hf-andrew-72-owned-anvil-works-trenton-woman-was-only-one-of.html | MRS. H.F. ANDREW, 72, OWNED ANVIL WORKS; Trenton Woman Was Only One of Sex in the Iron Industry | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/simon-praises-aid-given-by-us-law-commons-cheers-as-he-notes-our.html | SIMON PRAISES AID GIVEN BY U.S. LAW; Commons Cheers as He Notes Our 'Abundant' Supplies and Cites Allies' Rising Power ROYAL AIR FORCE EXTOLLED General Situation Now Easier, Minister Says--He Assails Hitler's Munich Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/named-white-house-aides.html | Named White House Aides | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/russians-charge-british-abet-finns-press-campaign-against-the.html | RUSSIANS CHARGE BRITISH ABET FINNS; Press Campaign Against the Refusal of Helsinki to Yield Territory Continues BUT TRADE IS NOT HURT Tension in the Small Nation Relaxes--Some Residents Return to the Capital | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/reserve-increased-in-bank-of-england-circulation-reduced-728000.html | RESERVE INCREASED IN BANK OF ENGLAND; Circulation Reduced 728,000, Weekly Statement Shows | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/eliza-kent-wolff-to-be-wed-tuesday-to-become-bride-of-lucius-pond.html | ELIZA KENT WOLFF TO BE WED TUESDAY; To Become Bride of Lucius Pond Ordway 3d in Ceremony at Her Parents' Home | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/yiddish-drama-in-bronx.html | Yiddish Drama in Bronx | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/squash-racquets-put-off.html | Squash Racquets Put Off | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/openingday-feature-at-bowie-is-taken-by-christmass-rough-time-rough.html | Opening-Day Feature at Bowie Is Taken by Christmas's Rough Time; ROUGH TIME WINS WITH A LATE RUSH Defeats Bill Farnsworth by Half a Length in $5,000 Added Burch Handicap PAY-OFF IS $18.30 FOR $2 Balaski Gives Victor Perfect Ride--Favored Jay Jay Is Sixth Under the Wire Winner Is Well Ridden First American Victory Puett Gate Is Damaged ROUGH TIME WINNING THE BURGH MEMORIAL HANDICAP AT BOWIE YESTERDAY | True | Times Wide World | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bars-rivals-propaganda-nicaraguan-paper-acts-after-a-dispute-on.html | BARS RIVALS' PROPAGANDA; Nicaraguan Paper Acts after a Dispute on Consul's Article | True | Special Cable to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/fiscal-year-changed.html | Fiscal Year Changed | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/french-honor-american-for-aid-to-jews-in-europe.html | French Honor American For Aid to Jews in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/robert-w-grahams-have-son.html | Robert W. Grahams Have Son | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/proposes-widening-holidays-of-banks-assemblyman-quinn-would-put.html | PROPOSES WIDENING HOLIDAYS OF BANKS; Assemblyman Quinn Would Put Summer Saturday on Same Basis as Other Closings ALL-YEAR STOPPAGE SEEN Basis for Legislation Noted in Survey by Association of Bankers in State | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/judge-martin-stays.html | JUDGE MARTIN STAYS | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/britain-to-buy-foods-open-general-import-license-issued-on-many.html | BRITAIN TO BUY FOODS; Open General Import License Issued on Many Items | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/workman-killed-by-rockslide.html | Workman Killed by Rockslide | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/corporation-head-rents-large-suite-johnfritz-achelis-commercial.html | CORPORATION HEAD RENTS LARGE SUITE; Johnfritz Achelis, Commercial Factors President, Tenant in 730 Park Ave. UNIT FOR W.F. BERGHOLD Publishing Firm Executive to Live in 17 East 84th St. --Other Rentals Here | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/women-weep-at-cobh-as-us-liner-sails-200-board-vesselirish-are.html | WOMEN WEEP AT COBH AS U.S. LINER SAILS; 200 Board Vessel--Irish Are Worried of Loss of Traffic | True | Special Cable to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/scores-critic-of-newspapers.html | Scores Critic of Newspapers | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/sports-today.html | Sports Today | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/usc-leads-nation-in-total-yardage-trojans-average-335-a-game-texas.html | U.S.C. LEADS NATION IN TOTAL YARDAGE; Trojans Average 335 a Game --Texas A. and M. Record Is Best on Defense T.C.U. AT TOP IN PASSING Eakin of Arkansas, Harmon and Christman Set Pace for Backs on Attack Ohio State Now Second T.C.U. Passing Best Eakin Leads in Gains | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/edward-clark-3d-banker-dies-at-54-partner-in-house-founded-by-his.html | EDWARD CLARK 3D, BANKER, DIES AT 54; Partner in House Founded by His Great-Grandfather in Philadelphia in 1837 INTERESTS WERE VARIED Held Many Directorships, Was Active in Charities-- Played on Harvard Golf Team Was Born in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/incidents-in-european-conflict-brown-bread-held-blackout-aid-film.html | Incidents in European Conflict; Brown Bread Held Blackout Aid Film of Queen to Be Remade No New British Liquor Curbs Riviera, Seeking Americans Gas-Proof Kennels for Dogs | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/3465911-cleared-by-standard-gas-profit-for-12-months-to-sept-30.html | $3,465,911 CLEARED BY STANDARD GAS; Profit for 12 Months to Sept. 30 Compares With $1,462,651 in the Previous Period GROSS INCOME $91,988,951 Wide Increase Revealed in Figures for 9 Months-- Reports of Others | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/canadian-industrial-buying-back-to-normal-commodity-price-rise.html | Canadian Industrial Buying Back to Normal; Commodity Price Rise Average Only 10% | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/troth-announced-of-miss-treadway-will-be-wed-to-yale-law-student-in.html | TROTH ANNOUNCED OF MISS TREADWAY; WILL BE WED TO YALE LAW STUDENT IN JUNE | True | Ira L. Hill | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/new-loan-to-state-by-bank-of-france-increase-of-1400000000-francs.html | NEW LOAN TO STATE BY BANK OF FRANCE; Increase of 1,400,000,000 Francs in Week Shown in Condition Report CIRCULATION ALSO HIGHER Rise of 129,000,000 Francs Announced--Ratio of Gold to Liabilities Eases | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/cluett-peabody-to-pay-bonus.html | Cluett, Peabody to Pay Bonus | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/squads-right-given-up-as-rule-for-navy-drill.html | 'Squads Right' Given Up As Rule for Navy Drill | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/maspeth-tract-sold-big-waterfront-parcel-brings-27000-at-auction.html | MASPETH TRACT SOLD; Big Waterfront Parcel Brings $27,000 at Auction | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/moves-for-navy-retirements.html | Moves for Navy Retirements | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/ftc-cites-concern-on-cure-for-asthma-orders-perasthman-to-cease-its.html | FTC CITES CONCERN ON CURE FOR ASTHMA; Orders Perasthman to Cease Its Claims on Treatment | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/ccny-in-brisk-drill-von-frank-end-will-be-ready-for-game-with-st.html | C.C.N.Y. IN BRISK DRILL; Von Frank, End, Will Be Ready for Game With St. Joseph's | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dinner-honors-julian-lucas.html | Dinner Honors Julian Lucas | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bedford-hills-group-holds-dance-tonight-mrs-craig-whitney-chairman.html | BEDFORD HILLS GROUP HOLDS DANCE TONIGHT; Mrs. Craig Whitney Chairman of Community House Benefit | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/lambeth-conference-postponed.html | Lambeth Conference Postponed | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/new-kern-musical-will-open-tonight-very-warm-for-may-operetta.html | NEW KERN MUSICAL WILL OPEN TONIGHT; 'Very Warm for May,' Operetta Written With Hammerstein, Offered at the Alvin COHAN SHOW WILL CLOSE New Star to Be Sought During Its Revision-- No Code to Guide Her' Is Shelved | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/penn-state-dates-set-nyu-is-among-football-rivals-for-1940-and-1941.html | PENN STATE DATES SET; N.Y.U. Is Among Football Rivals for 1940 and 1941 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/mburney-winner-308-routs-st-peters-prep-in-sixman-football-contest.html | M'BURNEY WINNER, 30-8; Routs St. Peter's Prep in Sixman Football Contest | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/school-game-set-to-fight-paralysis-miami-contest-christmas-day.html | SCHOOL GAME SET TO FIGHT PARALYSIS; Miami Contest Christmas Day Arranged to Aid Fund for President's Birthday ERASMUS HALL IN RUNNING Florida Team Also Considered --Nation Will Be Canvassed for Leading Elevens | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/belgium-assailed-by-german-press-transshipment-of-goods-from.html | BELGIUM ASSAILED BY GERMAN PRESS; Transshipment of Goods From Neutrals to Britain Hinted-- Dutch Still Look to Peace | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/miss-george-moore-married-in-brooklyn-justice-fawcett-officiates-at.html | MISS GEORGE MOORE MARRIED IN BROOKLYN; Justice Fawcett Officiates at Bridal to Byron J. Lapham | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/mayor-announces-new-pension-plan-backed-by-spokesmen-for-police-and.html | MAYOR ANNOUNCES NEW PENSION PLAN; Backed by Spokesmen for Police and Firemen, It Puts Both on Same Footing MEN TO VOTE ON IT SOON Choice Is Given of Paying 6% and Quitting in 20 Years or 5% for 25 Years Mayor Outlines Plan Urges Early Decision | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/engineering-awards-reach-a-high-level-weeks-total-in-nation-second.html | ENGINEERING AWARDS REACH A HIGH LEVEL; Week's Total in Nation Second Largest of the Year | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/john-vary-wait-jersey-central-engineer-for-48-years-drove-blue.html | JOHN VARY WAIT; Jersey Central Engineer for 48 Years Drove Blue Comet | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/many-mentioned-for-high-court-butler-eulogized-associate-justice.html | MANY MENTIONED FOR HIGH COURT; BUTLER EULOGIZED; ASSOCIATE JUSTICE PIERCE BUTLER | True | Special to THE NEW YORK TIMES.Harrsis & Ewing, 1939 | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/miss-elsie-l-goadby-wed-to-bh-wood-3d-debutante-of-1935-tuxedo-park.html | MISS ELSIE L. GOADBY WED TO B.H. WOOD 3D; Debutante of 1935 Tuxedo Park Resident's Bride in Virginia | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/push-mining-in-nicaragua-government-and-new-yorkers-in-agreement-on.html | PUSH MINING IN NICARAGUA; Government and New Yorkers in Agreement on Gold | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/colligan-resigns-as-head-of-hunter-president-of-college-now-on.html | COLLIGAN RESIGNS AS HEAD OF HUNTER; President of College, Now on Year's Leave, Gives Up the Post He Held 6 Years AN EDUCATOR SINCE 1908 He and His Wife Had Been Ill -- Dr. Shuster Temporarily Is in Charge. | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/charles-p-taft-criticizes-wpa-aid-plan-as-ignoring-local-relief.html | Charles P. Taft Criticizes WPA Aid Plan As Ignoring Local Relief Responsibility | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/italy-raises-sailors-pay.html | Italy Raises Sailors' Pay | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/drexel-yacht-to-be-british.html | Drexel Yacht to Be British | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/syracuse-dinner-tonight-former-players-will-gather-for-football.html | SYRACUSE DINNER TONIGHT; Former Players Will Gather for Football Golden Jubilee | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/named-leggett-directors.html | Named Leggett Directors | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/physicians-art-club-meets.html | Physicians Art Club Meets | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/alien-bonds-meet-a-brisk-demand-latin-americans-are-favored-on.html | ALIEN BONDS MEET A BRISK DEMAND; Latin Americans Are Favored on Reports of Extension of Financial Aid | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/carnegie-decision-reserved.html | Carnegie Decision Reserved | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/us-ambassador-in-hong-kong.html | U.S. Ambassador in Hong Kong | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/aau-to-name-11-for-swimming-tour-team-to-leave-next-month-for-6.html | A.A.U. TO NAME 11 FOR SWIMMING TOUR; Team to Leave Next Month for 6 Meets in South America | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/new-highs-made-as-cotton-rallies-steadiness-abroad-and-upturn-in.html | NEW HIGHS MADE AS COTTON RALLIES; Steadiness Abroad and Upturn in Securities Are Factors in Advance of 9 to 14 Points SHORTS COVER DECEMBER 30-Point Spread Between Futures and Spots Is Widestin Several Years | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/jersey-realty-body-named.html | Jersey Realty Body Named | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/ship-conference-again-deadlocked-striking-longshoremen-and-coast.html | SHIP CONFERENCE AGAIN DEADLOCKED; Striking Longshoremen and Coast Lines Fail to Agree | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/spain-plans-olympic-team.html | Spain Plans Olympic Team | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/exports-rise-18-to-latin-america-hopkins-says-the-increased.html | EXPORTS RISE 18% TO LATIN AMERICA; Hopkins Says the Increased Business Lifted Total Shipments in October | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/checkmate-suite-has-premiere-here-arthur-bliss-composer-leads-the.html | 'CHECKMATE' SUITE HAS PREMIERE HERE; Arthur Bliss, Composer, Leads the Philharmonic in First Presentation in America SMETANA OVERTURE HEARD Barbirolli Conducts Brahms Symphony in E Minor No. 4 After the Intermission Orchestral Suite in Six Parts Bliss Is Well Received | True | By Olin Downes | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/reports-excrown-prince-barsprohitler-statement.html | Reports Ex-Crown Prince Bars-Pro-Hitler Statement | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/black-hawks-come-from-behind-twice-to-defeat-rangers-on-garden-ice.html | Black Hawks Come From Behind Twice to Defeat Rangers on Garden Ice; GOAL BY BENTLEY TOPS RANGERS, 3-2 Chicago Rookie Breaks Tie, Capping Barrage of Five Tallies in Third Period HAWKS TWICE YIELD LEAD But Weibe and Hergsheimer Even the Count--8,000 See League Hockey Game Home Team Storms Net Hextall's Absence Costly | True | By Joseph C. Nicholstimes Wide World | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/need-for-amen-ended-by-election-mayor-feels.html | Need for Amen Ended By Election, Mayor Feels | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/screen-news-here-and-in-hollywood-universal-revives-alias-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Revives 'Alias the Deacon,' Hymer and Clemens Play, for Winter List MAYOR WILL JOIN CRITICS To Be Master of Ceremonies at Awarding of Prizes Jan. 7-- 5 Foreign Films Due Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/manhattan-squad-is-detroit-bound-31-players-picked-for-game-with.html | MANHATTAN SQUAD IS DETROIT BOUND; 31 Players Picked for Game With Titans--Stress Air Attack in Last Drill | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/industrialists-in-britain-seek-armistice-insurance.html | Industrialists in Britain Seek Armistice Insurance | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/wills-expenses-to-pallbearers.html | Wills 'Expenses' to Pallbearers | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/the-enemy-within.html | THE ENEMY WITHIN | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/gold-strikebut-no-rush.html | GOLD STRIKE--BUT NO RUSH | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/toilet-goods-men-must-alter-boxes-study-shows-major-changes-are.html | TOILET GOODS MEN MUST ALTER BOXES; Study Shows Major Changes Are Required by Federal Agency to Bar Fraud BENEFIT TO ALL IS SEEN Trade Group Holds All Sellers Will Be in Same Position, Enabling a Saving | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/fraud-trial-begins-for-title-company-five-officers-and-subsidiaries.html | FRAUD TRIAL BEGINS FOR TITLE COMPANY; Five Officers and Subsidiaries Also Face Federal Court on Fourteen Counts SALES STATEMENTS CITED Prosecutor Says Mortgages Were Far Less Secure Than Represented | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/pace-signs-for-title-bout.html | Pace Signs for Title Bout | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/filipinos-showing-interest-in-40-fair-holmes-sees-participation-by.html | FILIPINOS SHOWING INTEREST IN '40 FAIR; Holmes Sees Participation, by Islands Government as a Strong Possibility | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/princeton-emphasized-aerials-in-final-drive-for-yale-tierneys.html | Princeton Emphasized Aerials in Final Drive for Yale; TIERNEY'S INJURY HANDICAPS TIGERS Painful Arm Hurt Likely to Shorten Tackle's Play in Yale Battle BRINKLEY IN ELI LINE-UP To Team With Bartholemy at End Posts-- Kieckhefer Will Start in Backfield Worth Among Injured Elis End Drive in Bowl Sturdy Blockers Named | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/calls-wage-board-a-rubber-stamp-bj-zimmerman-says-service-apparel.html | CALLS WAGE BOARD A 'RUBBER STAMP'; B.J. Zimmerman Says Service Apparel Group Was Not Consulted INJUNCTION THREAT OVER Southern Garment Body Won't Halt Hearings, but May Appeal Enforcements | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/greek-envoy-guest-of-near-east-group-dr-finley-gives-him-pictures.html | GREEK ENVOY GUEST OF NEAR EAST GROUP; Dr. Finley Gives Him Pictures of City College Stadium Stone | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/warning-shot-halts-ship-american-captain-reports-canadian-vessel.html | WARNING SHOT HALTS SHIP; American Captain Reports Canadian Vessel Fired Across Bow | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/tilden-victor-in-swim.html | Tilden Victor in Swim | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/equity-retains-television.html | Equity Retains Television | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/russian-trespass-in-latvia-charged-troops-said-to-occupy-5-cities.html | RUSSIAN TRESPASS IN LATVIA CHARGED; Troops Said to Occupy 5 Cities Not Mentioned in Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/railroads-move-to-keep-low-fares-will-ask-the-icc-to-permit-the.html | RAILROADS MOVE TO KEEP LOW FARES; Will Ask the I.C.C. to Permit the Scale for Return Rates to Stand EASTERN OFFICIALS MEET Williamson Says Effect of Levies on Normal Travel Is Difficult to Estimate | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bucknell-fetes-berlin-he-discusses-popular-music-plays-for-1000.html | BUCKNELL FETES BERLIN; He Discusses Popular Music, Plays for 1,000 Students | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/conductor-bodanzky-ill-to-miss-opera-opening.html | Conductor Bodanzky Ill; To Miss Opera Opening | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/micrurgy-studies-occupy-scientists-group-at-notre-dame-colloquium.html | MICRURGY STUDIES OCCUPY SCIENTISTS; Group at Notre Dame Colloquium Views Many DevicesDeveloped far ResearchPURE BACTERIA OBTAINED Bacteriologists Begin 2-Day Exchange in Field of 'Minute, One-Cell 'Creatures' | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/letters-to-the-times-zoning-proposal-opposed-move-to-curb-signs-is.html | Letters to The Times; Zoning Proposal Opposed Move to Curb Signs Is Called Blow to Small Business Man Park Board Activity Decried Points Way to Safer Driving A Word to the Mayor Iceland a Sovereign State Also, Far From Being Atlantic Hermit, It Is Modern, Though Romantic Secretary Perkins Criticized Condemning East St. Louis Library Benefits of Expropriation In Mexico, It Is Held, These Went Only to Labor Heade and Politicians Anti-Hitler Statements Denied | True | JOHN WARD.JOHN LOFTUS.Urging Tickets for Tooters.W.W. HALLOCK.A.L. POTTER.ALBRET LEE.HAUKUR SNORRASON.HENRY WARE ALLEN.EDWARD SAGARIN.GEO. S. MONTGOMERY Jr.Duchess in Bavaria. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/lehigh-loses-veteran-end.html | Lehigh Loses Veteran End | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/fusion-over-says-baldwin-declares-republicans-wont-back-mayor-when.html | FUSION OVER, SAYS BALDWIN; Declares Republicans Won't Back Mayor When He 'Plays Politics' | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/sign-aluminum-contract-company-and-cio-union-agree-after-twomonth.html | SIGN ALUMINUM CONTRACT; Company and C.I.O. Union Agree After Two-Month Negotiations | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/virginia-snyder-is-engaged.html | Virginia Snyder Is Engaged | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/french-intensify-civilian-discipline-precautions-aginst-a-sudden.html | FRENCH INTENSIFY CIVILIAN DISCIPLINE; Precautions Against a Sudden German Blow Increased in Spite of Quiet at Front PAY FIXED IN ARMS PLANTS Workers Forbidden to Change Jobs--Blackout Is Rigidly Enforced by Police | True | By P.j. Philip Wireless To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/instructs-shippers-on-cashandcarry-state-department-formulates.html | INSTRUCTS SHIPPERS ON CASH-AND-CARRY; State Department Formulates Requirements of Neutrality Act as Requested FREIGHT RULES ARE GIVEN Aircraft, Lake and River and Ocean Vessels Included in Passenger Restrictions Transfer of Title Is Required Ways to Get Planes to Canada | True | Special to THE NEW YORK TIMES.Times Wide World from Pathe News, passed by British Censor | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/cardinal-praises-uscanada-amity-happy-relations-of-the-two-nations.html | CARDINAL PRAISES U.S.-CANADA AMITY; Happy Relations of the Two Nations a Great Lesson to Europe, Villeneuve Says DISCUSSES QUEBEC'S VOTE It Was a Ballot for Canadian Unity, Not Imperialism, He Tells Press Club in Capital | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/films-meteor-in-full-colors.html | Films Meteor in Full Colors | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dr-frank-j-goodnow.html | DR. FRANK J. GOODNOW | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/midges-wiped-out-in-massacres-of-the-fair-by-use-of-deadly-spray.html | Midges Wiped Out in Massacres of the Fair By Use of Deadly Spray, Entomologists Hear | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/browder-to-get-princeton-bid.html | Browder to Get Princeton Bid | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/cuff-not-to-face-pirates-on-sunday-giants-back-has-charleyhorse.html | CUFF NOT TO FACE PIRATES ON SUNDAY; Giants' Back has Charleyhorse --Packers Working Hard for Dodgers Pirates Rely on Passes Zarnas With Packers | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/to-join-legation-in-south-africa.html | To Join Legation in South Africa | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/pressure-charged-in-edwards-case-counsel-for-dooley-tells-of-move.html | PRESSURE CHARGED IN EDWARDS CASE; Counsel for Dooley Tells of Move to Get Him to Quit | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dog-hidden-in-auto-by-crash.html | Dog Hidden in Auto by Crash | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/oil-group-fights-regulation-plan-petroleum-institute-adopts-a.html | OIL GROUP FIGHTS REGULATION PLAN; Petroleum Institute Adopts a Resolution Against Bill of Representative Cole MEXICAN DEALS OPPOSED Import-Tax Cut in Trade Pact With Venezuela Also Meets With Disapproval Resolution by Institute Pact With Venezuela Relations With Public | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/treasury-attacks-eccles-tax-plans-acting-secretary-hanes-takes.html | TREASURY ATTACKS ECCLES TAX PLANS; Acting Secretary Hanes Takes Sharp Issue With Proposals of Reserve Board Head ONE OF MANY DISPUTES Treasury Has No Tax Project Yet-- Hanes Pictures Good Business | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/books-of-the-times-the-living-traditon-of-america.html | BOOKS OF THE TIMES; The Living Traditon of America | True | By Charles Poore | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/minor-skirmishes-reported-in-west-small-patrols-are-active-but.html | MINOR SKIRMISHES REPORTED IN WEST; Small Patrols Are Active, but Paris Communiques Add There Is General Quiet LONG VIEW IS STRESSED British Air Ministry Issues Its Tenth Casualty List, With 51 Either Dead or Missing Offensive Still Possibility British Issue Casualty List A DAWN PATROL STARTS THE DAILY HUNT FOR GERMAN SUBMARINES | True | By G.h. Archambault Wireless To the New York Times.passed By British Censor | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/the-screen-marxes-well-under-their-top-in-at-the-circus-at-the.html | THE SCREEN; Marxes Well Under Their Top in 'At the Circus' at the Capitol--New Films at Rialto and Palace | True | By Frank S. Nugent | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/drug-convention-advanced.html | Drug Convention Advanced | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/printers-for-5day-week-itu-votes-two-to-one-to-set-it-up-by-january.html | PRINTERS FOR 5-DAY WEEK; I.T.U. Votes Two to One to Set It Up by January, 1942 | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/leasedline-deal-of-erie-approved-cleveland-mahoning-valley-to-be.html | LEASED-LINE DEAL OF ERIE APPROVED; Cleveland & Mahoning Valley to Be Bought by the System | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/two-committees-set-up-national-security-traders-plan-for-1940.html | TWO COMMITTEES SET UP; National Security Traders Plan for 1940 Activities | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/nyu-team-lists-dates-ninogame-card-announced-for-school-of-commerce.html | N.Y.U. TEAM LISTS DATES; Nino-Game Card Announced for School of Commerce Five | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/food-news-of-the-week-turkey-prices-are-up-due-to-mild-weather-and.html | Food News of the Week; Turkey Prices Are Up Due to Mild Weather and an Early Thanksgiving | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/uruguay-and-us-open-trade-talks-montevideos-strict-policy-of.html | URUGUAY AND U.S. OPEN TRADE TALKS; Montevideo's Strict Policy of Bilateralism Found to Be Principal Obstacle DISCRIMINATION IS CITED Importers of American Goods Pay More for Exchange and Often Cannot Get Permits Must Pay More for Exchange Permits Often Refused British Trade Bilateral | True | By John W. White Wireless To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/actuarial-society-meets-state-monopoly-of-insurance-for-workmen.html | ACTUARIAL SOCIETY MEETS; State Monopoly of Insurance for Workmen Discussed | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/mortgage-concerns-head-on-savings-banks-board.html | Mortgage Concern's Head On Savings Bank's Board | True | Blackstone, 1939 | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/st-francis-annexes-run.html | St. Francis Annexes Run | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/says-trade-fraud-can-be-reduced-seidman-tells-risk-research.html | SAYS TRADE FRAUD CAN BE REDUCED; Seidman Tells Risk Research Institute Proper Guards Can Cut Losses ASKS OUTSIDE CHECKING He Would Have Other Worker Go Over Cash as Received by the Bookkeepers | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/exchange-group-elects-fa-strenkert-chosen-head-of-quarter-century.html | EXCHANGE GROUP ELECTS; F.A. Strenkert Chosen Head of Quarter Century Club | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/martin-is-cleared-by-senate-28-to-19-in-removal-vote-legislators.html | MARTIN IS CLEARED BY SENATE, 28 TO 19, IN REMOVAL VOTE; Legislators Ignore Party Lines in Deciding on Fitness of the Judge for His office 14 STATE THEIR REASONS Many Hold Debts Are Not the Issue--Group Impressed by Littleton's Summary No Party Lines Drawn Senators Explain Votes FOR REMOVAL MARTIN IS CLEARED BY STATE SENATE FOR RETENTION Roll-Call in the Case Verdict Quickly Decided Gets News in Hospital | True | By Warren Moscow Special To the New York Times. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/customs-uniformity-urged-for-americas-group-at-guatemala-parley.html | CUSTOMS UNIFORMITY URGED FOR AMERICAS; Group at Guatemala Parley Asks Appointment of Commission | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/blawknox-meeting-on-dec-26.html | Blaw-Knox Meeting on Dec. 26 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/czechs-again-riot-regime-assailed-fascists-stage-demonstration.html | CZECHS AGAIN RIOT; REGIME ASSAILED; Fascists Stage Demonstration--Crowd Cheers Hitler but Denounces Protectorate NAZIS ALMOST INVOLVED But Prague Police Finally Gain Control--2 Party Members Are Seriously Injured | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/merger-plan-due-for-shoe-company-melvilles-directors-set-stage-for.html | MERGER PLAN DUE FOR SHOE COMPANY; Melville's Directors Set Stage for Taking in J.F. McElwain Concern, Manufacture ITS FIRST PRODUCING UNIT Operator of 650 Thom McAn Stores Has No Plants Now -- To Report Next Week | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/truck-strike-halts-fuel-philadelphia-divers-walk-out-as.html | TRUCK STRIKE HALTS FUEL; Philadelphia Divers Walk Out as Negotiations Fail | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/us-said-to-admit-realities-in-asia-japanese-foreign-office-aide.html | U.S. SAID TO ADMIT 'REALITIES IN ASIA; Japanese Foreign Office Aide Asserts Washington Has Told This to Tokyo HOPEFUL OF TRADE TREATY Suma, in Shanghai, Cautious as to Policy on Russia--Reich Defeat Seen by Admiral Fears Serious Effects | True | By Hallett Abend Wireless To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/quill-gives-threat-of-transit-strike-says-union-will-fight-if-no.html | QUILL GIVES THREAT OF TRANSIT STRIKE; Says Union Will Fight if No Job Provisions Are Made in Elevated Razing Plan CITY OVERRIDES PROTEST Board Goes Ahead With Pleato Condemn and Demolish Part of the Ninth Ave. Line | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/pga-retains-corcoran-tournament-manager-and-dudley-renamed-at.html | P.G.A. RETAINS CORCORAN; Tournament Manager and Dudley Renamed at Convention | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/east-may-land-title-playoff-if-packers-represent-the-west-shift-in.html | East May Land Title Play-Off If Packers Represent the West; Shift in League Final Would Be Up to Team From Green Bay--Tie in Division Would Delay Last Contest Till Dec. 24 Schedule in the East Final Play-Off in West Line Is Stronger | True | By Arthur J. Daley | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bankers-hear-steagall-representative-for-abolition-of-postal.html | BANKERS HEAR STEAGALL; Representative for Abolition of Postal Savings System | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/architects-hold-harvest-home.html | Architects Hold 'Harvest Home' | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/investors-figure-in-realty-deals-several-multifamily-houses-are.html | INVESTORS FIGURE IN REALTY DEALS; Several Multi-Family Houses Are Among the Parcels Changing Hands HEIGHTS FLAT IS RESOLD Goelet Disposes of 27-Suite Building on St. Nicholas Ave., Held 3 Weeks | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/a-soviet-view-of-1940-new-deal-foes-now-center-on-us-foreign-policy.html | A SOVIET VIEW OF 1940; New Deal Foes Now Center on U.S. Foreign Policy, Tass Says | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bank-of-canada-reports-reserve-ratio-and-circulation-both-decrease.html | BANK OF CANADA REPORTS; Reserve Ratio and Circulation Both Decrease in Week | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/foreign-exchange-lower-pound-closes-at-3936cent-discount-on-90day.html | FOREIGN EXCHANGE LOWER; Pound Closes at $3.93--6-Cent Discount on 90-Day Funds | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/miss-ke-creamer-has-church-bridal-rosemont-graduate-is-married-to.html | MISS K.E. CREAMER HAS CHURCH BRIDAL; Rosemont Graduate Is Married to Donald Gerald Murphy in St. Ignatius Loyola WEARS IVORY SATIN, GOWN Mrs. James Shuttleworth and Miss Jacqueline Creamer Are Their Sister's Attendants | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/hughes-and-four-aides-win-collier-trophy-for-advancing-aviation-in.html | Hughes and Four Aides Win Collier Trophy For Advancing Aviation in '38 World Flight | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/st-marys-squad-arrives-determined-to-upset-fordham-st-marys-backs.html | St. Mary's Squad Arrives, Determined to Upset Fordham; ST. MARY'S BACKS WHO WILL FACE FORDHAM TOMORROW | True | By Robert F. Kelley | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/club-women-urged-to-aid-democracy-ja-lowe-asks-delegates-to-act.html | CLUB WOMEN URGED TO AID DEMOCRACY; J.A. Lowe Asks Delegates to Act Through Moves to Save Culture and Art BOLAND FOR NEW 'UNION' State Labor Board Head at Rochester Warns Against Governmental Domination | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/general-motors-is-found-guilty-in-monopoly-case-federal-jury.html | GENERAL MOTORS IS FOUND GUILTY IN MONOPOLY CASE; Federal Jury Convicts Concern and Three Subsidiaries, but Acquits 17 Officials SALES PLAN UNDER FIRE Financing Method Is Called Anti-Trust Violation--Two Other Companies Involved Hearing on the Verdict Today GENERAL MOTORS IS FOUND GUILTY Dealers Among the Witnesses | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/oil-plea-in-mexico-gets-further-no-judge-in-his-draft-decision-on.html | OIL PLEA IN MEXICO GETS FURTHER 'NO'; Judge in His Draft Decision on Expropriation of Foreign Holdings Cites U.S. Cases DELAYS IN PAYING NOTED Statement by Welles on Fair Play for American Capital Is Likely to Have No Effect | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/jersey-is-warned-on-its-high-taxes-per-capita-rate-of-80-is-3d-high.html | JERSEY IS WARNED ON ITS HIGH TAXES; Per Capita Rate of $80 Is 3d Highest in Nation, Sly Tells Municipalities League CHAMBER CITES DEBT CUT Lists $280,000,000 Reduction by All State Areas in 6 Years --Praises 'Better Laws' Big Cut in Public Debt Found All Local Areas Included All Bergen Towns Pay Up | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/musicians-fund-plea-is-made-by-actress-miss-lawrence-makes-appeal.html | MUSICIANS FUND PLEA IS MADE BY ACTRESS; Miss Lawrence Makes Appeal at Organisation's Luncheon | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/rs-hoffmann-dies-in-closed-garage-writers-body-found-on-uncles.html | R.S. HOFFMANN DIES IN CLOSED GARAGE; Writer's Body Found on Uncle's Estate in Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/one-body-to-pass-on-ships-is-asked-head-of-the-society-of-naval.html | ONE BODY TO PASS ON SHIPS IS ASKED; Head of the Society of Naval Architects Proposes Single Authority in Capital TREND IN NAVY IS CITED Cost and Speed of Production in Commercial Shipbuilding Would Benefit, He Says | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/elected-vice-president-of-distilling-concern.html | Elected Vice President Of Distilling Concern | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/clearings-gain-25-in-5day-week-total-for-current-period-is-also.html | CLEARINGS GAIN 2.5% IN 5-DAY WEEK; Total for Current Period Is Also $98,486,000 Above the Previous Week SLIGHT DECLINE IN CITY Fall Here Is Compensated by 7.2% Rise in Other Financial Centers | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/nh-dorrance-director-of-reserve-bank-rt-stevens-reelected-for-3year.html | N.H. Dorrance Director of Reserve Bank; R.T. Stevens Re-elected for 3-Year Term | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/conn-1to2-choice-to-keep-title-in-fight-with-lesnevich-tonight.html | Conn 1-to-2 Choice to Keep Title In Fight With Lesnevich Tonight; Champion Expected to Withstand Opponent's Harder Punching With Clever Boxing in Garden 15-Round Encounter Stopped Clark In First How the Rivals Compare Comiskey on Card | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bond-notes.html | BOND NOTES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/rumania-hits-price-rise-commissariat-created-to-fight.html | RUMANIA HITS PRICE RISE; Commissariat Created to Fight Tendency--Briton Sees Gafencu | True | By Telephone To the New York Times. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/picks-up-airmail-at-night-plane-starts-first-service-in-three.html | PICKS UP AIRMAIL AT NIGHT; Plane Starts First Service in Three Pennsylvania Cities | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/no-ship-transfer.html | NO SHIP TRANSFER | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bodies-of-2-more-hunters-found.html | Bodies of 2 More Hunters Found | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/elma-ann-needles-prospective-bride-wellesley-alumnas-betroths-to.html | ELMA ANN NEEDLES PROSPECTIVE BRIDE; Wellesley Alumna's Betroths to John Welles Wight Is Announced by Parents | True | Underwood & Underwood | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/police-department.html | Police Department | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/honor-awards-go-to-453-policemen-name-of-nc-moreno-killed-by-holdup.html | HONOR AWARDS GO TO 453 POLICEMEN; Name of N.C. Moreno, Killed by Hold-Up Men, Heads Honorable Mention List 35 GET HIGHEST RATING 195 Win Commendation and 223 Are Cited by Valentine for Excellent Police Duty | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/circus-restaurant-open-monkeys-as-models-delight-the-guests-at.html | CIRCUS RESTAURANT OPEN; Monkeys as Models Delight the Guests at Store | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/harry-m-ingram-st-lawrence-republican-chief-treasurer-of-state-bar.html | HARRY M. INGRAM; St. Lawrence Republican Chief Treasurer of State Bar Group | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/air-mail-office-set-up-equipment-being-moved-into-new-quarters-at.html | AIR MAIL OFFICE SET UP; Equipment Being Moved Into New Quarters at North Beach | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bruin-player-out-a-month.html | Bruin Player Out a Month | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/mexico-reports-uboat-craft-said-to-have-visited-port-of-manzanillo.html | MEXICO REPORTS U-BOAT; Craft Said to Have Visited Port of Manzanillo Last Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/blankets-gift-for-china-new-hampshire-company-donates-enough-to.html | BLANKETS GIFT FOR CHINA; New Hampshire Company Donates Enough to Equip Hospital | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/thanksgiving-in-maine-gov-barrows-in-proclamation-justifies-last.html | THANKSGIVING IN MAINE; Gov. Barrows in Proclamation Justifies 'Last Thursday' | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/5300-for-millet-work-another-painting-by-him-brings-3700-at-auction.html | $5,300 FOR MILLET WORK; Another Painting by Him Brings $3,700 at Auction | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/bruin-rally-in-third-ties-canadiens-33-bauer-and-jackson-erase-lead.html | BRUIN RALLY IN THIRD TIES CANADIENS, 3-3; Bauer and Jackson Erase Lead of Montreal at Hockey | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/sisters-both-authors-arrive-from-iraq-twins-were-guests-of-sheik.html | Sisters, Both Authors, Arrive From Iraq; Twins Were Guests of Sheik and 3 Wives | True | Times Wide World | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/500000-order-from-japan.html | $500,000 Order From Japan | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/hand-labor-urged-to-end-modern-ills-dr-john-e-brown-proposes-an.html | HAND LABOR URGED TO END MODERN ILLS; Dr. John E. Brown Proposes an 'Aristocracy of Honest Toil' | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/willkie-asks-us-lift-capital-curb-utility-president-believes-move.html | WILLKIE ASKS U.S. LIFT CAPITAL CURB; Utility President Believes Move Would Solve Our Unemployment ProblemSCORES FEDERAL CONTROLHolland Society's Medal forDefending Free Enterprisels Awarded to Him | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/rutgers-fears-aerials-builds-defense-for-springfield-verbitski-at.html | RUTGERS FEARS AERIALS; Builds Defense for Springfield --Verbitski at Right Guard | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/financial-markets-stocks-snap-out-of-rut-and-advance-along-broad.html | FINANCIAL MARKETS; Stocks Snap Out of Rut and Advance Along Broad Front While Volume Expands Moderately | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/lombardy-hearings-continue.html | Lombardy Hearings Continue | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/visiting-editors-praised-for-work-latinamerican-group-guests-at.html | VISITING EDITORS PRAISED FOR WORK; Latin-American Group Guests at Luncheon Testimonial of Pan American Society AMITY WITH U.S. IS HAILED Sympathy With Venezuela in Lagunillas Disaster Depicted as Proof | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/14th-seat-in-sight-for-the-democrats-party-likely-to-elect-fifth.html | 14TH SEAT IN SIGHT FOR THE DEMOCRATS; Party Likely to Elect Fifth Councilman in Brooklyn, Giving It Two-thirds | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/oil-fire-inquiry-made-venezuelan-board-estimates-deaths-will-not.html | OIL FIRE INQUIRY MADE; Venezuelan Board Estimates Deaths Will Not Exceed Fifty | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/armor-plate-plant-to-expand.html | Armor Plate Plant to Expand | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/peruvian-meeting-postponed.html | Peruvian Meeting Postponed | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/shoots-exemploye-then-ends-his-life-manufacturer-had-been-bitter.html | SHOOTS EX-EMPLOYE THEN ENDS HIS LIFE; Manufacturer Had Been Bitter Over Pay Insurance Action | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/navy-lacrosse-stars-on-allamerica-ten-maryland-also-gains-2-posts.html | NAVY LACROSSE STARS ON ALL-AMERICA TEN; Maryland Also Gains 2 Posts on 1939 College Team | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/tells-nazis-two-can-play-at-gas-and-air-war-game.html | Tells Nazis Two Can Play At Gas and Air War Game | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/kuhn-acts-to-call-dewey-as-witness-kuhn-trial-witnesses-defense.html | KUHN ACTS TO CALL DEWEY AS WITNESS; KUHN TRIAL WITNESSES Defense Opens With Bund Aides Declaring Leader Had Right to Spend All Funds Kept No Dues Records Another Woman Mentioned Eastern Leader Testifies | True | Times Wide World, 1939Times Wide World, 1939 | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/harlow-scouts-rumors-reaffirms-intention-to-stay-as-harvard-coach.html | HARLOW SCOUTS RUMORS; Reaffirms Intention to Stay as Harvard Coach Till 1942 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/associate-justice-butler.html | ASSOCIATE JUSTICE BUTLER | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/deals-in-new-jersey-kearny-school-board-sells-site-for-store.html | DEALS IN NEW JERSEY; Kearny School Board Sells Site for Store Buildings | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/vienna-jews-ask-the-pope-to-help-curb-exilings.html | Vienna Jews Ask the Pope To Help Curb Exilings | True | By Telephone To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/eden-ministers-honored-british-dominions-leaders-get-maginot-line.html | EDEN, MINISTERS HONORED; British Dominions Leaders Get Maginot Line Medals at Front | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/pole-sets-war-aim-of-united-europe-premier-sikorski-avows-basis-for.html | POLE SETS WAR AIM OF UNITED EUROPE; Premier Sikorski Avows Basis for Country's Restoration-- To Join Fighting Soon He Stresses Poland's Part POLES SET WAR AIM OF UNITED EUROPE Polish Party Goes to Scotland Polish Capital in France Chosen Pope Sends Message to Poles | True | Special Cable to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/princeton-receives-gifts-of-554758-250450-is-added-to-universitys.html | PRINCETON RECEIVES GIFTS OF $554,758; $250,450 Is Added to University's Endowment Funds | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/price-index-steady-at-793-figure-for-week-compares-with-774-year.html | PRICE INDEX STEADY AT 79.3; Figure for Week Compares With 77.4 Year Previous | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/prize-list-hits-new-high.html | Prize List Hits New High | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/range-dust-first-at-narragansett-beats-higher-bracket-in-the-sprint.html | RANGE DUST FIRST AT NARRAGANSETT; Beats Higher Bracket in the Sprint Feature--Heather Time Saves Show | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/held-in-72000-thefts-insurance-man-accused-of-fraud-in-approving.html | HELD IN $72,000 THEFTS; Insurance Man Accused of Fraud in Approving Spurious Claims | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/fa-stokes-dead-book-publisher-82-headed-american-association-191114.html | F.A. STOKES DEAD; BOOK PUBLISHER, 82; Headed American Association, 1911-14, Was First President of the National Group HE OPPOSED BOOK CLUBS Founded Concern Bearing His Name--Once Was Editor of The Pocket Magazine Once Published Magazine Published Cabell's Works | True | Photo, 1932 | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/art-brevities.html | Art Brevities | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/164-upstate-plants-planned-in-october-high-record-for-16-years-set.html | 164 UP-STATE PLANTS PLANNED IN OCTOBER; High Record for 16 Years Set by Proposals Filed | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/railway-age-editor-to-speak.html | Railway Age Editor to Speak | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/business-world-try-out-early-gift-items.html | Business World; Try Out Early Gift Items | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dr-francis-j-murray-hotel-vanderbilt-physician-was-a-police-surgeon.html | DR. FRANCIS J. MURRAY; Hotel Vanderbilt Physician Was a Police Surgeon, 1909-27 | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/roosevelt-on-way-to-hyde-park-home-he-will-lay-the-cornerstone.html | ROOSEVELT ON WAY TO HYDE PARK HOME; He Will Lay the Cornerstone Sunday of the Building to House His Papers SECURITY PLAN STUDIED Conference With McNutt Is Devoted to Proposals for Broadening Program | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/ambers-defeats-vaughn-easily-wins-hartford-nontitle-bout-in-ten.html | AMBERS DEFEATS VAUGHN; Easily Wins Hartford Non-Title Bout in Ten Rounds | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/school-board-to-destroy-racket-by-publishing-old-teacher-tests.html | School Board to Destroy 'Racket' By Publishing Old Teacher Tests; Copyrighted Examinations Will Be Printed in Booklets to Stop Sales to Applicants at 'Exorbitant' Prices | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/lumber-output-off-less-than-seasonally-shipments-orders-are-lower.html | Lumber Output Off Less Than Seasonally; Shipments, Orders Are Lower for the Week | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/poll-on-trust-services.html | Poll on Trust Services | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/red-cross-campaign-called-most-vital-gen-rc-davis-says-2000000.html | RED CROSS CAMPAIGN CALLED MOST VITAL; Gen. R.C. Davis Says 2,000,000 Members Are Not Enough | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/article-1-no-title-reports-tung-substitute.html | Article 1 -- No Title; REPORTS TUNG SUBSTITUTE | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/polish-envoy-thanks-us-voices-gratitude-to-roosevelt-for-aid-in.html | POLISH ENVOY THANKS U.S.; Voices Gratitude to Roosevelt for Aid 'in Time of Distress' | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/treasury-offers-bills-bids-opened-monday.html | Treasury Offers Bills; Bids Opened Monday | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/quits-reformatory-post-dr-christian-hurt-in-break-resigns-at-elmira.html | QUITS REFORMATORY POST; Dr. Christian, Hurt in Break, Resigns at Elmira | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/farewell-to-olivier-french-official-says-he-hopes-to-be-back-at.html | FAREWELL TO OLIVIER; French Official Says He Hopes to Be Back at Fair Next Year | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/ask-us-shun-war-lures-200-foundry-executives-urge-retention-of.html | ASK U.S. SHUN WAR LURES; 200 Foundry Executives Urge Retention of Neutrality | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/indiana-utility-revives-financing-public-service-coamends-listing.html | INDIANA UTILITY REVIVES FINANCING; Public Service Co.Amends Listing of $38,000,000 of Bonds, $10,000,000 of DebenturesSTATEMENT FILED AUG. 25Wisconsin Michigan PowerPlans to Offer 40,000 Sharesof 4 % Preferred Stock to Be Offered For Small Loan Business | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/sales-gain-20-to-25-for-porcelain-goods-institute-hears-detailed.html | SALES GAIN 20 TO 25% FOR PORCELAIN GOODS; Institute Hears Detailed Program for Joint Advertising | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/no-999.html | NO. 999 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/novel-coiffures-shown-three-shop-girls-made-over-by-experts-for.html | NOVEL COIFFURES SHOWN; Three Shop girls 'Made Over' by Experts for Store Pageant | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/gets-life-term-at-90.html | Gets Life Term at 90 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/allied-unity-stressed-cooperation-needed-for-victory-says-british.html | ALLIED UNITY STRESSED; Cooperation Needed for Victory, Says British Envoy in Paris | | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/wpa-will-ease-way-for-jobless-seamen-they-will-not-have-to-take-the.html | WPA WILL EASE WAY FOR JOBLESS SEAMEN; They Will Not Have to Take the Usual Tests | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/gruening-is-renamed-governor-of-alaska-reappointed-in-alaska.html | GRUENING IS RENAMED GOVERNOR OF ALASKA; REAPPOINTED IN ALASKA | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/agrees-to-form-assam-cabinet.html | Agrees to Form Assam Cabinet | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/walter-robert-abell-grandson-of-the-baltimore-sun-founder-dies-in.html | WALTER ROBERT ABELL; Grandson of The Baltimore Sun Founder Dies in Colorado | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/1149356-fees-paid-to-state-by-anglers-us-fishing-ranks-increased-by.html | $1,149,356 FEES PAID TO STATE BY ANGLERS; U.S. Fishing Ranks Increased by 500,000 in 1938 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/rural-buying-sharply-off.html | Rural Buying Sharply Off | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/happy-felton-at-loews-state.html | Happy Felton at Loew's State | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/gourmets-sample-wares-store-observes-an-anniversary-with-a-tasting.html | GOURMETS SAMPLE WARES; Store Observes an Anniversary With a 'Tasting Party' | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/furness-to-shift-fleet-in-atlantic-sea-raider-strikes.html | FURNESS TO SHIFT FLEET IN ATLANTIC; SEA RAIDER STRIKES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/son-for-edwin-k-merrills.html | Son for Edwin K. Merrills | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/peril-to-hungary-denied-budapest-newspaper-declares-hitlers-pledge.html | PERIL TO HUNGARY DENIED; Budapest Newspaper Declares Hitler's Pledge Is Believed | True | Bv Telephone to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/sheila-tara-recital.html | Sheila Tara Recital | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/takes-power-in-ecuador-senate-chief-assumes-duties-of-ill.html | TAKES POWER IN ECUADOR; Senate Chief Assumes Duties of Ill President--Latter Improves | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/smith-tries-to-die-in-louisiana-cell-on-eve-of-starting-long-prison.html | SMITH TRIES TO DIE IN LOUISIANA CELL; On Eve of Starting Long Prison Term Ex-Head of University Cuts Artery in Foot TREATED FOR BLOOD LOSS He Is Taken From Baton Rouge Jail to Hospital Where Huey Long, His Sponsor, Died | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/army-sharpens-attack-team-works-hard-to-perfect-its-passes-for-penn.html | ARMY SHARPENS ATTACK; Team Works Hard to Perfect Its Passes for Penn State | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/cleared-in-jersey-killing.html | Cleared in Jersey Killing | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/ge-gets-big-tanker-contract.html | G.E. Gets Big Tanker Contract | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/two-battleships-arrive.html | Two Battleships Arrive | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/books-and-authors.html | Books and Authors | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/events-today.html | EVENTS TODAY | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/raises-wages-at-pawtucket.html | Raises Wages at Pawtucket | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/shift-harvard-backfield-gardella-coleman-spreyer-and-macdonald-form.html | SHIFT HARVARD BACKFIELD; Gardella, Coleman, Spreyer and Macdonald Form First Four | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/aiding-trade-pays-gov-baldwin-finds-he-tells-state-chamber-that.html | AIDING TRADE PAYS, GOV. BALDWIN FINDS; He Tells State Chamber That Connecticut's Helpful Policy Is Yielding Big Benefits MEETING DEBTS, HE SAYS Durant Proposes a National Council to Form Plans for Long-Range Conservation No Taxes Added Durant Speaks on Crisis | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/curb-drops-a-traction-issue.html | Curb Drops a Traction Issue | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/orders-to-top-output-in-lumber-for-year-committet-estimates-demand.html | ORDERS TO TOP OUTPUT IN LUMBER FOR YEAR; Committet Estimates Demand at 26,000,000,000 Feet | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/excess-reserves-decreases-180000000-member-bank-balances-drop.html | Excess Reserves Decreases $180,000,000; Member Bank Balances Drop $162,000,000 | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/berkshire-fine-spinning-associates.html | Berkshire Fine Spinning Associates | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/lofts-loss-cut-in-third-quarter-amount-is-put-at-365816-against.html | LOFT'S LOSS CUT IN THIRD QUARTER; Amount Is Put at $365,816, Against $407,534 in the Same Period Last Year | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/carolyn-leiper-is-wed-philadelphia-girl-bride-of-g-de-h-taieb-of.html | CAROLYN LEIPER IS WED; Philadelphia Girl Bride of G. De H. Taieb of New York | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/thorough-review-held-at-columbia-reserves-get-much-attention-as.html | THOROUGH REVIEW HELD AT COLUMBIA; Reserves Get Much Attention as Lions End Preparations for Game With Tulane NAYLOR, STANCZYK READY Star Backs Both in Trim for Action Against Southern Team, Due Here Today Drill Under Floodlights Mask to Protect Stanczyk | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/mrs-walter-dare-lifespan-with-that-of-father-covered-every.html | MRS. WALTER DARE; Lifespan, With That of Father, Covered Every Administration | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/regina-haven-pugh-engaged-to-marry-brooklyn-girl-will-become-bride.html | REGINA HAVEN PUGH ENGAGED TO MARRY; Brooklyn Girl Will Become Bride of Barton Cummings, Son of Rockford Couple | True | Times Studio | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/35750-gifts-spur-hospital-campaign-15-philanthropic-foundations.html | $35,750 GIFTS SPUR HOSPITAL CAMPAIGN; 15 Philanthropic Foundations Help 61 st Annual United Drive, Hope Reveals ONE DONATION OF S15,000 Davison Fund Presents It-- The Adele R. Levy Fund Contributes $5,000 | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/news-of-markets-in-european-cities-giltedge-securities-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Rise in London, but Other Issues Show Irregularity SLIGHT DECLINES IN PARIS Prices in Amsterdam Also Go Lower--Principal Issues in Berlin Advance Profit-Taking in Paris Dutch Shares Off Slightly Prices Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/fordham-center-faces-heavy-duty-defilippo-likely-to-be-in-for.html | FORDHAM CENTER FACES HEAVY DUTY; DeFilippo Likely to Be in for Entire St. Mary's Contest With Haggerty Injured Freshmen Get in Shape Eshmont Shows Speed | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/remembering-jefferson.html | REMEMBERING JEFFERSON | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/nyu-not-to-use-boell-if-field-is-dry-for-georgetown-contest-stevens.html | N.Y.U. Not to Use Boell if Field Is Dry for Georgetown Contest; STEVENS PINS HOPE ON TIGHT DEFENSE N.Y.U. Will Call on Boell for Kicking Only if Georgetown Fray Is Played in Rain LA MANNA MAY GET PLACE Feil or Frank Also Will Be Ready--Schneider to Start in Barmak's Position Hurt in Missouri Game Barmak Still Ailing Movies Not Clear | True | By Lincoln A. Werdentimes Wide World | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/recovery-key-seen-in-home-building-construction-industry-meeting.html | RECOVERY KEY SEEN IN HOME BUILDING; Construction Industry Meeting Told Huge Market Awaits Low-Priced Dwellings LABOR COSTS ATTACKED Lumberman Says Materials Cheapened While Wage Scales Have Risen | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/consumers-power-issue-directors-authorize-28594000-of-bonds-and.html | CONSUMERS POWER ISSUE; Directors Authorize $28,594,000 of Bonds and 125,000 Common | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/kingsmen-to-end-drive-work-on-new-plays-for-closing-contest-against.html | KINGSMEN TO END DRIVE; Work on New Plays for Closing Contest Against Wagner | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/italian-art-show-to-open-in-chicago-masterpieces-to-be-placed-on.html | ITALIAN ART SHOW TO OPEN IN CHICAGO; Masterpieces to Be Placed on View at the Institute at a Reception Today AMERICAN WORKS SEEN 'Half a Century' Exhibition Starts--Georges Braque's Show at Arts Club | True | By Edward Alden Jewell Special To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dartmouth-team-holds-scrimmage-order-for-contact-drill-is.html | DARTMOUTH TEAM HOLDS SCRIMMAGE; Order for Contact Drill Is Surprise--Miller to Start at End, Lemple at Center CORNELL PARTY ENTRAINS McCullough and Baker Will Be in Opening Backfield-- Coach Praises Squad Quarterback Last Year Only Two Changes Made | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/calls-store-elevator-strike.html | Calls Store Elevator Strike | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/afl-pledges-aid-to-lure-movies-here-virtually-assures-fiveyear.html | A.F.L. Pledges Aid to Lure Movies Here; Virtually Assures Five-Year Labor Peace | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/sec-sale-registry-lower-in-october-statements-effective-give-a.html | SEC SALE REGISTRY LOWER IN OCTOBER; Statements Effective Give a Total of $13,509,000 for Security Offerings 18% IS FOR NEW VENTURES Common Stock 57 Per Cent of Aggregate--57% of Whole for Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/chicago-district-refunds-bonds.html | Chicago District Refunds Bonds | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/end-of-britain-as-a-world-power-is-proclaimed-as-germanys-goal.html | End of Britain as a World Power Is Proclaimed as Germany's Goal; Prestige, Influence and Nation Itself Must Be Destroyed, Says Nazi Press, Erasing 'Peace' From Reich's Lexicon CRUSHING BRITAIN SET AS NAZI GOAL New Order Said to Be Aim Bars Negotiated Peace | True | By Percival Knauth Wireless To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/investments-rise-at-member-banks-another-new-high-set-by-the.html | INVESTMENTS RISE AT MEMBER BANKS; Another New High Set by the Reserve Group Here With $8,858,000,000 Total UP $87,000,000 IN WEEK Brokers' Loans Off $4,000,000 to $463,000,000, Lowest Since Mid-October Hold More Treasury Bills Excess Reserves Lower | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/new-lineup-for-brown-mclaughry-stepczyk-prodgers-a-mong-the-injured.html | NEW LINE-UP FOR BROWN; McLaughry, Stepczyk, Prodgers A mong the Injured Players | True | Special to THE NEW YORK TIMES. | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/allies-bar-import-of-pears-apples-fruit-growers-here-likely-to-lose.html | ALLIES BAR IMPORT OF PEARS, APPLES; Fruit Growers Here Likely to Lose $15,000,000 by French and British Decision California Growers Are Glum Canada to Limit Fruit Exports | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/jump-in-earnings-shown-northern-states-power-of-wisconsin-reports.html | JUMP IN EARNINGS SHOWN; Northern States Power of Wisconsin Reports $1,439,986 Profit | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/whalen-visits-bucharest.html | Whalen Visits Bucharest | True | By Telephone To the New York Times. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/arthur-b-huey-vice-president-of-philadelphia-electric-company-dies.html | ARTHUR B. HUEY; Vice President of Philadelphia Electric Company Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/fire-captain-hublitz-buried-with-honors-200-firemen-and-35.html | FIRE CAPTAIN HUBLITZ BURIED WITH HONORS; 200 Firemen and 35 Policemen in Guard at Traditional Rites | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/brooklyn-fireman-killed-ten-others-overcome-and-12-tenants-injured.html | BROOKLYN FIREMAN KILLED; Ten Others Overcome and 12 Tenants Injured | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/cards-get-wheeler-in-trade.html | Cards Get Wheeler in Trade | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/son-born-to-mrs-rh-radsch.html | Son Born to Mrs. R.H. Radsch | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/orderliness-of-poll-pleases-all-cubans-opposition-shows-strength-in.html | ORDERLINESS OF POLL PLEASES ALL CUBANS; Opposition Shows Strength in Constituent Assembly Vote | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/newark-newspaper-deal-stareagle-reported-bought-by-ledgermen-lose.html | NEWARK NEWSPAPER DEAL; Star-Eagle Reported Bought by Ledger--Men Lose Jobs | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/capture-of-pakhoi-claimed-by-japan-air-base-set-up-near-city-is.html | CAPTURE OF PAKHOI CLAIMED BY JAPAN; Air Base Set Up Near City Is Believed to Portend Raids on South China Roads INVADERS TELL OF GAINS Report Seizure of Three Towns in Kwangtung--Plan Drive Northward to Nanning | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/buffalo-outpoints-bruno.html | Buffalo Outpoints Bruno | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/chicago-team-challenged.html | Chicago Team Challenged | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/daughter-to-george-scheins.html | Daughter to George Scheins | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/missions-group-benefit-womans-auxiliary-to-episcopal-national.html | MISSIONS GROUP BENEFIT; Woman's Auxiliary to Episcopal National Council Holds Sale | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dow-in-foils-semifinal-eleven-others-advance-in-greco-trophy.html | DOW IN FOILS SEMI-FINAL; Eleven Others Advance in Greco Trophy Fencing Tourney | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/topics-in-wall-street-federal-reserve-statement-treasury-financing.html | TOPICS IN WALL STREET; Federal Reserve Statement Treasury Financing Tactful Statement Foreign Selling New Rubber Quota | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/wheeler-pleads-for-party-harmony-senator-says-victory-in-1940-is.html | WHEELER PLEADS FOR PARTY HARMONY; Senator Says Victory in 1940 Is 'More Important Than the Identity of the Candidate' LAUDS ROOSEVELT RECORD Holt Again Assails 'Third Term --Herring Predicts Re-elec tion, Pepper Urges It | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/loan-pleases-nicaragua-president-cites-value-of-road-to-be-built.html | LOAN PLEASES NICARAGUA; President Cites Value of Road to Be Built With American Funds | True | Wireless to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/george-graham-64-on-stage-40-years-original-polonius-in-evanss.html | GEORGE GRAHAM, 64, ON STAGE 40 YEARS; Original Polonius in Evans's Full-Length 'Hamlet' Was Playing Role in Chicago BEGAN CAREER IN LONDON Appeared With Drew, Bertha Kalich, Lunt and Fontanne-- Dies After 4-Day Illness | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/carloadings-up-in-year-but-down-in-week-miscellaneous-and-other.html | Carloadings Up in Year but Down in Week; Miscellaneous and 'Other' Indices Rise | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/news-and-notes-of-the-advertising-field-offers-new-auto-accessory.html | News and Notes of the Advertising Field; Offers New Auto Accessory Old Ale in New Bottles Ayer Explains Diamond Copy To Pick AFA Convention City Accounts Personnel Notes | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/fight-republic-decision-independent-unions-will-appeal-to-supreme.html | FIGHT REPUBLIC DECISION; Independent Unions Will Appeal to Supreme Court | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/2000000-sardine-cases-packed.html | 2,000,000 Sardine Cases Packed | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/university-team-victor-in-class-a-clubs-first-squad-defeats.html | UNIVERSITY TEAM VICTOR IN CLASS A; Club's first Squad Defeats Princeton, 5-0, for Lead at Squash Racquets DOWNTOWN SUBDUES YALE Harvard Blanks Rockaway to Provide a Three-Way Tie in Second Place | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/street-levy-rule-brings-reprisal-borough-president-declares-he-will.html | STREET LEVY RULE BRINGS REPRISAL; Borough President Declares He Will Reopen $20,000,000 Elevated Road Tax MANHATTAN PAID IT ALL Estimate Board Defeats His Amendment and Puts Costs on City-Wide Basis Amendment Is Defeated All Improvements Covered | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/800000-for-india-tea-drive.html | $800,000 for India Tea Drive | True | Special to THE NEW YORK TIMES. | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/dempsey-fight-seen-again.html | Dempsey Fight Seen Again | True | | C1B 434627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/two-streets-110-feet-wide-are-being-built-as-traffic-arteries-for.html | Two Streets 110 Feet Wide Are Being Built As Traffic Arteries for New Bronx Housing | True | By Lee E. Cooper | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/books-published-today.html | Books Published Today | True | | C1B 434627 |
| 1939-11-17 | 1939-11-17 | https://www.nytimes.com/1939/11/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434627 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/old-maple-survives-defender.html | Old Maple Survives Defender | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/sports-today.html | Sports Today | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/sophomores-at-rutgers-put-freshmen-in-stocks.html | Sophomores at Rutgers Put Freshmen in Stocks | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/smockroberts.html | Smock--Roberts | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/more-red-groups-ousted-france-seizes-property-of-149-communist.html | MORE RED GROUPS OUSTED; France Seizes Property of 149 Communist Societies | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/salesman-who-stole-for-thrill-gets-term-15month-sentence-imposed-on.html | SALESMAN WHO STOLE FOR THRILL GETS TERM; 15-Month Sentence Imposed on Unusual Criminal | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/millicent-bowring-engaged-to-marry-chapin-graduate-will-be-bride-of.html | MILLICENT BOWRING ENGAGED TO MARRY; Chapin Graduate Will Be Bride of Edward F. Whitney | True | Ira L. Hill | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/world-tin-stocks-up-in-month.html | World Tin Stocks Up in Month | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/scott-papers-elections-broker-to-be-made-treasurer-on-jan-1.html | SCOTT PAPER'S ELECTIONS; Broker to Be Made Treasurer on Jan. 1, Directors Announce | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/blast-in-kansas-city-lifts-office-building-one-killed-14-hurt-by.html | BLAST IN KANSAS CITY 'LIFTS' OFFICE BUILDING; One Killed, 14 Hurt by Gas Explosion in 12-Story Structure | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/britons-buy-umbrellas-call-them-chamberlainsroyal-carpet-plant.html | BRITONS BUY UMBRELLAS; Call Them 'Chamberlains'--Royal Carpet Plant Makes Blankets Special to THE NEW YORK TIMES. | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/cuban-delegates-appointed.html | Cuban Delegates Appointed | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/party-regulars-triumph-young-republican-club-elects-nominating.html | PARTY REGULARS TRIUMPH; Young Republican Club Elects Nominating Committee | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/match-race-for-garden-van-vliet-to-ride-before-start-of-5day-grind.html | MATCH RACE FOR GARDEN; Van Vliet to Ride Before Start of 5-Day Grind Monday | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/yale-soccer-teams-win-set-back-princeton-varsity-and-jayvees-both.html | YALE SOCCER TEAMS WIN; Set Back Princeton Varsity and Jayvees, Both by 2-1 | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/miss-carpenter-becomes-a-bride-has-four-attendants-at-her-marriage.html | MISS CARPENTER BECOMES A BRIDE; Has Four Attendants at Her Marriage in Church Here to John Langdon Dodge Peters WEARS A PRINCESS GOWN Mrs. W. Knowlton Hoag Is the Matron of Honor--Ogden C. Woodruff Best Man | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/bids-olivier-farewell-french-chamber-in-us-gives-luncheon-in-his.html | BIDS OLIVIER FAREWELL; French Chamber in U.S. Gives Luncheon in His Honor | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/aids-christmas-seal-drive.html | Aids Christmas Seal Drive | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mrs-jacob-fassett-a-philanthropist-79-widow-of-elmira-congressman.html | MRS. JACOB FASSETT, A PHILANTHROPIST, 79; Widow of Elmira Congressman Dies in Katonah Sanitarium | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/italy-threatens-soviet-in-balkans-attempted-meddling-to-meet.html | ITALY THREATENS SOVIET IN BALKANS; Attempted Meddling to Meet 'Hurried Retreat,' Warning in Russian on Radio Declares MUSSOLINI ADDS TO ARMY Calls 10,000 Specialists as Rome Prepares to Observe 4th Anniversary of Sanctions Italy Adds 10,000 to Army To Observe Sanctions Date | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/allies-economic-accord.html | Allies' Economic Accord | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/13704-see-conn-output-lesnevich-in-garden-and-keep-his-world-title.html | 13,704 See Conn Output Lesnevich in Garden and Keep His World Title; BOXING SKILL WINS DECISION FOR CONN Light-Heavyweight Champion Takes Thrilling 15-Round Bout From Lesnevich LOSER WITHSTANDS BLOWS Rivals Wage Bitter Battle in Garden Ring--Henneberry Draws With Abrams No Match for Louis Loser Bold at Start Conn Drives Forward | True | By James P. Dawson | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/elected-director-of-railroad.html | Elected Director of Railroad | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/soviet-says-britain-increases-war-woes-blockade-adds-to-sufferings.html | SOVIET SAYS BRITAIN INCREASES WAR WOES; Blockade Adds to Sufferings of Neutrals, Paper Charges | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/huxley-to-be-honored-smithsonian-will-give-dinner-to-british.html | HUXLEY TO BE HONORED; Smithsonian Will Give Dinner to British Scientist | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/europe-the-neutral-front-its-role-in-war-and-peace.html | Europe; The Neutral Front; Its Role in War and Peace | True | By Anne O'Hare McCormick | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/science-in-news-discussed.html | Science in News Discussed | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/chinese-art-brings-14577.html | Chinese Art Brings $14,577 | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/sorority-dance-tonight.html | Sorority Dance Tonight | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/extend-berkshire-music-festival-trustees-and-boston-symphony-add-3.html | EXTEND BERKSHIRE MUSIC; Festival Trustees and Boston Symphony Add 3 Concerts | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/french-see-hitler-forced-to-attack-his-character-and-technique-of-a.html | FRENCH SEE HITLER FORCED TO ATTACK; His Character and Technique of Aggression Said to Show Offensive Is Near SPURRED ON BY OPPOSITION Polish Writer Expects Nazis to Launch 15,000 Planes Against Britain Opposition Among Generals Fuel Shortage a Factor Nazis Bar Negotiated Peace | True | By P.j. Philip Wireless To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/arabs-said-to-offer-trace-while-britain-is-at-war.html | Arabs Said to Offer Trace While Britain Is at War | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/dr-mosquera-dies-ecuador-president-pneumonia-attack-is-fatal-to.html | DR. MOSQUERA DIES ECUADOR PRESIDENT; Pneumonia Attack Is Fatal to Physician and Educator Who Won Election Last Year CANNONS ANNOUNCE DEATH Body Lies in State Awaiting Funeral Today--Government Decrees 8 Days' Mourning Cannon Salvo Announces Death Became President Last Year ROOSEVELT PAYS TRIBUTE Acting Secretary of State Also Sends Condolences to Ecuador | True | Special Cable to THE NEW YORK YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mj-madigan-rites-held-mgr-qualy-celebrates-mass-in-rookville.html | M.J. MADIGAN RITES HELD; Mgr. Quealy Celebrates Mass in Rookville Center for Editor | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/hotel-show-ends-on-optimistic-note-leaders-forecast-large-scale.html | HOTEL SHOW ENDS ON OPTIMISTIC NOTE; Leaders Forecast Large Scale Revival of Business Because of Curb on Travel Abroad 60,000 VISITED EXHIBITS Volume of Sales and Number of Orders at Exposition Exceed Last Year's | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/plan-to-aid-americas-agreed-on-at-parley-scheme-proposes-outlays-to.html | PLAN TO AID AMERICAS AGREED ON AT PARLEY; Scheme Proposes Outlays to Develop Industry, Agriculture | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/allies-coordinate-economic-activity-pool-purchases-and-shipping-and.html | ALLIES COORDINATE ECONOMIC ACTIVITY; Pool Purchases and Shipping and Agree to Share All Sacrifices Equally Council's Third Meeting British Conferees ALLIES COORDINATE ECONOMIC ACTIVITY A Single Economic Unit" | True | By Raymond Daniell Special To the New York Times.times Wide World Cablephoto, Passed By British Censor | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/seceding-film-unions-reinstated-by-afl-move-is-interpreted-as-a.html | SECEDING FILM UNIONS REINSTATED BY A.F.L.; Move Is Interpreted as a Step Toward Labor Harmony | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/news-of-markets-in-european-cities-quotations-in-belligerent-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Quotations in Belligerent and Neutral Centers Generally Show Increases LONDON INVESTORS ACTIVE Capital Return Noted in Paris --Amsterdam Rally Wide -- Lively in Berlin Active Buying in Paris Firmness in Amsterdam Wide Upturn in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/cottonmill-rate-holds-when-trend-rises-cloth-sales-slow-business.html | Cotton-Mill Rate Holds When Trend Rises; Cloth Sales Slow; Business Index Is Higher; Business Index Higher | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/crude-oil-output-value-off.html | Crude Oil Output Value Off | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/margaret-r-taylor-wed-to-wd-carter-arizona-girl-is-bride-here-in.html | MARGARET R. TAYLOR WED TO W.D. CARTER; Arizona Girl Is Bride Here in Riverside Church Chapel | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/nyu-choice-to-put-first-blot-on-georgetotwns-2year-record-feil.html | N.Y.U. Choice to Put First Blot On Georgetotwn's 2-Year Record; Feil Slated to Fill Boell's Place in Violet Backfield at Stadium--Series With the Hoyas Marked by Thrilling Episodes Violet Met Stronger Rivals Tenth Meeting of Teams | True | By Joseph C. Nichols | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/willianm-f-williams-investment-banker-vice-president-of-jg-white-co.html | WILLIANM F. WILLIAMS, INVESTMENT BANKER; Vice President of J.G. White & Co. Dies in Mount Kisco at 51 | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/hanover-jammed-for-cornell-game-big-red-favored-to-defeat-dartmouth.html | HANOVER JAMMED FOR CORNELL GAME; Big Red Favored to Defeat Dartmouth, Stay Unbeaten and Go On to Ivy Title ITHACA SQUAD IN SHAPE Team Has Edge in Backfield --Blaik Hints at Surprise to Students at Rally Coaches Are Doubtful 31 Players in Party | True | By Allison Danzig Special To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/uruguay-seeking-to-escape-barter-war-held-opportunity-to-end.html | URUGUAY SEEKING TO ESCAPE BARTER; War Held Opportunity to End Unsatisfactory Deals With Totalitarian Countries QUOTA SYSTEM EXPECTED First Step Toward Breaking Off Bilateral Pacts and Increasing U.S. Trade U.S. Demands Equality Barter Proves Expensive | True | By John W. White Wireless To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/air-travel-up-367-in-october.html | Air Travel Up 36.7% in October | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/rossi-flays-bridges-in-appeal-to-roosevelt-asks-strike-aid-saying.html | Rossi Flays Bridges in Appeal to Roosevelt; Asks Strike Aid, Saying City Is 'Sick of Alien'; ROSSI HITS BRIDGES, WIRING ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/italian-ship-delays-charged-to-british-29day-detention-is-cited.html | ITALIAN SHIP DELAYS CHARGED TO BRITISH; 29-Day Detention Is Cited-- Cargo Deterioration Alleged | True | By Telephone To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/longshoremen-end-coast-ship-tieup-5000-to-return-to-work-on-monday.html | LONGSHOREMEN END COAST SHIP TIE-UP; 5,000 to Return to Work on Monday After 2-Week Strike --'Moral Victory' Claimed | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/streamliners-under-fire.html | STREAMLINERS UNDER FIRE | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/says-bremen-will-open-soviet-line-to-new-york.html | Says Bremen Will Open Soviet Line to New York | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/big-three-battle-will-draw-40000-leaders-of-teams-which-meet-in.html | BIG THREE BATTLE WILL DRAW 40,000; LEADERS OF TEAMS WHICH MEET IN TRADITIONAL GAME IN THE BOWL TODAY | True | By Robert F. Kelley Special To the New York Times.times Wide World | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/fadiman-buys-weston-home.html | Fadiman Buys Weston Home | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/new-high-in-scrap-used-3974000-gross-tons-consumed-by-steel-mills.html | NEW HIGH IN SCRAP USED; 3,974,000 Gross Tons Consumed by Steel Mills in Month | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/protest-ban-on-browder.html | Protest Ban on Browder | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/charity-game-netted-34574.html | Charity Game Netted $34,574 | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/columbia-hopes-to-upset-mighty-tulane-nyu-has-edge-in-stadium.html | Columbia Hopes to Upset Mighty Tulane, N.Y.U. Has Edge in Stadium Contest; TULANE AND GEORGETOWN PLAYERS WHO WILL BE SEEN IN GAMES HERE TODAY | True | By Lincoln A. Werdentimes Wide World | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/british-cruiser-in-peru.html | British Cruiser in Peru | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/3000-sign-plea-for-street-cars.html | 3,000 Sign Plea for Street Cars | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/sales-in-new-jersey-include-big-parcels-new-yorker-buys-hunterdon.html | SALES IN NEW JERSEY INCLUDE BIG PARCELS; New Yorker Buys Hunterdon Farm for Home Site | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/catherine-ross-swan-introduced-at-party-dinner-with-dancing-is.html | CATHERINE ROSS SWAN INTRODUCED AT PARTY; Dinner With Dancing Is Given by Father for Vassar Student | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/to-leave-firemens-fund-group.html | To Leave Firemen's Fund Group | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/sports-of-the-times-stuffing-the-ballot-box-comparisons-are-odorous.html | Sports of the Times; Stuffing the Ballot Box Comparisons Are Odorous In the Woods for Fair | True | Reg. U.S. Pat Off. By John Kieran | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/childs-estate-is-sold-new-hampshire-place-developed-at-cost-of.html | CHILDS ESTATE IS SOLD; New Hampshire Place Developed at Cost of $500,000 | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/red-cross-pioneer-honored-at-dinner-mrs-wk-draper-acclaimed-by-600.html | RED CROSS PIONEER HONORED AT DINNER; Mrs. W.K. Draper Acclaimed by 600 Colleagues for 41 Years of Service to Humanity Service Record Listed | True | Times Wide World | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/long-beach-throng-at-edwards-funeral-rites-held-for-mayormixup-on.html | LONG BEACH THRONG AT EDWARDS FUNERAL; Rites Held for Mayor--Mix-Up on Lawyer for Slayer | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/auto-output-slightly-higher.html | Auto Output Slightly Higher | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/us-ship-to-begin-bermuda-service-liner-president-roosevelt-to-sail.html | U.S. SHIP TO BEGIN BERMUDA SERVICE; Liner President Roosevelt to Sail From New York Every Saturday After Dec. 16 TO OFFER SINGLE CLASS Capt. Harry Manning, Veteran of United States Lines, Will Command Vessel Manning to Take Command Built in 1921 | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/serkin-is-heard-in-piano-recital-bachs-capriccio-on-departure-of-a.html | SERKIN IS HEARD IN PIANO RECITAL; Bach's 'Capriccio on Departure of a Loved Brother' One of Numbers on Program 12 CHOPIN ETUDES PLAYED Brahms-Handel Variations and Beethoven's F Sharp Major Sonata Are Presented Rosalyn Tureck Recital | True | By Olin Downes | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/democrat-suggests-oddyear-2party-tie-chanter-says-the-move-would.html | DEMOCRAT SUGGESTS ODD-YEAR 2-PARTY TIE; Chanter Says the Move Would Insure Good Local Regime | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/kingsmen-in-last-game-brooklyn-to-close-campaign-in-clash-with.html | KINGSMEN IN LAST GAME; Brooklyn to Close Campaign in Clash With Wagner College | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mayor-pins-medals-on-envoys-to-fair-31-commissioners-general-get.html | MAYOR PINS MEDALS ON ENVOYS TO FAIR; 31 Commissioners General Get City Honors for Their Role in Exposition's Success NOT A 'FAREWELL PARTY' La Guardia Says He Hopes to See All Back Next Year-- Beale Expresses Thanks McAneny Speaks for Fair Commissioners Decorated | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/daughter-to-l-cabot-briggses.html | Daughter to L. Cabot Briggses | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/new-haven-road-gets-a-new-plan-examiner-for-icc-would-reduce-its.html | NEW HAVEN ROAD GETS A NEW PLAN; Examiner for I.C.C. Would Reduce Its Capitalization to $365,000,000 AND CHARGES TO $6,385,019 No Value Found for Equities of Holders of Preferred and Common Stocks | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/yugoslavia-defers-control-of-mining-british-and-french-propose-a.html | YUGOSLAVIA DEFERS CONTROL OF MINING; British and French Propose a Conference of All Interested | True | By Telephone To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/officials-discuss-transamerica-case-sec-declares-it-will-proceed-in.html | OFFICIALS DISCUSS TRANSAMERICA CASE; SEC Declares It Will 'Proceed in Regular Order' | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/kuhns-friend-says-she-spied-on-bund-mrs-cogswell-declares-that-she.html | KUHN'S FRIEND SAYS SHE 'SPIED' ON BUND; Mrs. Cogswell Declares That She Decided to Aid U.S. When She Learned Who He Was NEVER BECAME A MEMBER 'I Have Nothing Against Fritz Kuhn,' She Insists, but Adds She Disliked Alien Link Tells of Dislike of Bund Refuses to Discuss Bill | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/letters-to-the-sports-editor-on-cahills-versatility-holy-cross-fan.html | Letters to the Sports Editor; ON CAHILL'S VERSATILITY Holy Cross Fan Calls Attention to Star Passer's Running Cool to Christman More Points for a Safety PRAISING INDIANA'S BAND Spectator Hails Performance of Hoosier Musicians Last Week Unresisting Victims High Place and Show Prices Tennessee's Knockout Punch PITY THE POOR DUCKS Hunters Urged to Shoot Wild Fowl Only on the Wing Curing Baseball's Ills Skeptical of Night Baseball A Word of Advice A Dig at the Dodgers | True | JOSEPH P. CUNEEN.WILLIAM SMITHERS.LAWRENCE M. GOODMAN.G. RUSSELL DILKES.RICHARD BURNS.EDICONE.PAUL MORGAN.J.M.S.DR. A.R. OESTRICHER.ROBERT P. SIMON.PROFESSOR.BROOKLYN BLEACHERITE. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/seeks-college-scoring-lead.html | Seeks College Scoring Lead | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/jury-meets-four-in-title-case-trial-introductions-of-defendants.html | JURY 'MEETS' FOUR IN TITLE CASE TRIAL; Introductions of Defendants Made in Federal Court by Defense Counsel | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/dividends-voted-by-corporations-special-extra-and-yearend.html | DIVIDENDS VOTED BY CORPORATIONS; Special, Extra and Year-End Disbursements Ordered by a Large Group ANNUAL PAYMENTS RISE General Aniline and Film Co. to Disburse $1.50 to the Holders of Common A Associates Investment Bayuk Cigars Belmont Radio General Aniline and Film Interstate Natural Gas Lehn & Fink Libby, McNeill & Libby Muskogee Company Neisner Bros. Pacific Indemnity Pyrene Manufacturing Scranton Lace South Bend Lathe Works Standard Oil of Kentucky | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/labor-peace-asked-by-mayor-wagner-state-cio-warned-on-rift-with.html | LABOR PEACE ASKED BY MAYOR, WAGNER; State C.I.O. Warned on Rift With A.F.L.--Lehman Urges Fight on Reactionaries | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/us-consul-in-havana-hurt.html | U.S. Consul in Havana Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/paris-recognizes-czechs-government-in-exile-includes-slovaksharmony.html | PARIS RECOGNIZES CZECHS; 'Government in Exile' Includes Slovaks--Harmony Reported | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/football-player-fatally-hurt.html | Football Player Fatally Hurt | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/polled-on-pension-plan-police-and-firemen-get-ballots-on-la-guardia.html | POLLED ON PENSION PLAN; Police and Firemen Get Ballots on La Guardia Proposals | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/23-fatalities-in-state-due-to-hunting-in-1939.html | 23 Fatalities in State Due to Hunting in 1939 | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/arkansas-victor-over-smu-140-eakin-nations-no-1-passer-and-ground.html | ARKANSAS VICTOR OVER S.M.U., 14-0; Eakin, Nation's No. 1 Passer and Ground Gainer, Tallies First in Upset | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/the-man-who-couldnt-wait.html | THE MAN WHO COULDN'T WAIT | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/marianna-ward-bride-wed-in-her-mothers-home-to-fa-kugel.html | MARIANNA WARD BRIDE; Wed in Her Mother's Home to F.A. Kugel | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/despots-pictured-against-the-ages-totalitarian-aim-is-to-destroy.html | DESPOTS PICTURED AGAINST THE AGES; Totalitarian Aim Is to Destroy Heritage From All History, Philosophers Are Told TERMED 'COSMIC TRAGEDY' Prof. Hayes Says Hitler Seeks 'Primitive Barbarism,' Stalin a 'Conscienceless Utopia' Opposite Goals Equally Tragic Tides of Human Response Utility Tools of Burma Man | True | By William L. Laurence Special To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/old-rivalries-share-attention-with-fate-of-unbeaten-elevens-city.html | Old Rivalries Share Attention With Fate of Unbeaten Elevens; City Will See Undefeated Teams in Tulane and Georgetown Today-- Missouri May Drop Oklahoma From Elite Group | True | By Arthur J. Daley | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/japan-increases-south-china-gains-but-some-of-the-best-defense.html | JAPAN INCREASES SOUTH CHINA GAINS; But Some of the Best Defense Troops Are Rushing to Bar Drive Toward Nanning PERIL TO YUNNAN DOUBTED Shanghai Observers Link Push to Tokyo Efforts to Set Up New Regime in Nanking Advance Toward Nanning Move Against Chiang Seen | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/fire-department.html | Fire Department | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/store-sales-up-7-for-nation-in-week-volume-for-fourweek-period-was.html | STORE SALES UP 7% FOR NATION IN WEEK; Volume for Four-Week Period Was 9% Ahead, Reserve Board Reports NEW YORK GAIN WAS 14.4% Trade Showed Sharpest Spurt Since May 13--Specialty Shops Had 18% Rise | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/paine-is-contradicted-he-knew-of-borrowers-plans-boston-lawyer.html | PAINE IS CONTRADICTED; He Knew of Borrowers' Plans, Boston Lawyer Testifies | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/1200-held-by-nazis-university-is-closed-for-3-yearsunrest-seen.html | 1,200 HELD BY NAZIS; University Is Closed for 3 Years--Unrest Seen Centered in Prague 10,000 GUARDS ON DUTY Berlin Defends Action as War Measure--Czech Leaders in Exile Deny Any Knowledge Followed Night of Terror 1,200 Still in Prison 9 CZECH STUDENTS EXECUTED BY NAZIS Berlin Cites "State of War" German Charges Denied | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/miss-maybelle-hall-married.html | Miss Maybelle Hall Married | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/carol-j-mali-honored-parents-give-musicale-at-their-home-for-the.html | CAROL J. MALI HONORED; Parents Give Musicale at Their Home for the Debutante | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/russians-buying-copper-export-price-here-quoted-at-1315c-with-fair.html | RUSSIANS BUYING COPPER; Export Price Here Quoted at 13.15c, With Fair Inquiry | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/boy-13-sees-father-slain-shoots-bandit-picks-up-gan-dropped-by.html | BOY, 13, SEES FATHER SLAIN, SHOOTS BANDIT; Picks Up Gan Dropped by Parent and Wounds Chicago Thug | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/financial-markets-stocks-waver-after-early-attempt-to-extend-rally.html | FINANCIAL MARKETS; Stocks Waver After Early Attempt to Extend Rally; Closing Level Irregular; Bonds Higher | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/social-security-aid-held-small-for-bank-staffs.html | Social Security Aid Held Small for Bank Staffs | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/books-of-the-times-in-place-of-splendor-constancia-de-la-mora-death.html | BOOKS OF THE TIMES; In Place of Splendor" Constancia de la Mora Death Out of the Sky Garcia Lorca | True | By Charles Poore | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/fire-in-jamaica-school-incendiarism-suspected-in-blaze-in.html | FIRE IN JAMAICA SCHOOL; Incendiarism Suspected in Blaze in Principal's Office | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/annexes-18th-straight-maryville-stops-warrensburg-by-120-seeks-a.html | ANNEXES 18TH STRAIGHT; Maryville Stops Warrensburg by 12-0, Seeks a 'Bowl' Bid | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/will-mark-record-of-tobacco-road-cast-and-sponsors-to-observe.html | WILL MARK RECORD OF 'TOBACCO ROAD'; Cast and Sponsors to Observe Tonight the Setting of World's Longest Run 'THUNDER ROCK' TO CLOSE Group Theatre Defers 'Rocket to the Moon'--Will Start Work on 'Night Music' 'Thunder Rock' Quits Tuesday 'Hellzapoppin' Being Revised Equity Problem Solved | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/soviet-army-chief-a-candidate.html | Soviet Army Chief a Candidate | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/london-hears-of-serious-split-between-hitler-and-german-army.html | London Hears of Serious Split Between Hitler and German Army; Evidence of Dissension Declared to Exist-- Generals Said to Dislike War in West and to Resent Loss of Prestige in Baltic | True | By Robert P. Post Wireless To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/yale-league-eleven-victor.html | Yale League Eleven Victor | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/princess-anne-purse-at-bowie-captured-by-tall-trees-stables-early.html | Princess Anne Purse at Bowie Captured by Tall Trees Stable's Early Morn; EARLY MORN TAKES FIFTH RACE IN ROW Favorite, With Meade Up, Is Two-Length Victor--Wise Lady Next at Bowie CAFFARELLA GETS DOUBLE Wins With Victory Light and Merry Onig--Miss Troy Is First and Pays $95.20 | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/roosevelt-defers-filling-court-post-he-sets-return-of-congress-in.html | ROOSEVELT DEFERS FILLING COURT POST; He Sets Return of Congress in January as Earliest Date for Appointing a Justice BORAH ENDORSES MURPHY Other Senators Favor Him-- Mass Held at Capital for Justice Pierce Butler Speculation Favors Murphy Funeral for Justice Butler Catholic Prelates Attend | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/beatrice-enequist-wed-in-westbury-church-of-advent-is-scene-of-her.html | BEATRICE ENEQUIST WED IN WESTBURY; Church of Advent Is Scene of Her Marriage to John K. Strifert of Bayside RECEPTION HELD AT CLUB Bride Is Attended by Sisters, Mary and Louise Enequist-- David Dalziel Best Man | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/book-notes.html | BOOK NOTES | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/eighth-ave-corner-sold-after-75-years-business-site-in-new-control.html | EIGHTH AVE. CORNER SOLD AFTER 75 YEARS; Business Site in New Control- - Columbus Ave. Flats Sold | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/the-international-situation.html | The International Situation | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/boy-cleared-in-chums-death.html | Boy Cleared in Chum's Death | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/wage-charge-filed-on-senator-byrd-committee-on-fair-play-for.html | WAGE CHARGE FILED ON SENATOR BYRD; 'Committee on Fair Play for Workers' Names His Virginia Apple-Packing Business 'UTTERLY FALSE,' HE SAYS Pay Above Average, He Asserts --Accuses 'New Yorkers and C.I.O.' of Political Plot | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/the-play-very-warm-for-may-with-score-by-jerome-kern-and-book-by.html | THE PLAY; 'Very Warm for May,' With Score by Jerome Kern and Book by Oscar Hammerstein 2d | True | By Brooks Atkinson | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mr-and-mrs-jelke-give-dinner-here-has-church-bridal.html | MR. AND MRS. JELKE GIVE DINNER HERE; HAS CHURCH BRIDAL | True | Jay Te Winburn | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/yorkville-to-get-a-new-apartment-four-tenements-in-82d-st-will-be.html | YORKVILLE TO GET A NEW APARTMENT; Four Tenements in 82d St. Will Be Razed by Buyer as Site for Modern Suites EAST 100TH ST. FLAT SOLD Bank Disposes of Building at No. 53--Operator Takes Two Fifth Ave. Houses | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/lone-nazi-bomber-crosses-england-daring-flight-over-industrial-area.html | LONE NAZI BOMBER CROSSES ENGLAND; Daring Flight Over Industrial Area Carried Out Despite Heavy Anti-Aircraft Fire SHETLANDS ALSO VISITED British Tell of Photographing Important German Navy Base and Getting Other Data | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/women-on-milk-committee.html | Women on Milk Committee | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/18-on-law-review-board-secondyear-columbia-students-picked-for.html | 18 ON LAW REVIEW BOARD; Second-Year Columbia Students Picked for Scholarship | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/investigates-death-of-5-infants.html | Investigtes Death of 5 Infants | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/another-gold-strike-made-in-georgia-mine-blast-for-newsreels-bares.html | ANOTHER GOLD STRIKE MADE IN GEORGIA MINE; Blast for Newsreels Bares Vein Set at $160,000 a Ton | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/gebing-heads-putnam-board.html | Gebing Heads Putnam Board | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/set-basis-of-cost-on-empire-air-plan-canadians-and-british-are.html | SET BASIS OF COST ON EMPIRE AIR PLAN; Canadians and British Are Reported in Agreement, With Ottawa to Bear First Outlay MAY MODIFY SCHEME NOW Dominion Is Expected to Wait Until Spring Before Putting Full System Into Operation | True | Special to THE NEW YORK TIMES. | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mothers-in-drive-for-better-films-100-meet-in-brooklyn-decide-to.html | MOTHERS IN DRIVE FOR BETTER FILMS; 100 Meet in Brooklyn, Decide to Call on Neighborhood Houses With Demands MOVIE SERIALS DISLIKED Crime Pictures and Inferior Second Features Are Held Unfit for Children | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/letters-to-the-times-thanksgiving-inconveniences-varying-dates-of.html | Letters to The Times; Thanksgiving Inconveniences Varying Dates of Observance Viewed as Cause of Undue Hardships | True | O.A. BIGLER. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/offerings-next-week-crop-to-8588974-only-two-issues-of-million-or.html | OFFERINGS NEXT WEEK CROP TO $8,588,974; Only Two Issues of Million or Over Are to Be Marketed | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/rise-in-cotton-exports-2057382-bales-shipped-from-aug-1-to-nov-15.html | RISE IN COTTON EXPORTS; 2,057,382 Bales Shipped From Aug. 1 to Nov. 15 | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/iceskating-rink-to-open.html | Ice-Skating Rink to Open | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/bermuda-tax-plan-loses-assembly-votes-against-study-for-additional.html | BERMUDA TAX PLAN LOSES; Assembly Votes Against Study for Additional Levies | True | Special Cable to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/school-economies-attacked-in-suit-teacher-demands-appointment-of.html | SCHOOL ECONOMIES ATTACKED IN SUIT; Teacher Demands Appointment of Eligibles Instead of the Substitutes on Staffs | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/naval-flaw-ended-president-asserts-he-says-topheavy-tendency-of-new.html | NAVAL FLAW ENDED, PRESIDENT ASSERTS; He Says 'Topheavy' Tendency of New Destroyers Has Been Removed by Height Change SCOUTS NEED OF INQUIRY Naval and Private Architects Had Differed on Design, He Tells Press at Hyde Park Gunning Calculations Involved Recalls the Titanic Inquiry | True | By Felix Belair Jr. Special To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mrs-betty-kenney-wed-married-to-lieut-james-drum-nephew-of-lieut.html | MRS. BETTY KENNEY WED; Married to Lieut. James Drum, Nephew of Lieut. Gen. Drum | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/installed-by-architects-jh-freedlander-takes-office-as-head-of.html | INSTALLED BY ARCHITECTS; J.H. Freedlander Takes Office as Head of Beaux-Arts Group | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/safe-sports-plan-urged-on-schools-athletic-supervisors-advised-by.html | SAFE SPORTS PLAN URGED ON SCHOOLS; Athletic Supervisors Advised by Prof. Lloyd to Study Methods of Industry | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/pope-sets-consistory-dec-11-to-fill-sees-new-archbishop-for-chicago.html | POPE SETS CONSISTORY DEC. 11 'TO FILL SEES'; New Archbishop for Chicago Is Likely to Be Named Then | True | By Telephone To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/w-va-wesleyan-on-top.html | W. Va. Wesleyan on Top | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/ernest-charles-bass-aviation-pioneer-63-made-automatic-gun-camera.html | ERNEST CHARLES BASS, AVIATION PIONEER, 63; Made Automatic Gun Camera to Train Pilot Machine Gunners | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/oumansky-to-see-welles-nature-of-talk-next-week-with-acting.html | OUMANSKY TO SEE WELLES; Nature of Talk Next Week With Acting Secretary Is Secret | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/james-cromwells-philadelphia-hosts-honor-his-goddaughter-peggy-a.html | JAMES CROMWELLS PHILADELPHIA HOSTS; Honor His Goddaughter, Peggy A. Huber, at Large Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mass-for-mgr-lavelle-hundreds-visit-crypt-in-the-cathedral-after.html | MASS FOR MGR. LAVELLE; Hundreds Visit Crypt in the Cathedral After Service | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/demand-expands-for-federrl-bonds-news-that-reserve-banks-had-sold.html | DEMAND EXPANDS FOR FEDERRL BONDS; News That Reserve Banks Had Sold $8,500,000 in Week Ignored by Investors | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/wheat-starts-firm-but-ends-lower-support-withdrawn-as-market-turns.html | WHEAT STARTS FIRM BUT ENDS LOWER; Support Withdrawn as Market Turns Easy and Losses of to 3/8 Are Shown CORN RESISTS PRESSURE Finish Is Even to 1/8c Off With Reports That Brokers for Exports Are Buyers | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/new-magzine-urges-freedom-for-europe-london-fortnightly-backs.html | NEW MAGAZINE URGES FREEDOM FOR EUROPE; London Fortnightly Backs Poles, Czechs, Slovaks, Austrians | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/french-civil-budget-is-79-billion-francs-reynaud-draws-an.html | FRENCH CIVIL BUDGET IS 79 BILLION FRANCS; Reynaud Draws an Optimistic Picture of Nation's Finances | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/warns-race-tipsters-murphy-to-act-on-any-attempt-to-replace.html | WARNS RACE TIPSTERS; Murphy to Act on Any Attempt to Replace Annenberg Service | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/british-show-gain-in-oversea-trade-turnover-for-october-second.html | BRITISH SHOW GAIN IN OVERSEA TRADE; Turnover for October, Second Month of War, Increased 17 Per Cent Over September LAG FROM 1938 REVEALED Exports, Imports Both Down, but Improvement Is Looked for Through Convoy System | True | Special Cable to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/police-department.html | Police Department | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/denmark-expects-heir-crown-prince-and-princess-to-have-first-child.html | DENMARK EXPECTS HEIR; Crown Prince and Princess to Have First Child in April | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/reserve-corps-orders-second-military-area-reserve-corps-orders.html | Reserve Corps Orders; SECOND MILITARY AREA Reserve Corps Orders | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/forest-fires-end-hunting.html | Forest Fires End Hunting | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/polish-sailors-honored-their-premier-rewards-them-in-scotland-for.html | POLISH SAILORS HONORED; Their Premier Rewards Them in Scotland for Escaping Foe | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/work-on-aqueduct-is-being-speeded-first-section-will-be-holed.html | WORK ON AQUEDUCT IS BEING SPEEDED; First Section Will Be 'Holed Through' on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/curb-begins-showing-of-industrial-films-to-aid-advisers-on.html | Curb Begins Showing of Industrial Films To Aid Advisers on Securities of Concerns | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/girls-rout-robbers-with-paper.html | Girls Rout Robbers With Paper | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/americans-oppose-rangers-tonight-opening-meeting-of-citys-hockey.html | AMERICANS OPPOSE RANGERS TONIGHT; Opening Meeting of City's Hockey Teams Finds Both Seeking First Victory CROWD OF 15,000 LIKELY Rival Leaders, Patrick and Dutton, Have Made Shifts in Original Line-Ups | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/americans-to-give-first-ambulance-presentation-to-french-army-will.html | AMERICANS TO GIVE FIRST AMBULANCE; Presentation to French Army Will Be Made Today--249 Others to Follow | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/louisiana-to-sell-3000000-bonds-state-to-open-bids-on-monday-on.html | LOUISIANA TO SELL $3,000,000 BONDS; State to Open Bids on Monday on issue Maturing in 1942-44, With 4% Interest Limit SYRACUSE AWARDS LOAN $1,375,000 Certificates Go to Barr Brothers--$4,661,500 for Chicago Wednesday | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/rutgers-releases-dates-1940-football-schedule-marked-by-return-of.html | RUTGERS RELEASES DATES; 1940 Football Schedule Marked by Return of Princeton | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/share-listing-approved-underwriters-of-continental-motors-issue-to.html | SHARE LISTING APPROVED; Underwriters of Continental Motors Issue to Support Stock | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/singleunit-kitchen-seen-combined-appliance-predicted-at-porcelain.html | SINGLE-UNIT KITCHEN SEEN; Combined Appliance Predicted at Porcelain Session | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/amen-inquiry-gets-odwyer-support-new-prosecutor-is-ready-to-name-in.html | AMEN INQUIRY GETS O'DWYER SUPPORT; New Prosecutor Is Ready to Name Investigator as Aide if Mayor Bars Funds HELP TO ECONOMY MOVE Stand of District Attorney Elect Prompted by Plan to Drop Outside Help Amen Not to Quit Move to Aid in Economy | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/supply-contracts-for-5816918-let-eleven-government-agencies-place.html | SUPPLY CONTRACTS FOR $5,816,918 LET; Eleven Government Agencies Place 174 Orders in Week, Labor Dept. Reports $2,061,770 TO NEW YORK New Jersey Gets $250,633 While $101,441 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/hawks-recall-mackenzie.html | Hawks Recall Mackenzie | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/horace-mann-beats-tome-6-to-0-kerouac-scoring-on-73yard-run-back.html | Horace Mann Beats Tome, 6 to 0, Kerouac Scoring on 73-Yard Run; Back Takes Magruder's Kick in First Period and Gallops for Touchdown--Victors' Blocking Factor in Outcome Catches Ball on the 27 Misses Field Goal Psaty Gallops 40 Yards | True | By Kingsley Childs | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/japanese-groups-urge-russian-pact-of-nonaggression-powerful.html | JAPANESE GROUPS URGE RUSSIAN PACT OF NON-AGGRESSION; Powerful Elements Say Tokyo Should Ignore Displeasure of U.S. and Britain PRESSURE DRIVE IS SEEN Observers Believe Campaign Is Seeking 'Reasonable' Attitude in Washington and London Stresses Danger on Frontier Extreme Nationalists Involved JAPANESE GROUPS URGE RUSSIAN PACT Japan's Hope for Power By HUGH BYAS Hawaii Curbs Japanese | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/suite-on-east-side-leased-to-actress-ruth-terry-takes-apartment-in.html | SUITE ON EAST SIDE LEASED TO ACTRESS; Ruth Terry Takes Apartment in the Hotel Ambassador | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/france-and-britain.html | FRANCE AND BRITAIN | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/new-york-doctor-is-honored.html | New York Doctor Is Honored | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/refugee-pastor-to-serve-lutheran-school-chapel.html | Refugee Pastor to Serve Lutheran School Chapel | True | Bruglero | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/the-picasso-show.html | THE PICASSO SHOW | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/to-distribute-4500000-national-bondholders-cash-will-go-to-20000.html | TO DISTRIBUTE $4,500,000; National Bondholders Cash Will Go to 20,000 Holders | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/to-keep-southern-runs-furness-line-not-to-drop-its-service-between.html | TO KEEP SOUTHERN RUNS; Furness Line Not to Drop Its Service Between Americas | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/fight-for-oil-land-is-ordered-by-ickes-secretary-acting-on-decision.html | FIGHT FOR OIL LAND IS ORDERED BY ICKES; Secretary, Acting on Decision in Elk Hills Case, Seeks Also to Recover $6,000,000 RULING HAILED AS VICTORY Substantial Gain Is Seen in Battle for Public Ownership in Federal Court Order | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/buys-queens-taxpayer-dill-firm-gets-4store-building-in-103d-st.html | BUYS QUEENS TAXPAYER; Dill Firm Gets 4-Store Building in 103d St., Corona | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/christmans-team-in-big-test-today-big-six-laurels-at-stake-in.html | CHRISTMAN'S TEAM IN BIG TEST TODAY; Big Six Laurels at Stake in Missouri-Oklahoma Contest --Rain May Hamper Tigers | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/cleveland-mayor-offers-prize.html | Cleveland Mayor Offers Prize | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/chrysler-parleys-nearing-an-accord-dewey-indicates-agreement.html | CHRYSLER PARLEYS NEARING AN ACCORD; Dewey Indicates Agreement Possible in Time to Permit Men to Return Monday DAY OF 'SERIOUS TRADING' Developments Summarized by Weckler as Conferees Prepare to Push Talks Today To Reconvene at 10 A.M. Kept Advised by Raab | True | By Louis Stark Special To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/majestic-radio-continuing.html | Majestic Radio Continuing | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/bankers-acceptances-up-increase-of-5234221-shown-in-last-month.html | BANKERS ACCEPTANCES UP; Increase of $5,234,221 Shown in Last Month | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/textile-producer-makes-sharp-gain-west-point-manufacturing-earns.html | TEXTILE PRODUCER MAKES SHARP GAIN; West Point Manufacturing Earns $923,082 in Year-- Loss in Previous Period SALES UP TO $17,573,645 Reports of Results of Operations of Other Corporations, With Comparisons | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/boston-teams-win-at-field-hockey-varsity-and-reserves-conquer-l-i.html | BOSTON TEAMS WIN AT FIELD HOCKEY; Varsity and Reserves Conquer L. I. Rivals, 4-1 and 6-1, as Women's Play Opens N. Y. RESERVES IN FRONT Turn Back Worcester Forces by 3-1 in Northeast Event --N. Y. Varsity Beaten | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/buck-scores-bias-against-us-music-assails-symphonic-orchestras-and.html | BUCK SCORES BIAS AGAINST U.S. MUSIC; Assails Symphonic Orchestras and Conductors for Failing to Feature Native Works | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/turk-inspects-rumania-governor-of-istanbul-sees-antiaircraft.html | TURK INSPECTS RUMANIA; Governor of Istanbul Sees AntiAircraft Defenses | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/argentine-editor-sails-jose-s-gollan-of-la-prensa-praises-roosevelt.html | ARGENTINE EDITOR SAILS; Jose S. Gollan of La Prensa Praises Roosevelt as Liberal | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/guide-service-plea-fails-appellate-division-sustains-the-conviction.html | GUIDE SERVICE PLEA FAILS; Appellate Division Sustains the Conviction of Peckham | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/fordham-is-favored-to-register-fourth-in-row-over-st-marys-coast.html | Fordham Is Favored to Register Fourth in Row Over St. Mary's; Coast Squad Comes Up to Polo Grounds Game With Disappointing Record--Seven Who Faced Rams in 1938 on Gael Team | True | By William D. Richardson | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/ration-violators-jailed-reich-couple-sold-shoes-without.html | RATION VIOLATORS JAILED; Reich Couple Sold Shoes Without Cards-- Thieves, 19, Executed | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/daily-is-scrapped-in-newark-merger-blocks-stareagle-to-cease-today.html | DAILY IS SCRAPPED IN NEWARK MERGER; Block's Star-Eagle to Cease Today as Afternoon Paper in Sale to Ledger NEWHOUSE BLAMES GUILD Buyer Says 'Militant' Stand Balked Two-Edition Plan-- Union Denies Charge | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/silurians-dine-tonight.html | Silurians Dine Tonight | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/1000000-for-britain-trinidad-votes-donation-to-aid-in-war-with.html | $1,000,000 FOR BRITAIN; Trinidad Votes Donation to Aid in War With Germany | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/28594000-issue-filed-by-utility-consumers-power-also-lists-125000.html | $28,594,000 ISSUE FILED BY UTILITY; Consumers Power Also Lists 125,000 Shares of Common Stock With SEC 27 UNDERWRITERS NAMED Associated Gas and Electric Asks for an Order Permitting Payment on Debentures List of the Underwriters Files to Pay Interest | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/advertising-news-and-notes-lifebuoy-account-to-esty-six-ads-tested.html | Advertising News and Notes; Lifebuoy Account to Esty Six Ads Tested in Copy Hildick Offers New Brandy Ad Federation Picks Chicago Christmas Parties Planned Heads Junior Ad Group Accounts Personnel Notes Asks Exporters to Tone Down Ads | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/british-blackouts-start-hour-earlier-tomorrow.html | British Blackouts Start Hour Earlier Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/gets-us-post-in-new-jersey.html | Gets U.S. Post in New Jersey | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/400-training-planes-ordered-by-britain-17000000-contract-to-north.html | 400 TRAINING PLANES ORDERED BY BRITAIN; $17,000,000, Contract to North American Duplicates '38 Buying | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/tokyo-gifts-for-hitler-barred-by-soviet-pact.html | Tokyo Gifts for Hitler Barred by Soviet Pact | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/topics-in-wall-street-edward-and-erwin-new-havens-verdict-frequent.html | TOPICS IN WALL STREET; Edward and Erwin New Haven's Verdict Frequent Reports Seaboard Air Line Reichsbank's Statement | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/hospital-fund-gifts-now-total-755022-491549-raised-by-manhattan.html | HOSPITAL FUND GIFTS NOW TOTAL $755,022; $491,549 Raised by Manhattan Women, Meeting Hears | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/four-pension-checks-paid-to-dead-woman-to-be-shown-to-council-to.html | Four Pension Checks Paid to Dead Woman To Be Shown to Council to Spur Inquiry | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/italian-ship-brings-german-refugees-1000-on-saturniaatlanta-family.html | ITALIAN SHIP BRINGS GERMAN REFUGEES; 1,000 on Saturnia--Atlanta Family of Four Generations Back From Africa 'Cruise' LANCASTRIA IN NEW PAINT Here Two Days Late Because of Storm--British Ordnance Inspector a Passenger | True | Times Wide World | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/yacht-group-elects-watkins-as-chairman-rules-for-atlantic-class-are.html | YACHT GROUP ELECTS WATKINS AS CHAIRMAN; Rules for Atlantic Class Are Made at Annual Meeting | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/circulation-is-cut-by-the-reichsbank-item-of-236000000-marks-in.html | CIRCULATION IS CUT BY THE REICHSBANK; Item of 236,000,000 Marks in Week to 10,583,000,000 | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/roosevelt-acclaims-brazil-anniversary-stresses-common-ideals-of-us.html | ROOSEVELT ACCLAIMS BRAZIL ANNIVERSARY; Stresses Common Ideals of U.S. and 50-Year-Old Neighbor | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/us-asking-allies-to-buy-farm-goods-welles-says-embassies-are.html | U.S. ASKING ALLIES TO BUY FARM GOODS; Welles Says Embassies Are Discussing Reduced Orders From the Belligerents LARGE TRADE LOSS FEARED Question of Reciprocal Pacts Is Not Involved Due to Escape Clauses Applying to Wars | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/2-brothers-die-in-sinkings-one-briton-lost-with-royal-oak-other-on.html | 2 BROTHERS DIE IN SINKINGS; One Briton Lost With Royal Oak, Other on Destroyer | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/the-jb-ryans-buy-estate.html | The J.B. Ryans Buy Estate | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/2-jailed-for-tax-thefts-woman-and-man-excollectors-get-oneyear.html | 2 JAILED FOR TAX THEFTS; Woman and Man, Ex-Collectors, Get One-Year Terms in Jersey | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/teacher-opposes-test-of-fitness-trial-committee-considers-challenge.html | TEACHER OPPOSES TEST OF FITNESS; Trial Committee Considers Challenge on Legality of Order for Examination RIGHT TO PRIVACY URGED School Aide Refused to Appear for Medical Appraisal-- Was Suspended 300 Reported as Unfit Teacher Was Suspended | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/elected-a-director-of-loews-inc.html | Elected a Director Of Loew's, Inc. | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/state-banking-rulings-authorization-certificate-issued-to-macys.html | STATE BANKING RULINGS; Authorization Certificate Issued to Macy's Bank | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/ukraine-begins-shift-of-150000-germans-about-1000000-will-be-sent.html | UKRAINE BEGINS SHIFT OF 150,000 GERMANS; About 1,000,000 Will Be Sent to Soviet From Poland | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/swedish-tenor-arrives-delayed-by-the-war.html | Swedish Tenor Arrives, Delayed by the War | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/cherry-of-pirates-will-oppose-giants-new-fullback-is-210pounder.html | CHERRY OF PIRATES WILL OPPOSE GIANTS; New Fullback Is 210-Pounder --Dodgers Set for Packers | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/labor-to-be-conscripted-in-conquered-polish-areas.html | Labor to Be Conscripted In Conquered Polish Areas | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/michael-levy-62-retired-merchant-vice-president-of-oppenheim.html | MICHAEL LEVY, 62, RETIRED MERCHANT; Vice President of Oppenheim, Collins Many Years, Brother of Late Head of Firm, Dies REBUILT BROOKLYN STORE Director of Branch, 1915-37, Had Served Company 30 Years --Was Born in England | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/10-die-in-boat-crash-near-beaufort-nc-victims-were-on-fishing.html | 10 DIE IN BOAT CRASH NEAR BEAUFORT, N.C.; Victims Were on Fishing Vessel in Collision With Tug | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/the-screen-at-the-86th-st-garden-theatre-at-the-modern-playhouse-at.html | THE SCREEN; At the 86th St. Garden Theatre At the Modern Playhouse At the 86th Street Casino At the 48th Street Theatre | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/shoe-concern-names-executives.html | Shoe Concern Names Executives | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/danish-seamen-come-to-take-tanker-jobs-disappointment-faces-woman.html | DANISH SEAMEN COME TO TAKE TANKER JOBS; Disappointment Faces Woman Expecting Radio Post | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/george-e-burr-noted-artist-82-his-etchings-of-southwestern-desert.html | GEORGE E. BURR, NOTED ARTIST, 82; His Etchings of Southwestern Desert Scenes Brought Him Honors--Dies in Phoenix RECEIVED MANY MEDALS Works Exhibited in Leading Museums--New York Library Has 274 of His Prints | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/man-shot-in-holdup-of-broadway-store-thugs-loaded-with-stolen-coats.html | MAN SHOT IN HOLD-UP OF BROADWAY STORE; Thugs, Loaded With Stolen Coats, Escape in Crowd | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Kerkham | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/engineers-speed-east-river-drive-officials-after-a-tour-vaice.html | ENGINEERS SPEED EAST RIVER DRIVE; Officials After a Tour Voice Pleasure Over Progress on the Huge Project TECHNICAL SKILL IS SEEK Much of the Route Touches Manhattan Supported by Piles Over Water More Complex Than Belt Route Task Finished in July, 1941 | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/wilsonbyer.html | Wilson--Byer | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/appraisals-are-studied-changing-methods-emphasized-at-realty.html | APPRAISALS ARE STUDIED; Changing Methods Emphasized at Realty Conference | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/trading-is-active-in-2-bronx-areas-transfers-of-several-large.html | TRADING IS ACTIVE IN 2 BRONX AREAS; Transfers of Several Large Apartments Listed in Upper and Eastern Sections WEST GUN HILL ROAD DEAL 47-Suite Building, Bought in September, Is Resold--3,343 Sedgwick Ave. Deeded | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/army-set-for-hard-test-will-meet-penn-state-in-last-game-before.html | ARMY SET FOR HARD TEST; Will Meet Penn State in Last Game Before Facing Navy | True | Special to THE NEW YORK TIMES. | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/manhattan-to-start-pomicter-at-center-veteran-will-face-detroit-in.html | MANHATTAN TO START POMICTER AT CENTER; Veteran Will Face Detroit in Jasper Visit to Mid-West | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/to-buy-fokker-planes-royal-dutch-orders-four-fast-bimotored.html | TO BUY FOKKER PLANES; Royal Dutch Orders Four Fast Bi-Motored Passenger Liners | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/ng-roosevelt-to-be-special-examiner-philadelphia-reading-coal-and.html | N.G. ROOSEVELT TO BE SPECIAL EXAMINER; Philadelphia & Reading Coal and Iron Under Survey | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/catt-portrait-is-hung-is-fourth-of-a-feminist-leader-to-gain.html | CATT PORTRAIT IS HUNG; Is Fourth of a Feminist Leader to Gain Smithsonian Place | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/expert-finds-fads-childrearing-evil-dr-kanner-advises-methods-of.html | EXPERT FINDS FADS CHILD-REARING EVIL; Dr. Kanner Advises Methods of Common Sense Instead of Psychiatric Frills CALLS PARENTS 'ABUSED' They Are Overawed by a Lot of Terminology and Theory, He Tells Association | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/welles-stresses-us-rights-in-china-meets-tokyo-assertion-of-shift.html | WELLES STRESSES U.S. RIGHTS IN CHINA; Meets Tokyo Assertion of Shift With Reaffirmation of Our Policy on China SAYS NOTES GAVE VIEWS Washington Shows No Sign of Preparing to Protect British Interests in the Far East | True | By Bertram D. Hulen Special To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/member-trading-in-smaller-ratio-2058-of-stock-exchange-total-in.html | MEMBER TRADING IN SMALLER RATIO; 20.58% of Stock Exchange Total in Round Lots in Week to Oct. 28, Against 21.54% GENERAL VOLUME RISES Short Sales Decline to 228,880 Shares--Similar Trends Reported for Curb | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/foresee-8-rise-in-holiday-sales-buyers-for-stores-optimistic-on.html | FORESEE 8% RISE IN HOLIDAY SALES; Buyers for Stores Optimistic on Outlook as They Turn to Clearance Goods OFF-PRICE SUPPLIES FEW Retailers Get Good Response to Opening of Christmas Gift Departments | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mask-and-wig-club-gives-great-guns-52d-annual-show-has-opening-in.html | MASK AND WIG CLUB GIVES 'GREAT GUNS'; 52d Annual Show Has Opening in Trenton--Roosevelt Butt of Thanksgiving Day Jest DUDE RANCH IS SETTING Musical Satirizes Hollywood-- Song, 'Stop! It's Wonderful,' Among Applauded Numbers Plot of the Musical Others in the Cast | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/actuaries-debate-wars-effect-here-dislocation-of-all-business-is.html | ACTUARIES DEBATE WAR'S EFFECT HERE; Dislocation of All Business Is Expected by Group | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/manhattan-cubs-top-nyu-rivals-by-136-gauriloffs-touchdown-decides.html | MANHATTAN CUBS TOP N.Y.U. RIVALS BY 13-6; Gauriloff's Touchdown Decides With 48 Seconds Remaining | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/young-and-swope-give-up-ge-posts-chairman-and-president-at.html | YOUNG AND SWOPE GIVE UP G.E. POSTS; Chairman and President at Retirement Age Step Aside for Younger Men TO REMAIN AS DIRECTORS C.E. Wilson, Who Joined Company in 1919, Succeeds Swope --P.D. Reed Heads Board Joined Company in 1893 Wilson Began as Office Boy The Letter of Retirement YOUNG AND SWOPE GIVE UP G.E. POSTS | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/elinor-l-lindley-engaged-to-wed-two-future-brides.html | ELINOR L. LINDLEY ENGAGED TO WED; TWO FUTURE BRIDES | True | Photo by Bachrach | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/churchill-denies-slurring-the-south-explanation-to-critics-says-his.html | CHURCHILL DENIES SLURRING THE SOUTH; Explanation to Critics Says His Broadcast Was Misunderstood | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/democrats-win-14-in-the-city-council-can-override-veto-2.html | DEMOCRATS WIN 14 IN THE CITY COUNCIL, CAN OVERRIDE VETO; 2 Republicans, 2 Laborites, 2 Fusionists and Smith Jr. Complete Membership LONG KINGS COUNT ENDED Laidler Noses Out Armstrong, Surplus Is Defeated--Communist Vote 50,000 The New Council MANHATTAN BRONX BROOKLYN QUEENS RICHMOND Democrats Win 14 Seats in New City Council, With Power to Override Vetos by the Mayor Republicans Boo Mrs. Earle | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/dinner-honors-gh-lundbeck.html | Dinner Honors G.H. Lundbeck | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/architects-debate-superliner-plan-rear-admiral-land-is-critical-of.html | ARCHITECTS DEBATE SUPERLINER PLAN; Rear Admiral Land Is Critical of Proposal That U.S. Build Two Luxury Ships | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/nonquitt-spaniel-first-in-boston-notables-pride-triumphs-in-1000.html | NONQUITT SPANIEL FIRST IN BOSTON; Notable's Pride Triumphs in $1,000 Novice Fixture as Specialty Show Opens | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/miss-dreckmeier-wed-two-sisters-among-attendants-at-marriage-to.html | MISS DRECKMEIER WED; Two Sisters Among Attendants at Marriage to Adams Shipman | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/lordi-stops-noble-at-princeton-club-triumphs-158-159-to-gain.html | LORDI STOPS NOBLE AT PRINCETON CLUB; Triumphs, 15-8, 15-9, to Gain Quarter-Finals of Club's Squash Tennis Play IANNICELLI DEFEATS MAYS Quincy and Reeve Also Score --City A.C. Takes Lead in Class C Tournament | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/maryland-shaken-again-second-shock-in-72-hours-lasts-five-to-ten.html | MARYLAND SHAKEN AGAIN; Second Shock in 72 Hours Lasts Five to Ten Seconds | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/olitzki-will-bow-at-metropolitan-wagnerian-bassobuffo-sings-in.html | OLITZKI WILL BOW AT METROPOLITAN; Wagnerian Basso-Buffo Sings in 'Meistersinger' in Debut at First Saturday Matinee | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/baltic-move-told-reich-on-soviet-behalf-stops-finlands-ships-paris.html | BALTIC MOVE TOLD; Reich on Soviet Behalf Stops Finland's Ships, Paris Paper Says PACT ON ZONES REPORTED Helsinki Learns 15 Vessels With Cargoes for Neutrals Are Held in German Ports Zones Reported Agreed Upon Finnish Ships Held at Stettin U-BOATS REPORTED AIDING THE SOVIET British Uninformed as to Action Germans Holding Swedish Ship Agitation Eases in Moscow Break in Negotiations Admitted Roosevelt Comments as to Loan | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/dickinson-favors-murphy.html | Dickinson Favors Murphy | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/gridiron-fatalities-drop-eight-reported-for-this-season-maryland.html | GRIDIRON FATALITIES DROP; Eight Reported for This Season --Maryland Youth Succumbs | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/clipper-again-is-delayed.html | Clipper Again Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/to-complete-liquor-group-today.html | To Complete Liquor Group Today | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/dies-reports-data-on-reds-in-chicago-hears-former-head-of-armour.html | DIES REPORTS DATA ON REDS IN CHICAGO; Hears Former Head of Armour Local of C.I.O. Packing Union | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/holc-sells-in-brooklyn-11room-dwelling-at-7215-6th-ave-in-new-hands.html | HOLC SELLS IN BROOKLYN; 11-Room Dwelling at 7,215 6th Ave. in New Hands | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/business-notes-asks-word-on-plants-in-lodz.html | BUSINESS NOTES; Asks Word on Plants in Lodz | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/cleared-in-husbands-murder.html | Cleared in Husband's Murder | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/brooklyn-tech-ties-00-draws-with-manual-in-psal-hockey-encounter.html | BROOKLYN TECH TIES, 0-0; Draws With Manual in P.S.A.L. Hockey Encounter | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/pressure-0n-pound-sends-rate-to-390-decline-laid-to-renewal-of.html | PRESSURE 0N POUND SENDS RATE TO $3.90; Decline Laid to Renewal of Transfer of Balances From London to New York | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/two-japanese-beetle-curbs-found-dutch-elm-scourge-seen-waning-milky.html | Two Japanese Beetle Curbs Found; Dutch Elm Scourge Seen Waning 'Milky Disease' Treatment and Round Worm Both Are Held Effective in Fight on Insect Pest | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/nazis-conquests-on-us-blacklist-roosevelt-proclaims-tariff-ban-in.html | NAZIS' CONQUESTS ON U.S. BLACKLIST; Roosevelt Proclaims Tariff Ban in Announcing New Pact With Venezuela | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/wood-field-and-stream-compass-not-a-camp-finder-turkey-shoot-at.html | WOOD, FIELD AND STREAM; Compass Not a Camp Finder Turkey Shoot at Roslyn Plans for Sailfish Derby | True | By Raymond R. Camp | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/incidents-in-european-conflict-uboat-flag-shown-in-london-more-hot.html | Incidents in European Conflict; U-Boat Flag Shown In London More Hot Toddies for French Eton Fields to Sprout Dated Egg Fries as Well Chamberlain" Bops "Hitler" Tilting at Windmills | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/republican-seeks-holts-seat.html | Republican Seeks Holt's Seat | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/final-test-for-ccny-beavers-to-play-st-josephs-of-philadelphia-here.html | FINAL TEST FOR C.C.N.Y.; Beavers to Play St. Joseph's of Philadelphia Here | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/cotton-ends-down-after-fresh-rise-july-goes-above-90-for-the-first.html | COTTON ENDS DOWN AFTER FRESH RISE; July Goes Above 90 for the First Time This Season-- List 4 Points Off, 3 Up SOUTH INCREASES SALES Transactions in Spot Markets 56,000 Bales Against 14,000 at This Time Last Year | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/industrial-output-at-10year-record-reserve-board-confirming-120-as.html | INDUSTRIAL OUTPUT AT 10-YEAR RECORD; Reserve Board, Confirming 120 as October Index, Indicates Smaller Gain This Month PRICES LITTLE CHANGED Individual Commodities Show Rise or Fall, but General Level Is Steady | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/court-eases-mutt-fines-but-thoroughbreds-pay.html | Court Eases 'Mutt' Fines But Thoroughbreds Pay | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/jockey-adams-suspended.html | Jockey Adams Suspended | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/expects-rise-to-last-through-next-spring-but-collins-warns-that.html | EXPECTS RISE TO LAST THROUGH NEXT SPRING; But Collins Warns That Stocks Must Be Kept in Land | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/williams-annexes-run-wins-little-three-crosscountry-meetwesleyan.html | WILLIAMS ANNEXES RUN; Wins Little Three Cross-Country Meet-- Wesleyan Cubs 1st | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/guardsmen-resuming-field-training-today-thousands-to-leave-city-for.html | GUARDSMEN RESUMING FIELD TRAINING TODAY; Thousands to Leave City for Week-End at Camps | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/empire-ministers-affirm-war-unity-dominions-representatives-in.html | EMPIRE MINISTERS AFFIRM WAR UNITY; Dominions Representatives in Britain Join in Pledging Full Backing Against Nazis EDEN EXTOLS THEIR HELP Burgin Tells Them the Supply Department Alone Has Been Spending 2,000,000 Daily Tells of Canada's Aid Importance of Cooperation | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/egypt-rejects-british-cotton-bid.html | Egypt Rejects British Cotton Bid | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/kemp-conviction-is-upheld.html | Kemp Conviction Is Upheld | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/african-east-coast-prepares-for-attack-british-areas-worried-by.html | AFRICAN EAST COAST PREPARES FOR ATTACK; British Areas Worried by Nearness of German Raider | True | Special Cable to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/children-give-toys-for-mount-aineers-christmas-supplies-for-poor-of.html | CHILDREN GIVE TOYS FOR MOUNT AINEERS; Christmas Supplies for Poor of South Also Gathered at Party | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/noiseless-phone-booths-to-go-in-6th-ave-subway.html | Noiseless Phone Booths To Go in 6th Ave. Subway | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/ski-clinic-at-mass-state.html | Ski Clinic at Mass. State | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/reich-beheads-4-spies-men-convicted-of-giving-military-secrets-to-a.html | REICH BEHEADS 4 SPIES; Men Convicted of Giving Military Secrets to a Foreign Power | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/us-aid-rumor-causes-mexican-bonds-rise-one-issue-that-had-been-at-2.html | U.S. AID RUMOR CAUSES MEXICAN BONDS' RISE; One Issue That Had Been at 2 ½ Centavos Goes to 14 | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/miss-humphrey-wed-in-office-of-mayor-la-guardia-officiates-at.html | MISS HUMPHREY WED IN OFFICE OF MAYOR; La Guardia Officiates at Bridal to Baron F.S. von Eckartsau | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/more-nazi-flights-in-neutral-zones-french-charge-reconnaissance.html | MORE NAZI FLIGHTS IN NEUTRAL ZONES; French Charge Reconnaissance Trips Are Over Belgium as Well as Switzerland WEST FRONT STILL QUIET Stalemate Has Lasted Month --Maginot Line Doubled and in Some Parts Trebled Stalemate Continues Bomber Over French Alps Dutch Drive Off Planes Belgium Interns Britons | True | By G.h. Archambault Wireless To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/barbara-s-mallory-debutante-is-honored-at-a-reception-given-here-by.html | Barbara S. Mallory, Debutante, Is Honored At a Reception Given Here by Her Parents | True | Delar | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/events-today.html | EVENTS TODAY | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/oil-debate-rages-in-mexican-court-judges-of-supreme-tribunal-argue.html | OIL DEBATE RAGES IN MEXICAN COURT; Judges of Supreme Tribunal Argue Expropriation Case So Hotly Two Walk Out COMPROMISE ENDS DISPUTE Senate Passes Constitutional Amendment to Bar Future Petroleum Concessions Mexican Fleet Short of Oil Richberg Consults Welles | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/program-is-urged-for-job-guidance-forum-speakers-emphasize-lack-of.html | PROGRAM IS URGED FOR JOB GUIDANCE; Forum Speakers Emphasize Lack of Aid Available for Post-School Groups COMMUNITY UNIT ADVISED Ways to Coordinate Efforts Studied at Welfare Council Session on Employment | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/thugs-seize-1362-payroll.html | Thugs Seize $1,362 Payroll | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/poly-prep-eleven-checks-st-pauls-long-dashes-by-yacolino-and-clavin.html | POLY PREP ELEVEN CHECKS ST. PAUL'S; Long Dashes by Yacolino and Clavin Mark 21-13 Victory as Teams Close Drives LOSERS MAKE LATE BID March 70 Yards to Register in Third, Then Score Again After Recovering Kick Tallies in Four Plays St. Paul's Paces Series Montclair 33, Pingry 12 | True | By William J. Briordy | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/complete-tables-showing-counting-of-pr-vote-for-councilmen-in-all.html | Complete Tables Showing Counting of P.R. Vote for Councilmen in All Boroughs; Vote in Brooklyn--First to Twenty-third Count Vote in Brooklyn--Twenty-fourth to Final Count Complete Vote in Queens Complete Vote in the Bronx Richmond Vote Complete Vote in Manhattan | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/furniture-volume-1-holds-15-increase-stocks-for-nation-estimated-at-.html | FURNITURE VOLUME 1 HOLDS 15% INCREASE; Stocks for Nation Estimated at 5% Over 1938 | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/20000-fine-levied-on-gmc-concerns-court-costs-of-100000-divided.html | $20,000 FINE LEVIED ON G.M.C. CONCERNS; Court Costs of $100,000 Divided Between Parent Company and Sales Affiliate MORE SUITS ARE FORECAST Alleged Coercion of Dealers Is Possible Charge--F.T.C. Hails Cooperation by Industry | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/army-flier-dies-in-crash-two-machines-come-together-in-canal-zone.html | ARMY FLIER DIES IN CRASH; Two Machines Come Together in Canal Zone Formation | True | Special Cable to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/roosevelt-says-he-put-third-term-hint-in-speech-to-enjoy-laugh-at.html | Roosevelt Says He Put Third Term Hint In Speech to Enjoy Laugh at Speculation | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/muni-scores-the-films-says-most-are-tripe.html | Muni Scores the Films; Says Most Are 'Tripe' | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/pension-reform-at-last.html | PENSION REFORM AT LAST | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/attacks-price-fixing-walker-says-it-hurts-advertised-goods-in-eyes.html | ATTACKS PRICE FIXING; Walker Says It Hurts Advertised Goods in Eyes of Public | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/power-company-amends-its-plan-mountain-states-would-pay-8182250-of.html | POWER COMPANY AMENDS ITS PLAN; Mountain States Would Pay $8,182,250 of 5s and 6s With New Financing | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/colonello-wins-decision.html | Colonello Wins Decision | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/business-world-retail-gains-smaller-in-week-one-war-risk-rate-cut.html | Business World; Retail Gains Smaller in Week One War Risk Rate Cut Adds Handbags as Experiment Yarn Trading Is Moderate Paper Rate Still Near Peak Class Demand Eases Mercerizers' Shipments Up Fewer Gray Goods Offered | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/carnival-on-wheels-preceded-by-dinners-many-entertain-before.html | CARNIVAL ON WHEELS PRECEDED BY DINNERS; Many Entertain Before Benefit Aiding Vocational Service | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/third-passport-alias-charged-to-browder-new-indictment-says-he-was.html | THIRD PASSPORT ALIAS CHARGED TO BROWDER; New Indictment Says He Was 'A.H. Richards' in 1931 | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/david-dingler-74-5-mile-rail-chief-head-of-shortest-standard-gauge.html | DAVID DINGLER, 74; 5 MILE RAIL CHIEF; Head of Shortest Standard Gauge Steam Line in U.S. Dies in Cassville, Mo. HE ALSO WAS ENGINEER Ran Train From Cassville to Exeter-- Lone Passenger Car Was Painted by Conductor | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/build-2000-farm-homes-former-tenants-get-fsa-aid-to-erect-dwellings.html | BUILD 2,000 FARM HOMES; Former Tenants Get FSA Aid to Erect Dwellings | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/four-shifts-made-in-penns-lineup-cohen-hunt-daly-and-allen-picked.html | FOUR SHIFTS MADE IN PENN'S LINE-UP; Cohen, Hunt, Daly and Allen Picked to Face Michigan at Philadelphia | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/gerson-ouster-demanded-new-state-law-held-to-bar-him-from-city.html | GERSON OUSTER DEMANDED; New State Law Held to Bar Him From City Service | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/submarine-attacks-british-liner.html | Submarine Attacks British Liner | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/paris-bans-foreign-broadcasts.html | Paris Bans Foreign Broadcasts | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/byrds-antarctic-ship-crashes-into-pier-flag-is-given-to-skipper-at.html | Byrd's Antarctic Ship Crashes Into Pier; Flag Is Given to Skipper at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/union-agents-escape-jail-sentence-suspended-on-two-guilty-of.html | UNION AGENTS ESCAPE JAIL; Sentence Suspended on Two Guilty of Beating Furriers | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/ninfos-son-loses-plea-for-writ.html | Ninfo's Son Loses Plea for Writ | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/screen-news-here-and-in-hollywood-madeleine-carroll-gets-lead-in-my.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Madeleine Carroll Gets Lead in 'My Son, My Son,' and 'Northwest Mounted Police'RUTH GORDON IN 'DISRAELI'Gets Role of Queen VictoriaOpposite Olivier--'Beasts ofBerlin' at Globe Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mrs-lb-hyde-estate-left-to-foundation-trusts-set-up-for-relatives.html | MRS. L.B. HYDE ESTATE LEFT TO FOUNDATION; Trusts Set Up for Relatives--Employes Get Bequests | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/princeton-150s-top-yale-wyers-dash-in-fourth-period-nets-70.html | PRINCETON 150s TOP YALE; Wyer's Dash in Fourth Period Nets 7-0 Gridiron Triumph | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/40000-volunteers-wanted-in-britain-men-needed-for-home-defense.html | 40,000 VOLUNTEERS WANTED IN BRITAIN; Men Needed for Home Defense, Women for Auxiliary Service | True | Wireless to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/hotel-sales-here-decrease.html | Hotel Sales Here Decrease | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/dozen-congressmen-reach-panama-canal-group-will-begin-inspection-of.html | DOZEN CONGRESSMEN REACH PANAMA CANAL; Group Will Begin Inspection of Defenses Today | True | Special Cable to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/mayor-and-dewey-placed-on-stand-by-kuhn-defense-called-to-the-stand.html | MAYOR AND DEWEY PLACED ON STAND BY KUHN DEFENSE; CALLED TO THE STAND AT KUHN TRIAL | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/three-states-map-curb-on-pollution-committee-will-act-to-push.html | THREE STATES MAP CURB ON POLLUTION; Committee Will Act to Push Program for Facilities in New York Harbor | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/couple-are-arrested-for-beating-2-pupils-man-and-wife-who-own.html | COUPLE ARE ARRESTED FOR BEATING 2 PUPILS; Man and Wife, Who Own Jersey School, Accused of Assault | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/how-many-planes.html | HOW MANY PLANES? | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/bertolotti-buys-plot-in-village-restaurant-operator-plans-addition.html | BERTOLOTTI BUYS PLOT IN 'VILLAGE'; Restaurant Operator Plans Addition of Building to His West 3d St. Place CANAL ST. LOFT DEEDED Structure at 324 Sold in Cash Deal--Other Realty Transactions in City | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/weeks-financing-up-to-38482500-new-york-city-offering-lifts-total.html | WEEK'S FINANCING UP TO $38,482,500; New York City Offering Lifts Total to the Largest in Three Months UTILITY ISSUE POSTPONED Jersey Central Power & Light Withdrawal Leaves Field to Tax-Exempt Bonds | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/row-on-new-phone-books-westchester-residents-object-to-splitting-up.html | ROW ON NEW PHONE BOOKS; Westchester Residents Object to Splitting Up Directory | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/judgment-for-ws-hart-upheld.html | Judgment for W.S. Hart Upheld | True | | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/82-concerns-added-to-trade-blacklist-england-deletes-seven-from-old.html | 82 CONCERNS ADDED TO TRADE BLACKLIST England Deletes Seven From Old List of Enemy Firms in Neutral Nations TOTAL NOW EXCEEDS 400 But United States Names Still Are Absent From Data Issued by Trade Board | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/may-fill-two-judgeships-soon.html | May Fill Two Judgeships Soon | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/207-runs-for-victoria-south-australia-tallies-142-in-sheffield.html | 207 RUNS FOR VICTORIA; South Australia Tallies 142 in Sheffield Shield Cricket | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/canadas-exports-to-us-rise.html | Canada's Exports to U.S. Rise | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/chemists-honor-ipatieff-society-awards-willard-gibbs-medal-to.html | CHEMISTS HONOR IPATIEFF; Society Awards Willard Gibbs Medal to Russian Scientist | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/bruno-mussolini-in-lisbon.html | Bruno Mussolini in Lisbon | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/new-c2-ship-is-chartered.html | New C-2 Ship Is Chartered | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/ama-proposes-health-program-trustees-urge-federal-help-but-oppose.html | A.M.A. PROPOSES HEALTH PROGRAM; Trustees Urge Federal Help but Oppose Government Rule, Compulsory Insurance WARN OF RADICAL TREND Eight-Point Platform Calls for Local Responsibility and Aid Only on Proved Need Proposals in the Platform Would Base Funds on Needs | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/giselle-performed-by-the-ballet-russe-mia-slavenska-dances-title.html | 'GISELLE' PERFORMED BY THE BALLET RUSSE; Mia Slavenska Dances Title Role at the Metropolitan | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/3-states-to-join-epworth-session-annual-convention-of-league-for.html | 3 STATES TO JOIN EPWORTH SESSION; Annual Convention of League for New York Area Will Be Staged Here Today SPELLMAN AT OPEN HOUSE Archbishop Will Pay First Visit to Casita Maria-- Hebrew Union to Meet Spellman to Pay Visit 1,500 to Attend Convention Fall Forum Set for Tuesday Laymen Issue Pamphlet Accepts Pittsburgh Call | True | | C1B 434686 |
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/news-of-metropolitan-real-estate-deals-avoidance-of-war-to-spur.html | NEWS OF METROPOLITAN REAL ESTATE DEALS; AVOIDANCE OF WAR TO SPUR BUILDING Construction Conference Told of Big Potential Demand Facing the Industry COST TREND IS WATCHED Head of National Gypsum Co. Says Trade Upturn May Boost Housing Need Potential Demand Is Large War's Effects on Building | True | Special to THE NEW YORK TIMES. | C1B 434686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-18 | 1939-11-18 | https://www.nytimes.com/1939/11/18/archives/kirkland-spaniel-takes-field-test-high-time-feller-victor-in.html | KIRKLAND SPANIEL TAKES FIELD TEST; High Time Feller Victor in Monmouth Cocker Event--Flambeau Triumphs | True | Special to THE NEW YORK TIMES. | C1B 434686 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bismarck-seems-to-stand-out-by-comparison.html | BISMARCK SEEMS TO STAND OUT BY COMPARISON | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/st-benedicts-33-brown-prep-0.html | St. Benedict's 33, Brown Prep. 0 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rio-wants-fliers-to-stay-seeks-stopover-of-fortresses-for-armynavy.html | RIO WANTS FLIERS TO STAY; Seeks Stopover of 'Fortresses' for Army-Navy Tribute | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/roosevelt-is-silent-on-rossi-plea-for-aid-refuses-comment-on.html | ROOSEVELT IS SILENT ON ROSSI PLEA FOR AID; Refuses Comment on Request He Act in Maritime Strike | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/home-decoration-for-the-room-where-individuality-counts-most-eight.html | Home Decoration: For the Room Where Individuality Counts Most; Eight Settings Composed Around the Theme of Serving Tea--Holiday Table Decorations Room for a Child Holiday Tables | True | By Walter Rendell Storey | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/john-riley-had-served-for-halfcentury-in-the-telephone-industry.html | JOHN RILEY; Had Served for Half-Century in the Telephone Industry | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-2-no-title-british-troops-hear-famous-actors-and-see.html | Article 2 -- No Title; British Troops Hear Famous Actors and See Artillery Attack German Plane MANY TYPES MET IN ARMY Polo Players and Hunting Men From Shires Learn New Work in Mechanized Units | True | By Sir Philip Gibbs, British War Correspondent North American Newspaper Alliance, Inc. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/finns-rebuff-stirs-soviet-but-moscow-seems-convinced-that-success.html | FINNS REBUFF STIRS SOVIET; But Moscow Seems Convinced That Success Of Policy So Far Has Been Proved Amazed" at His Tact Studied Nation's Needs Danger Was Seen | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/texas-aggie-power-checks-rice-19-to-0-kimbrough-moser-and-conatser.html | TEXAS AGGIE POWER CHECKS RICE, 19 TO 0; Kimbrough, Moser and Conatser Drive Way to Victory | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/walkers-of-new-york-overstep-all-the-laws.html | Walkers of New York overstep all the laws. | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/woman-artist-a-suicide.html | Woman Artist a Suicide | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/concordia-prevails-13-to-0.html | Concordia Prevails, 13 to 0 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hunt-breaks-50-straight.html | Hunt Breaks 50 Straight | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/federal-age-pensions-get-under-way-on-jan-1-on-pension-front.html | FEDERAL AGE PENSIONS GET UNDER WAY ON JAN. 1; ON PENSION FRONT | True | By Luther A. Huston | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/penn-state-in-00-soccer-tie.html | Penn State in 0-0 Soccer Tie | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/forty-crowded-years-in-chinas-forty-centuries-lin-yutangs-novel.html | Forty Crowded Years in China's Forty Centuries; Lin Yutang's Novel, "Moment in Peking," Presents a Stony and a Picture Rich in Humanity | True | By Katherine Woods | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/uncharted-world.html | UNCHARTED WORLD | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/american-goods-to-be-released.html | American Goods to Be Released | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/st-francis-prep-topples-evander-kane-intercepts-pass-at-the-close.html | ST. FRANCIS PREP TOPPLES EVANDER; Kane Intercepts Pass at the Close and Races 60 Yards for 12-to-6 Decision MT. ST. MICHAEL VICTOR Vanquishes Fordham Prep by 33-6 on Bronx Gridiron--Bryan Paces Attack | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/jobless-problem-is-held-unsolved-millions-to-be-unemployed-despite.html | JOBLESS PROBLEM IS HELD UNSOLVED; Millions to Be Unemployed Despite Trade Recovery, Economist Forecasts TALKS ON FUTURE TREND He Fears War Might Disrupt Steady Upbuilding Noted in Last Few Years | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/fear-overcrowded-field-lithographers-express-concern-over-new-easy.html | FEAR OVERCROWDED FIELD; Lithographers Express Concern Over New Easy Credit Plans | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/science-in-the-news-straight-lines-produce-a-hitler.html | Science In The News; STRAIGHT LINES PRODUCE A HITLER | True | By Waldemar Kaempffert | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/thoughts-amid-thanks-our-greatest-blessing-is-freedom-william-allen.html | THOUGHTS AMID THANKS; Our greatest blessing is freedom, William Allen White says, but we must use it better. THOUGHTS AMID THANKS | True | By William Allen White | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/nuptials-for-anne-m-smith.html | Nuptials for Anne M. Smith | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/students-must-read-the-new-york-times.html | Students Must Read The New York Times | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/france-adopts-strict-rules.html | FRANCE ADOPTS STRICT RULES | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/boxer-veteran-is-killed-major-hale-who-won-world-war-honors-dies-in.html | BOXER VETERAN IS KILLED; Major Hale, Who Won World War Honors, Dies in Crash | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/three-new-operas-compositions-by-zanon-confalonieri-and-lualdi-have.html | THREE NEW OPERAS; Compositions by Zanon, Confalonieri and Lualdi Have Premieres in Italy | True | By Raymond Hall | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/change-in-policy-by-north-american-new-program-is-expected-to.html | CHANGE IN POLICY BY NORTH AMERICAN; New Program Is Expected to Result in Expansion of Managerial SupervisionTO END LOCAL AUTONOMYE.L. Shea, Present Head ofSystem, Looked On as Primarily an Operating Executive As Investment Company Work of Operating Companies | True | By Thomas P. Swift | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/business-index-higher-fourteenth-consecutive-advance-results-from.html | BUSINESS INDEX HIGHER; Fourteenth Consecutive Advance Results From Increases in Four Components, Led by Miscellaneous Loadings, With Daily Average Up Contra-Seasonally | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/georgia-crushes-south-carolina-bulldogs-score-in-every-period-as.html | GEORGIA CRUSHES SOUTH CAROLINA; Bulldogs Score in Every Period as They Overwhelm Rivals, 33-7 | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-miracle-of-life-on-this-flowering-earth.html | The Miracle of Life on This "Flowering Earth" | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/opener-on-tonight-in-indoor-baseball-brooklyn-will-oppose-the.html | OPENER ON TONIGHT IN INDOOR BASEBALL; Brooklyn Will Oppose the Giants to Start League Campaign | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wider-health-work-begun-at-radcliffe-girls-being-taught-to-care-for.html | Wider Health Work Begun at Radcliffe; Girls Being Taught to Care for Own Well-Being | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/california-loses-to-oregon-state-beavers-win-210-for-their-initial.html | CALIFORNIA LOSES TO OREGON STATE; Beavers Win, 21-0, for Their Initial Victory Over the Bear Eleven Since 1926 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hadassah-unit-to-set-a-program-for-youth-junior-convention-will.html | Hadassah Unit to Set A Program for Youth; Junior Convention Will Open in Baltimore Thursday | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/living-costs-in-mexico-americans-find-luxury-easy-to-procure-in.html | LIVING COSTS IN MEXICO; Americans Find Luxury Easy to Procure in Land Where Price Scale Is Low House in Cuernavaca Off the Tourist Trail | True | By Sylvia P. Martin | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/4000-toys-collected-but-police-and-firemen-seek-more-donations-for.html | 4,000 TOYS COLLECTED; But Police and Firemen Seek More Donations for Needy | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lastperiod-drives-of-80-and-79-yards-enable-iowa-to-turn-back.html | Last-Period Drives of 80 and 79 Yards Enable Iowa to Turn Back Minnesota; 50,000 WATCH IOWA PREVAIL BY 13 TO 9 Battered Hawkeyes Rally in Last Period to Vanquish Minnesota Eleven KINNICK SPARKS ATTACK Passes to Prasse and Green Bring First Triumph Over Gophers Since 1929 Refuse to Give Up Gophers Struggle Desperately Kinnick Intercepts Pass | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/replant-connecticut-trees.html | Replant Connecticut Trees | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/white-war-scene-along-the-new-york-waterfront.html | White War; SCENE ALONG THE NEW YORK WATERFRONT | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-zealand-to-sell-surplus-to-britain-butter-and-cheese-prices-now.html | NEW ZEALAND TO SELL SURPLUS TO BRITAIN; Butter and Cheese Prices Now Exceed Those of Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/norris-fights-rise-in-defense-costs-money-could-be-spent-more.html | NORRIS FIGHTS RISE IN DEFENSE COSTS; Money Could Be Spent More Wisely on Relief and Farm Needs, Senator Says MINIMIZES DANGER OF WAR Methods Developed in Conflict Abroad May Outmode Present Arms, He Warns | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/iowa-state-on-top-100-tallies-all-its-points-in-first-half-to-down.html | IOWA STATE ON TOP, 10-0; Tallies All Its Points in First Half to Down Kansas State | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/simmons-pushes-dual-objective-dr-beatley-asserts-college-merges.html | Simmons Pushes Dual Objective; Dr. Beatley Asserts College Merges Cultural and Vocational Aims Quotes Dr. Neilson's Address Vocational Motive Growing | True | By Bancroft Beatley President of Simmons College | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/swarthmore-wins-580-closes-first-unbeaten-season-by-crushing.html | SWARTHMORE WINS, 58-0; Closes First Unbeaten Season by Crushing American U. | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/texas-develops-austin-lakes.html | TEXAS DEVELOPS AUSTIN LAKES | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/w-and-m-in-front-1814-uses-passes-and-field-goals-to-turn-back-w.html | W. AND M. IN FRONT, 18-14; Uses Passes and Field Goals to Turn Back W. and L. | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mechanics-for-rcaf-canadian-school-to-turn-out-2000-ground-men.html | MECHANICS FOR R.C.A.F.; Canadian School to Turn Out 2,000 Ground Men Every 18 Months Course Covers Eighteen Weeks | True | By Hugh E.p. Jones | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/automobiles-in-the-newsmotorists-on-the-road-car-camper-has-comfort.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD; CAR CAMPER HAS COMFORT Trailerites, Tourists Demand Hotel Ease, Sanitation at 15,000 Sites in U.S. Wide Need for Sites Must Bear Certificate | True | By John T. Vogel | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/george-e-keiser-broker-here-was-head-of-four-sugar-firmsdies-at-86.html | GEORGE E. KEISER; Broker Here Was Head of Four Sugar Firms--Dies at 86 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/william-f-collins-head-of-brokerage-firm-here-dies-in-white-plains.html | WILLIAM F. COLLINS; Head of Brokerage Firm Here Dies in White Plains at 65 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/panzer-prevails-by-136-minowitz-is-star-against-the-bloomsburg.html | PANZER PREVAILS BY 13-6; Minowitz Is Star Against the Bloomsburg Teachers | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lithuanias-vilna-items-stamps-first-to-reflect-partition-of-poland.html | LITHUANIA'S VILNA ITEMS; Stamps First to Reflect Partition of Poland by Germany and Russia City Changes Hands Famous Americans'' in 1940 Sales of 3c Commemorative Fifth Philatelic Congress | True | By Kent B. Stiless. Serebrakian | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/opposes-night-contests.html | Opposes Night Contests | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/kansas-state-runners-win.html | Kansas State Runners Win | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-broadway-hit.html | NEW BROADWAY HIT | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bank-holds-photo-exhibition.html | Bank Holds Photo Exhibition | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/will-cable-funds-to-refugees.html | Will Cable Funds to Refugees | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/joan-durham-married-bride-of-william-mcgaughey-in-st-bartholomews.html | Joan Durham Married; Bride of William McGaughey in St. Bartholomew's Chapel | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/off-for-holiday-in-chile-mrs-cn-bliss-jr-sails-south-instead-of-to.html | OFF FOR HOLIDAY IN CHILE; Mrs. C.N. Bliss Jr. Sails South Instead of to Europe | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/war-learns-from-peace.html | WAR LEARNS FROM PEACE | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-haven-rally-planned.html | New Haven Rally Planned | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wesleyan-rally-sinks-trinity-2713-ends-season-with-victory-on-three.html | WESLEYAN RALLY SINKS TRINITY, 27-13; Ends Season With Victory on Three Touchdowns in Last Period at Hartford | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/us-interests-buy-stock-from-british-300000-shares-of-aviation-and.html | U.S. INTERESTS BUY STOCK FROM BRITISH; 300,000 Shares of Aviation and Transportation Common Returned Because of War | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/england-tops-wales-by-3-to-2-at-soccer-five-2dhalf-goals-in-twelve.html | ENGLAND TOPS WALES BY 3 TO 2 AT SOCCER; Five 2d-Half Goals in Twelve Minutes Thrill 20,000 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/artillery-pounds-german-defenses-nazis-report-westwall-forts-suffer.html | ARTILLERY POUNDS GERMAN DEFENSES; Nazis Report Westwall Forts Suffer Only Minor Damage From Heavy Shelling RIVAL SCOUTS BRAVE MUD Routine Sorties Carried Out--Reich Trains Officers in Raiding Parties Westwall Withstands Shelling Wide German Area Under Fire | True | By G.h. Archambault Wireless To the New York Times.times Wide World From Movietone News, Passed By German Censor | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hoppe-to-metropolitan-club.html | Hoppe to Metropolitan Club | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ohio-state-routs-illinois-21-to-0-buckeyes-drive-93-73-and-75-yards.html | OHIO STATE ROUTS ILLINOIS, 21 TO 0; Buckeyes Drive 93, 73 and 75 Yards to Touchdowns Before 46,643 Homecoming Fans STRAUSBAUGH, SCOTT STAR Victors Become Assured of at Least a Share in Big Ten Football Championship Buckeyes Strike Quickly Illinois Takes to Air | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/girls-who-are-assisting-events-for-hartley-house-school-and-lenox.html | Girls Who Are Assisting Events for Hartley House School and Lenox Hill Association | True | Gallo | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/liu-wins-1312-on-peruginos-kick-placement-for-extra-point-in-the.html | L.I.U. WINS, 13-12, ON PERUGINO'S KICK; Placement for Extra Point in the Last Period Sets Back University of Toledo KING IN THRILLING DASH He Takes Trocolar's Pass on the 20 and Tallies Final Blackbird Touchdown | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gettysburg-on-top-437-bullets-swamp-ursinus-bears-to-win-conference.html | GETTYSBURG ON TOP, 43-7; Bullets Swamp Ursinus Bears to Win Conference Honors | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/12834105-engines-ordered-for-planes-two-government-contracts-go-to.html | $12,834,105 ENGINES ORDERED FOR PLANES; Two Government Contracts Go to Pratt & Whitney | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/peace-at-prague.html | PEACE AT PRAGUE | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-apartment-buildings-in-manhattan-and-queens-which-are.html | NEW APARTMENT BUILDINGS IN MANHATTAN AND QUEENS WHICH ARE ATTRACTING MANY TENANTS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lag-in-propaganda-disturbs-british-effort-to-reorganize-ministry-of.html | LAG IN PROPAGANDA DISTURBS BRITISH; Effort to Reorganize Ministry of Information Fails to Satisfy Its Critics All Efforts Concentrated | True | By Robert P. Post Wireless To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/tiger-in-fine-rally-peters-and-wells-tally-in-fourth-period-to.html | TIGER IN FINE RALLY; Peters and Wells Tally in Fourth Period to Erase 7-0 Deficit BURR GOES OVER FOR YALE Scores on First on Fake Try for Field Goal--Tigers Take Big Three Title All Talk of Yale Set-Up Is Perfect Wells Makes Long Run PRINCETON RALLY BEATS YALE BY 13-7 Ground Attack Effective First Title Since 1935 Elis Complete One Pass Tiger Passes Click | True | By Robert F. Kelley Special To the New York Times | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/events-of-interest-in-shipping-world-grace-line-reports-a-sudden.html | EVENTS OF INTEREST IN SHIPPING WORLD; Grace Line Reports a Sudden Rise in Passenger Traffic to Latin American Ports LINE SHORTENS ITS NAME Panama Railroad Steamship to Be Called Merely Panama--Two Named for Port Posts Two Get Port Posts Line's Name Shortened To Draft Tourist Campaign Oil Executive Retires | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/seward-stops-brooklyn-tech-156-to-hold-only-perfect-slate-in-city.html | Seward Stops Brooklyn Tech, 15-6, To Hold Only Perfect Slate in City; Mancuso and Kammerer Tally to Keep Team Unbeaten and Untied--Lincoln, Flushing, Clinton and Stuyvesant Elevens Win Lincoln 12, New Utrecht 0 Flushing 14, Jamaica 6 Clinton 45, Roosevelt 6 Stuyvesant 7, Washington 0 Curtis 0, Adams 0 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/miss-culbertson-becomes-a-bride-bride-in-washington-home.html | Miss Culbertson Becomes a Bride; BRIDE IN WASHINGTON HOME | True | Special to THE NEW YORK TIMES.Hessler (Washington) | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/divorces-donald-g-case.html | Divorces Donald G. Case | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/dr-allan-j-hruby-chicago-tuberculosis-expert-49-dies-of-pneumonia.html | DR. ALLAN J. HRUBY; Chicago Tuberculosis Expert, 49, Dies of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/nine-chapters-in-the-story-of-steel.html | NINE CHAPTERS IN THE STORY OF STEEL | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/german-trade-talks-lagging-in-rumania-reich-wants-increase-in-mark.html | GERMAN TRADE TALKS LAGGING IN RUMANIA; Reich Wants Increase in Mark Rate to Meet Competition | True | By Telephone To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/southwest-motor-roads-spectacular-highways-carry-the-autumn.html | SOUTHWEST MOTOR ROADS; Spectacular Highways Carry the Autumn Vacationist Through a Varied Region In Mountain Country West to Phoenix Go East, Go West | True | By John L. Mortimer | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-1-no-title-record-number-of-alarms10-manhattan-companies.html | Article 1 -- No Title; Record Number of Alarms--10 Manhattan Companies Help | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/on-little-lost-sister.html | ON 'LITTLE LOST SISTER' | True | By Charles Washburn | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/edinburgh-fire-lights-blackout.html | Edinburgh Fire Lights Blackout | True | Special Cable to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/sham-battle-near-front-british-war-secretary-visits-troops-and.html | SHAM BATTLE NEAR FRONT; British War Secretary Visits Troops and Promises Leaves | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/american-cargoes-seized-report-3-shipments-impounded-by-british-at.html | AMERICAN CARGOES SEIZED; Report 3 Shipments Impounded by British at Trinidad | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/toscanini-directs-beethoven-septet-chamber-work-with-strings.html | TOSCANINI DIRECTS BEETHOVEN SEPTET; Chamber Work, With Strings Reinforced, Feature of 4th NBC Cycle Concert GIVES 'EGMONT' OVERTURE Also Makes a Characteristic Innovation in Scherzo of the Symphony in A Major | True | By Olin Downes | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/benefit-program-nov-27-feuermann-and-teresa-sterne-to-play-at.html | BENEFIT PROGRAM NOV. 27; Feuermann and Teresa Sterne to Play at Musicians Benefit | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | J. Horace MacFarian | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rangers-vanquish-americans-3-to-1-mac-colville-tallies-twice-as.html | RANGERS VANQUISH AMERICANS, 3 TO 1; Mac Colville Tallies Twice as Team Gains 1st League Victory Before 15,000 Robertson Stars in Nets RANGERS VANQUISH AMERICANS, 3 TO 1 Americans Fail to Click Anderson Knots Count | True | By Joseph C. Nichols | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/zone-plan-brings-realty-protests-loss-of-income-on-property-feared.html | ZONE PLAN BRINGS REALTY PROTESTS; Loss of Income on Property Feared Under Revision of Building Rules HEARING DUE TOMORROW West Side Association Claims Proposals Are Too Complicated to Be Workable Organizations Voice Protests Still in 'Trial' Stage ZONE PLAN BRINGS REALTY PROTESTS Brooklyn Board Makes Protest Small" Stores Restricted | True | By Lee E. Cooper | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/pioneers-in-american-advertising.html | Pioneers in American Advertising | True | By Paul Hollister | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/philharmonicsymphony-heard.html | Philharmonic-Symphony Heard | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/kuhns-wife-likely-to-testify-for-him-her-testimony-is-expected-to.html | KUHN'S WIFE LIKELY TO TESTIFY FOR HIM; Her Testimony Is Expected to Offset That Depicting His Spending on Other Women END OF TRIAL SEEN NEAR Jury May Get Bund Leader's Case on Wednesday-- J.E. Hoover to Be Called | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/two-nazi-fliers-lost-in-italy.html | Two Nazi Fliers Lost in Italy | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/high-temperatures-reduce-trade-gains-new-york-st-louis-cleveland.html | High Temperatures Reduce Trade Gains; New York St. Louis Cleveland Retail Store Sales Kansas City Minneapolis Atlanta Chicago San Francisco Philadelphia Boston Dallas | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/fourth-in-a-row-to-leeds-united-english-group-leader-beats.html | FOURTH IN A ROW TO LEEDS UNITED; English Group Leader Beats Hartlepools Team, 2-1-- Preston Victor Again | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/butler-funeral-plans-jurists-body-to-lie-in-state-in-capitol-at-st.html | BUTLER FUNERAL PLANS; Jurist's Body to Lie in State in Capitol at St. Paul | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/terriers-owned-by-mr-and-mrs-thomas-m-gately-of-hempstead-li.html | TERRIERS OWNED BY MR. AND MRS. THOMAS M. GATELY OF HEMPSTEAD, L.I. | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/williams-upsets-amherst-by-168-alertness-of-ephmen-brings-victory.html | WILLIAMS UPSETS AMHERST BY 16-8; Alertness of Ephmen Brings Victory Over Traditional Rivals Before 8,000 WOOD FIRST TO REGISTER He Takes 30-Yard Pass From Holder in Opening Period-- Field Goal by Meehan Purple Line Stiffens Firman Gets Touchdown | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bank-of-belgium-reports-note-circulation-at-record-peak-of.html | BANK OF BELGIUM REPORTS; Note Circulation at Record Peak of 5,511,700,000 Belgas | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/quotas-instead-of-castles-in-spain-new-franco-government-sets.html | QUOTAS INSTEAD OF CASTLES IN SPAIN; New Franco Government Sets Restrictions on American Films | True | By T.j. Hamilton | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/world-labor-role-won-by-the-cio-roosevelt-gives-it-parity-with-afl.html | WORLD LABOR ROLE WON BY THE C.I.O.; Roosevelt Gives It Parity With A.F.L. in Naming Delegates to Havana I.L.O. Parley RIVAL UNIONS SPLIT VOTE Carey and Harrison Appointed -- Altmeyer is Chairman of Nation's Representatives Letter by Secretary Perkins List of Expert Advisers | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/to-the-antarctic.html | To the Antarctic | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/viewpoint-on-education-next-war-referred-to-women-received-only.html | Viewpoint on Education; Next War" Referred To Women Received Only Crumbs | True | By W.a. MacDonald | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hospital-council-tells-of-inquiries-planning-agency-makes-public.html | HOSPITAL COUNCIL TELLS OF INQUIRIES; Planning Agency Makes Public Report on Its First Year's Activities in City SEVEN PROJECTS STUDIED Question of Tax Payments for Charity Cases Investigated --Programs Approved | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/city-patrolman-is-dismissed.html | City Patrolman Is Dismissed | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/cards-identify-shoppers.html | Cards Identify Shoppers | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/along-wall-street-selling-not-trading-no-buying-government.html | ALONG WALL STREET; Selling Not Trading No Buying Government Controlled No Assurance No Foreign Help Other Side of Fence | True | By Robert H. Fetridge | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/10hour-workday-imposed-in-reich-no-compensation-planned-for-2-extra.html | 10-HOUR WORKDAY IMPOSED IN REICH; No Compensation Planned for 2 Extra Hours--Move Held Aimed at Labor Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/on-australian-music.html | ON AUSTRALIAN MUSIC | True | By William G. James | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/presidential-bee-democratic-hopefuls.html | Presidential Bee; Democratic Hopefuls | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/afghan-hound-is-best-ch-lakshmi-of-geufron-catawba-wins-in.html | AFGHAN HOUND IS BEST; Ch. Lakshmi of Geufron Catawba Wins in Harrisburg Show | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/city-reports-on-finances.html | City Reports on Finances | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lebanon-valley-victor-records-32to0-decision-over-the-juniata.html | LEBANON VALLEY VICTOR; Records 32-to-0 Decision Over the Juniata Eleven | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hollybrook-day-excels-in-field-caesars-spaniel-victor-in-allage.html | HOLLYBROOK DAY EXCELS IN FIELD; Caesar's Spaniel Victor in All-Age Stake Run by the Monmouth County Club | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/many-stings-first-at-narragansett-markss-entry-runs-one-two-as-mar.html | MANY STINGS FIRST AT NARRAGANSETT; Marks's Entry Runs One, Two as Mar Le Gains Place--New England Season Closes | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gang-war-revival-feared-in-chicago-scarface-in-1932.html | GANG WAR REVIVAL FEARED IN CHICAGO; SCARFACE" IN 1932 | True | By Louther S. Horne | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/keeping-out-of-war.html | Keeping Out of War | True | By S.t. Williamson | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/men-at-princeton-get-increased-aid-financial-assistance-given-to.html | Men at Princeton Get Increased Aid; Financial Assistance Given to Students Up $11,500 in 1938-1939 Year Employment Earnings Rise 91% of 1939 Class Employed | True | Special to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/parties-in-rumson-many-entertain-during-the-annual-spaniel-field.html | Parties in Rumson; Many Entertain During the Annual Spaniel Field Trials | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/concert-will-support-a-scholarship-fund.html | Concert Will Support A Scholarship Fund | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/dubinskys-union-to-fight-hillman-ilgwu-board-declares-break-with.html | DUBINSKY'S UNION TO FIGHT HILLMAN; I.L.G.W.U. Board Declares Break With Amalgamated, Charging Labor 'Raids' BATHROBE TRADE INVOLVED Wage Offers Made to 'Lure' Employers From Them, Say the Garment Workers | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/tristan-is-chosen-to-support-school-first-matinee-on-dec-21-at-the.html | 'Tristan' Is Chosen To Support School; First Matinee on Dec. 21 at the Metropolitan Will Be Benefit For Music Institution | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/this-weeks-openings.html | THIS WEEK'S OPENINGS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/italy-and-spain-seen-staying-reichs-hand-move-supporting-low.html | ITALY AND SPAIN SEEN STAYING REICH'S HAND; Move Supporting Low Countries' Neutrality Reported in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/motor-boats-and-cruising-outboard-group-to-meet-johnson-gets-new.html | MOTOR BOATS AND CRUISING; Outboard Group to Meet Johnson Gets New Elco Will Reward Pilots Out of the Mail Bag | True | By Clarence E. Lovejoy | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/needy-russians-aided-first-supper-dance-is-held-by-nobility.html | Needy Russians Aided; First Supper Dance Is Held by Nobility Association | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/japan-looks-for-peace-china-plans-long-war-how-to-cut-off.html | JAPAN LOOKS FOR PEACE; CHINA PLANS LONG WAR; How to Cut Off Assistance to Foe Is Tokyo's Problem--Chungking Bends Efforts Toward a Drive in 1940 | True | By Hugh Byas Wireless To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/strong-finish-wins-for-sandy-boot-in-6200-prince-george-autumn.html | Strong Finish Wins for Sandy Boot in $6,200 Prince George Autumn Handicap; SANDY BOOT VICTOR BY HALF A LENGTH Bosley Second and Aethelwold Third, Race Being Decided in Drive Down Stretch PAY-OFF IS $19.20 FOR $2 Winner Is Last in Early Part of Distance Test--12,000 Watch Bowie Program | True | By Bryan Field Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lafayette-victor-over-w-and-j-130-maroon-scores-in-second-and-final.html | LAFAYETTE VICTOR OVER W. AND J., 13-0; Maroon Scores in Second and Final Periods on Marches of 46 and 69 Yards WERMUTH TALLIES TWICE Winners Gain 22 First Downs to Rivals' 2--Moyer Aids Drives With Passes | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/recess-on-oil-case-mexican-court-to-continue-its-readings-on.html | RECESS ON OIL CASE; Mexican Court to Continue Its Readings on Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/blames-gold-shift-for-rule-by-state-economist-says-repudiation-was.html | BLAMES GOLD SHIFT FOR RULE BY STATE; Economist Says Repudiation Was More Responsible Than Treaty of Versailles FOUNDED ON COERCION Germany and Italy Oppose Working of Capitalist System, Dr. Bonn Tells Scientists | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/clothing-is-sent-to-needy-finns-twenty-women-here-friends-of.html | Clothing Is Sent To Needy Finns; Twenty Women Here, Friends Of Troubled Country, Join In Relief Project | True | M.F. Gentsch | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wide-war-shifts-in-trade-shown-derangements-on-world-scale-are.html | WIDE WAR SHIFTS IN TRADE SHOWN; Derangements on World Scale Are Reflected in Reports to the Commerce Department PANAMA TRANSITS DECLINE Metal Demands Acute, With Britain Turning to Canada, Reich Back to Finland | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/textile-and-clinton-remain-in-swim-tie-both-continue-victory.html | TEXTILE AND CLINTON REMAIN IN SWIM TIE; Both Continue Victory Strings in P.S.A.L.--Other Results | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/parents-criticize-newer-education-progressive-methods-now-are-teach.html | PARENTS CRITICIZE 'NEWER EDUCATION'; Progressive Methods Now Are 'Teacher Centered,' Clifton Fadiman Tells Study Group 'HAPPINESS' NOT DERIDED 'Teach Them to Get What They Want,' Is E.L. Colegrove's Definition of Modern Aim Conservative Teaching Favored Radio Programs Discussed | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects FIGHTING: Plenty Without War CHALLENGE: Education Embattled QUIET: Chinese Prefer It FRIENDS: Pessimistic Observation RELIGION: Not for State HELP: We Need Some FUTILE: Mass Murder ANTONINES: Peaceful Folk CERTIFICATE: Hospital Wants Copy | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/fireworks-curbs-urged-on-states-eastern-officials-at-session-here.html | FIREWORKS CURBS URGED ON STATES; Eastern Officials at Session Here Open Drive for Action Throughout the Nation TRADE BARRIERS STUDIED Liquor and Milk Rules Are the Chief Topics--Control of 'Gypsy' Trucks Weighed | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/fair-arranged-to-aid-society-for-orphans.html | Fair Arranged to Aid Society for Orphans | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ghesquiere-excels-as-detroit-eleven-gains-decisive-triumph-over.html | Ghesquiere Excels as Detroit Eleven Gains Decisive Triumph Over Manhattan; JASPERS BOW, 36-13; TWO BACKS INJURED Detroit Eleven Gets 23 Points in 9 Minutes--Grup, Migdal Are Removed Early VICTORS CLICK ON PASSES Ghesquiere Leads Their Attack With Throwing and Running --12,000 Attend Game | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/sale-of-swift-unit-approved-by-court-28000000-stock-of-libby.html | SALE OF SWIFT UNIT APPROVED BY COURT; $28,000,000 Stock of Libby, McNeill & Libby, Canning Subsidiary, Involved BANKERS TO TAKE SHARES Move Is Result of Consent Decree of 1920 Following Anti-Trust Drive | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/vmi-sets-pace-130-pritchard-and-shu-register-in-victory-over.html | V.M.I. SETS PACE, 13-0; Pritchard and Shu Register in Victory Over Maryland | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rochester-alters-biology-course-new-policy-seeks-to-present-subject.html | Rochester Alters Biology Course; New Policy Seeks to Present Subject as Analysis of Living Organisms | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mrs-welty-spent-10-2-of-own-to-win-seat.html | Mrs. Welty Spent $10, 2 of Own, to Win Seat | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/county-legion-plans-ball-for-charity-fund-westfield-girl-is-bride.html | County Legion Plans Ball for Charity Fund; Westfield Girl Is Bride of Richard Hall Taylor in Grace Episcopal Church Ocean Travelers | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rye-7-harrison-0.html | Rye 7, Harrison 0 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/virginia-stanley-bride-of-harry-stevens-jr-south-orange-girl-has.html | Virginia Stanley Bride Of Harry Stevens Jr.; South Orange Girl Has Sister for Honor Maid at Marriage | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/diamond-workers-vote-to-strike-tomorrow-action-the-first-in-history.html | Diamond Workers Vote to Strike Tomorrow; Action the First in History of Industry Here | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-literary-scene-in-france-in-france.html | The Literary Scene In France; In France | True | By Charles Cestre | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/epworth-unit-ends-episcopal-identity-league-of-new-york-area-is.html | EPWORTH UNIT ENDS EPISCOPAL IDENTITY; League of New York Area Is Still Methodist Body Under Three Major Divisions ANNUAL SESSION CLOSES Allen C. Miller of Brooklyn North District Re-elected President of Group | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/powerful-tulane-conquers-game-columbia-team-250-tulane-touchdown-in.html | Powerful Tulane Conquers Game Columbia Team, 25-0; TULANE TOUCHDOWN IN THE MAKING IN GAME WITH COLUMBIA AT BAKER FIELD YESTERDAY | True | By Arthur J. Daley | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/reports-record-backlog-pressed-steel-cars-unfilled-orders-total.html | REPORTS RECORD BACKLOG; Pressed Steel Car's Unfilled Orders Total $17,200,000 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/man-hit-by-auto-dies-woman-neighbor-held-in-death-of-bronxville.html | MAN HIT BY AUTO DIES; Woman Neighbor Held in Death of Bronxville Attorney | True | Special to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/letters-to-the-editor-miss-woods-replies-russias-first-railroad.html | Letters to the Editor; Miss Woods Replies Russia's First Railroad Letters to the Editor | True | ALBERT PARRY.KATHERINE WOODS.ALEXANDER TARSAIDZE. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/capone-freed.html | Capone Freed | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/de-nagy-gains-saber-honors.html | De Nagy Gains Saber Honors | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/colleges-for-women.html | COLLEGES FOR WOMEN | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/finland-displays-its-olympic-work-parliament-shown-nation-is-ready.html | FINLAND DISPLAYS ITS OLYMPIC WORK; Parliament Shown Nation Is Ready for Games Despite European Situation | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/felix-riesenberg-sea-author-dies-master-mariner-and-engineer.html | FELIX RIESENBERG, SEA AUTHOR, DIES; Master Mariner and Engineer Succumbs Suddenly at His Home in Scarsdale at 60 MADE POLAR EXPEDITION Member of the Wellman Party in 1906--Was Navigator of Airship America in 1907 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/college-paper-stirs-manhattan-society-pen-and-sword-takes-more-part.html | College Paper Stirs Manhattan Society; Pen and Sword Takes More Part in Campus Activities | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-things-in-city-shops-presents-for-the-menfolk-womens-christmas.html | New Things in City Shops: Presents for the Menfolk; Women's Christmas Task Is Made Easier by a Variety Of Items Ranging From Shirts to Accessories For the Traveler All-in-One Golf Club Hot-Dog Cooker For the Traveler | True | By Elizabeth R. Duval | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/undefeated-union-tops-hamilton-60-hammerstrom-tosses-pass-to.html | UNDEFEATED UNION TOPS HAMILTON, 6-0; Hammerstrom Tosses Pass to Sherman in Second Period for Only Touchdown | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/xavier-riflemen-win-892826.html | Xavier Riflemen Win, 892-826 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/genus-pedestrianus-the-law-tries-to-protect-americans-on-foot-but.html | GENUS PEDESTRIANUS; The law tries to protect Americans on foot but they go on being a law unto themselves. GENUS PEDESTRIANUS | True | By Lewis Bergmanewing Galloway | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/france-meeting-big-difficulties-in-school-work-educational-system.html | France Meeting Big Difficulties In School Work; Educational System in Full Swing Despite Problems Set Up by War Evacuated Areas Cause Problem Many Difficulties Are Met Older Pupils Cause Less Trouble | True | By Suzanne A. Wunder Special Correspondence, the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/library-shows-holiday-cards-200-examples-of-artists-personal.html | Library Shows Holiday Cards; 200 Examples of Artists' Personal Greetings Form NovelPrint Exhibition Hearst Lots to Be Sold Buck Property at Auction | True | By Thomas C. Linn | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/a-famous-fish-story-yarns-of-pelorus-jack-dolphin-pilot-of-boats.html | A FAMOUS FISH STORY; Yarns of Pelorus Jack, Dolphin Pilot of Boats, Grow With the Years By QUENTIN POPE WELLINGTON, New Zealand--The tale of Pelorus Jack of New Zealand is one of those stories nobody believes. The Dean and Jack A Fish's Adventures | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/stony-brook-bows-390.html | Stony Brook Bows, 39-0 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/harvard-cubs-winners-turn-back-yale-yearlings-5018-with-mcnicol.html | HARVARD CUBS WINNERS; Turn Back Yale Yearlings, 50-18, With McNicol Starring | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/auto-kills-woman-85-driver-seized-by-crowdaccused-of-leaving-the.html | AUTO KILLS WOMAN, 85; Driver Seized by Crowd--Accused of Leaving the Scene | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wisconsin-holds-purdue-to-77-tie-boilermakers-get-touchdown-in-the.html | WISCONSIN HOLDS PURDUE TO 7-7 TIE; Boilermakers Get Touchdown in the Final Period to Escape Defeat | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wounded-policeman-recovering.html | Wounded Policeman Recovering | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/buys-new-rye-residence.html | Buys New Rye Residence | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/80-of-class-at-work-fewer-of-elmiras-1939-graduates-take-up.html | 80% of Class at Work; Fewer of Elmira's 1939 Graduates Take Up Teaching | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/abilities-rated-high-at-queens-dean-kiely-reports-students-rank.html | Abilities Rated High at Queens; Dean Kiely Reports Students Rank Near Top Among 355 Colleges | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/a-brash-young-man-in-love-with-fame.html | A Brash Young Man in Love With Fame | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/decline-is-noted-in-dwelling-costs-averase-is-3611-for-nonfarm.html | DECLINE IS NOTED IN DWELLING COSTS; Averase Is $3,611 for NonFarm Homes Built in FirstHalf of 1939 | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/armor-of-a-prince-shown-by-museum-exceptional-suit-of-17th-century.html | ARMOR OF A PRINCE SHOWN BY MUSEUM; Exceptional Suit of 17th Century Acquired by Metropolitan | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-centrifuge-perfects-serums-scale-for-living-molecules-reported.html | NEW CENTRIFUGE PERFECTS SERUMS; Scale for Living Molecules, Reported to Philosophers, Purifies and Concentrates APPLIED TO VIRUS STUDY Speed a Million Times the Force of Gravity Described by Prof. Beams of Virginia New High Resolving Power New Effect of Metrazol Re-Connections in Brain Changes Observed in Tadpole Revision of Diabetes Theory Horse and Whale Energy | True | By William L. Laurence Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/abroad-czech-outbreak.html | ABROAD; Czech Outbreak | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/sarnia-imperials-win-131.html | Sarnia Imperials Win, 13-1 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/silurians-hold-their-reunion.html | Silurians Hold Their Reunion | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/moves-to-elevate-nurses-schooling-national-league-adopts-plan-to.html | Moves to Elevate Nurses' Schooling, National League Adopts Plan to Accredit Educational Centers of Country | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ottawa-rough-riders-prevail.html | Ottawa Rough Riders Prevail | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/italy-now-hoping-to-profit-by-war-present-policies-are-founded-on.html | ITALY NOW HOPING TO PROFIT BY WAR; Present Policies Are Founded on Prospects of Getting Some Things She Wants ALL DEPENDS ON EVENTS Some Signs Clear Concessions Won | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/foundation-pushes-patman-chain-tax-freedom-of-opportunity-body-to.html | FOUNDATION PUSHES PATMAN CHAIN TAX; Freedom of Opportunity Body to Put Campaign in Full Swim by Next Month POLITICAL TIE-INS CITED Personnel Made Up of Officers of Groups With Influence Locally and in Capital | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/philip-stern-falk.html | PHILIP STERN FALK | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/book-exchange.html | BOOK EXCHANGE | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/heres-to-domestic-bliss.html | HERE'S TO DOMESTIC BLISS | True | By Bosley Crowther | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/buy-westchester-homes-new-owners-close-deals-for-port-chester.html | BUY WESTCHESTER HOMES; New Owners Close Deals for Port Chester Dwellings | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/town-added-to-dry-list-states-total-is-now-50.html | Town Added to Dry List; State's Total Is Now 50 | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/three-ties-played-in-field-hockey-boston-and-stuyvesant-firsts.html | THREE TIES PLAYED IN FIELD HOCKEY; Boston and Stuyvesant Firsts Finish Scoreless in Feature of Women's Tourney N.Y. VARSITY SHUT OUT Turned Back by Long Island, 4 to 0--Northeast Squads Picked for Nationals | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/morehead-tops-daviselkins.html | Morehead Tops Davis-Elkins | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-dance-surrealism-and-americana-psychoanalytical-sidelights-on.html | THE DANCE: SURREALISM AND AMERICANA; Psychoanalytical Sidelights on Wagner and a Musical Comedy Approach to the Old West Presented by Ballet Russe | True | By John Martin | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/a-setting-for-period-furniture.html | A SETTING FOR PERIOD FURNITURE | True | Frank Randt | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/contrasts-noted-in-life-at-front.html | CONTRASTS NOTED IN LIFE AT FRONT | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/nazis-make-science-of-propaganda-the-nazis-dont-like-winston.html | NAZIS MAKE SCIENCE OF PROPAGANDA; THE NAZIS DON'T LIKE WINSTON CHURCHILL | True | By C. Brooks Peters Wireless To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-york-new-council.html | NEW YORK; New Council | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/steels-furnaces-roar-great-pittsburgh-mills-are-busily-turning-ore.html | STEEL'S FURNACES ROAR; Great Pittsburgh mills are busily turning ore into stuff of industry. STEEL'S FURNACES ROAR | True | By Hal Borlandcourtesy Rockefeller Centergendreau | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/jackson-heights-is-30-years-old-farm-land-of-1909-becomes-garden.html | JACKSON HEIGHTS IS 30 YEARS OLD; Farm Land of 1909 Becomes Garden Apartment Center With 75,000 Residents | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bridge-eastern-players-face-test-to-meet-good-teams-at-pittsburgh3.html | BRIDGE: EASTERN PLAYERS FACE TEST; To Meet Good Teams at Pittsburgh--3 Hands Use of the Hold-Up Play A Defender Holds Back | True | By Albert H. Morehead | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/led-his-people-free.html | Led His People Free | True | By Percy Hutchison | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/westchester-centers-program.html | Westchester Center's Program | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/great-composers.html | Great Composers | True | By Howard Taubman | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/our-largest-families.html | OUR LARGEST FAMILIES | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/caa-scans-air-express.html | CAA SCANS AIR EXPRESS | True | By John H. Criderrudy Arnold | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/nyu-sororities-pledge-sixtyeight-elect-from-two-schools-and.html | N.Y.U. Sororities Pledge Sixty-eight; Elect From Two Schools and Washington Square College | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/miss-virginia-mary-beers-wed-in-church-at-newark-to-william-francis.html | Miss Virginia Mary Beers Wed in Church At Newark to William Francis Delaney Jr. | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mayor-at-funeral-of-august-janssen-la-guardia-heads-honorary.html | MAYOR AT FUNERAL OF AUGUST JANSSEN; La Guardia Heads Honorary Bearers for Restaurateur | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/young-england-appears-again-london-gets-a-revival-of-a-benign-item.html | 'YOUNG ENGLAND' APPEARS AGAIN; London Gets a Revival of a Benign Item From Yesteryear | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/job-training-held-trade-school-aim-too-many-commercial-courses-try.html | JOB TRAINING HELD TRADE SCHOOL AIM; Too Many Commercial Courses Try to Prepare Student for College, Educator Says URGES PRACTICAL STUDIES Stress on Merchandising and Clerical Work Advocated at Convention Here Scores Emphasis on Skill Differentiation Opposed | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/florida-defeats-miami-130.html | Florida Defeats Miami, 13-0 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/kentucky-downs-west-va-13-to-6-wildcats-tally-in-second-and-fourth.html | KENTUCKY DOWNS WEST VA., 13 TO 6; Wildcats Tally in Second and Fourth Periods--Mullins Is Outstanding Player | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/opposition-grows-on-ftc-price-study-many-companies-to-ignore.html | OPPOSITION GROWS ON FTC PRICE STUDY; Many Companies to Ignore Questionnaires on Fair Trade Activities ACCOUNTING COST CITED Belief the Commission Lacks Authority for Survey Also Factor in Disapproval Point to Miller-Tydings Act Data on Effect on Prices Sought | True | By William J. Enright | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | De Bellis and Grace Voss | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/children-to-be-guests-thanksgiving-dinner-to-be-served-to-lenox.html | Children to Be Guests; Thanksgiving Dinner to Be Served To Lenox Hill Group | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gains-are-reported-in-red-cross-drive-26-rollcall-divisions-list-in.html | GAINS ARE REPORTED IN RED CROSS DRIVE; 26 Roll-Call Divisions List Increases Over Last Year | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/soviet-press-derides-american-democracy-cartoonist-depicts-uncle.html | SOVIET PRESS DERIDES AMERICAN DEMOCRACY; Cartoonist Depicts Uncle Sam Praying for a Long War | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/50-women-in-jersey-push-cancer-control-field-army-unit-formed-by.html | 50 Women in Jersey Push Cancer Control; Field Army Unit Formed by Organization Leaders | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ambulance-is-presented-american-unit-offers-improved-type-to-french.html | AMBULANCE IS PRESENTED; American Unit Offers Improved Type to French Army | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-american-scene.html | THE AMERICAN SCENE | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bowdoin-conquers-tufts-triumphs-by-156-on-spirited-attack-in-second.html | BOWDOIN CONQUERS TUFTS; Triumphs by 15-6 on Spirited Attack in Second Half | True | Special to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/woodring-demands-army-perfection-says-goal-of-next-congress-session.html | WOODRING DEMANDS ARMY PERFECTION; Says Goal of Next Congress Session Must Be Putting It on Defense Combat Basis QUALITY IS PUT FIRST Force of a Half Million Men Is Envisaged as a Shield, 'Not as a Rattling Sword' Home Force Long Only 75,000 Congressmen Taken on Tours | True | By Harold B. Hinton Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-pilgrims-pride.html | THE PILGRIMS PRIDE | True | By Orrin E. Dunlap Jr. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/1247-are-enrolled-by-welfare-group-community-service-society-result.html | 1,247 ARE ENROLLED BY WELFARE GROUP; Community Service Society, Result of Mergers, Accepts New Founding Members OLD NAMES ARE INCLUDED Families Identified With the A.I.C.P. and C.O.S. Carry On Tradition of Helpfulness | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/london-comes-up-for-air.html | LONDON COMES UP FOR AIR | True | By C.a. Lejeune | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/british-navy-depot-shows-sea-might-tour-of-portsmouth-reveals-ships.html | BRITISH NAVY DEPOT SHOWS SEA MIGHT; Tour of Portsmouth Reveals Ships of Every Type All With a Definite Patrol Task | True | By Robert P. Post Wireless To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/martin-holds-war-useless-to-trade-exchange-head-in-new-publication.html | MARTIN HOLDS WAR USELESS TO TRADE; Exchange Head, in New Publication, Denies Gain to Production | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/in-europes-headlines.html | IN EUROPE'S HEADLINES | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-coat-lines-ordered.html | New Coat Lines Ordered | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/purchasing-men-to-hear-lewis.html | Purchasing Men to Hear Lewis | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/foreign-clubs-upset-at-georgian-court-war-in-europe-curbs-many.html | Foreign Clubs Upset At Georgian Court; War in Europe Curbs Many Activities at School | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/key-largo-play-to-aid-charity-united-neighborhood-houses-will.html | 'Key Largo' Play To Aid Charity; United Neighborhood Houses Will Receive Net Proceeds of Performance Dec. 11 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/marxmen-shoot-to-kill.html | MARXMEN SHOOT TO KILL | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-issues-from-afar-germany-prints-a-newspaper-stamp-manchukuo.html | NEW ISSUES FROM AFAR; Germany Prints a Newspaper Stamp-- Manchukuo Items-- British Adhesive Two from Paraguay CHARITY SEMI-POSTALS SLATED IN NETHERLANDS Policy on "Enemy Stamps" | True | By la Rue Applegate | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/subsidy-idea-called-unfair-freedom-for-television-urged-by-mcdonald.html | SUBSIDY IDEA CALLED UNFAIR; Freedom for Television Urged by McDonald | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ithacans-win-356-unbeaten-team-shows-a-crushing-attack-to-annex-7th.html | ITHACANS WIN, 35-6; Unbeaten Team Shows a Crushing Attack to Annex 7th Victory LANDSBERG CORNELL ACE Makes First Score and Also Gives Brilliant All-Around Display at Hanover Secondary Defense Riddled Breaks Loose Inside Tackle Victors Rush 327 Yards CORNELL CRUSHES DARTMOUTH, 35-6 Innovations Are Tried Too Big and Fast | True | By Allison Danzig Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/legless-girl-drives-car-wins-license-in-jersey-after-passing-state.html | LEGLESS GIRL DRIVES CAR; Wins License in Jersey After Passing State Test | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/russians-resent-threat-by-italy-silence-believed-imposed-by-nazi.html | RUSSIANS RESENT THREAT BY ITALY; Silence Believed Imposed by Nazi Influents Near End After Rome Warning CHECK TO BULGARIAN PACT Soviet Sees Sofia as Being Drawn Away by Hopes of Aid From the West Italy Warns Russia | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bronx-elks-bazaar-opened.html | Bronx Elks' Bazaar Opened | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/teachers-to-convene-english-group-bringing-7000-here-this-week.html | Teachers to Convene; English Group Bringing 7,000 Here This Week | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/norwich-in-front-190-domina-leads-gridiron-triumph-over-lowell.html | NORWICH IN FRONT, 19-0; Domina Leads Gridiron Triumph Over Lowell Textile | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/a-reviewers-notebook-many-shows-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK; MANY SHOWS; Brief Comment on Some of the Recently Opened Attractions-- Joe Jones, Stuart Benson, Clarence Carter and Others | True | By Howard Devree | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/letters-to-the-times-biological-peace-plan-irishgerman-strain.html | Letters to The Times; Biological Peace Plan Irish-German Strain Suggested as Solution of Problem Russia Sent Us a Bill Teach What Religon? Proposals for School Course Seem Charged With Trouble Plea for Polish Refugees Need for Philippines Islands Viewed as Important to Us as Naval Base Our Position Good | True | EDWIN HOPKINS.ERNEST T. LEWIS.ALBERT A. VOLK.BERNHARD OSTROLENK.CHARLES A. WEIL. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/chaplin-wins-film-suit-comedian-satisfies-judge-plot-of-modern.html | CHAPLIN WINS FILM SUIT; Comedian Satisfies Judge Plot of 'Modern Times' Was His | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hopkins-conquers-hackley-16-to-0-ends-season-unbeaten-untied-by.html | HOPKINS CONQUERS HACKLEY, 16 TO 0; Ends Season Unbeaten, Untied by Gaining Easy Triumph on New Haven Gridiron | True | Special to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/6-states-organize-freight-rate-war-lincoln-parley-spurs-hope-for.html | 6 STATES ORGANIZE FREIGHT RATE WAR; Lincoln Parley Spurs Hope for Unity on Issue, Though Group Interests Vary INDUSTRIAL GAIN AN AIM No Legislative Power North Dakota View Obstacle to Unity | True | By Roland M. Jones | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/justice-wendel-honored-city-court-attaches-give-dinner-for-retiring.html | JUSTICE WENDEL HONORED; City Court Attaches Give Dinner for Retiring Jurist | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/swiss-villages-menaced-earth-slides-and-heavy-floods-follow-fridays.html | SWISS VILLAGES MENACED; Earth Slides and Heavy Floods Follow Friday's Quake | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/study-roles-for-1940-fair.html | Study Roles for 1940 Fair | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/georgia-tech-wins-from-alabama-60-wheby-culminates-advance-of-33.html | GEORGIA TECH WINS FROM ALABAMA, 6-0; Wheby Culminates Advance of 33 Yards With Touchdown in Opening Period AERIAL PRODUCES SCORE Victors Continue Unbeaten in Southeastern Conference as They Shatter Old Jinx | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-17-no-title-is-it-a-fad-that-is-already-passing-as-paul.html | Article 17 -- No Title; Is it a fad that is already passing as Paul Whiteman says? Or is it here to stay? | True | By Gama Gilbert | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/north-carolina-state-victor.html | North Carolina State Victor | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rohn-nebraska-hurt-suffers-slight-concussion-in-fourth-at.html | ROHN, NEBRASKA, HURT; Suffers Slight Concussion in Fourth at Pittsburgh | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/something-about-seven-lean-years-and-the-messrs-kern-and.html | SOMETHING ABOUT SEVEN LEAN YEARS; And the Messrs. Kern and Hammerstein Are Glad To Be Back | True | By Theodore Strauss | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/officials-weigh-shipping-moves-leader-of-seamen.html | OFFICIALS WEIGH SHIPPING MOVES; LEADER OF SEAMEN | True | By Frank L. Kluckhohn | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/carfield-high-prevails-by-486-for-twentieth-straight-triumph-turns.html | Carfield High Prevails by 48-6 For Twentieth Straight Triumph; Turns Back Paterson East Side Eleven as Babula Shows Way--Nutley Vanquishes Bloomfield, 32-0--Other Results Nutley 32, Bloomfield 0 Newark W.S. 19, Newark E.S. 0 East Orange 19, Columbia 4 Dickinson 13, Lincoln 0 Orange 20, Barringer 12 Weequahic 6, South Side 0 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/evening-wear-featured-special-purchases-for-brief-sales-also.html | EVENING WEAR FEATURED; Special Purchases for Brief Sales Also Promoted Here | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/war-travel-rules-made-more-rigid-order-by-state-department-limits.html | WAR TRAVEL RULES MADE MORE RIGID; Order by State Department Limits Passport to One Trip Through Combat Area ELIGIBILITY DEFINED ANEW Regulations for Journey on a Belligerent Vessel Are Also Sharply Tightened | True | Special to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/montclair-prevails-510-eight-men-split-8-touchdowns-in-routing.html | MONTCLAIR PREVAILS, 51-0; Eight Men Split 8 Touchdowns in Routing Trenton Teachers | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/vermont-winner-by-210-crushes-middlebury-for-first-state-title.html | VERMONT WINNER BY 21-0; Crushes Middlebury for First State Title Since 1935 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/kentucky-nurses-ask-aid-home-for-them-is-sought-by-frontier-service.html | KENTUCKY NURSES ASK AID; Home for Them is Sought by Frontier Service | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lafayette-students-get-a-hobby-room.html | Lafayette Students Get a 'Hobby Room' | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/merchants-group-picks-committees-john-lowry-associations-head-lists.html | MERCHANTS' GROUP PICKS COMMITTEES; John Lowry, Association's Head, Lists Aides to Directors in Year's Activities MEMBER COUNCIL FORMED A.A. Ballantine to Lead in Arranging Programs for Luncheon Forums | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mr-justice-frankfurter-discusses-the-law-his-occasional-papers.html | Mr. Justice Frankfurter Discusses the Law; His Occasional Papers, Edited by Archibald MacLeish and E.F. Prichard Jr., Range Over a Quarter of a Century | True | By Joseph P. Pollard | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ship-takes-deportees-most-of-group-are-britons-who-overstayed.html | SHIP TAKES DEPORTEES; Most of Group Are Britons Who Overstayed Visitors' Permits | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/carl-g-flygare-head-of-building-firm-bearing-name-dies-here-at-73.html | CARL G. FLYGARE; Head of Building Firm Bearing Name Dies Here at 73 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/miss-scheuers-wedding-riverside-chapel-is-scene-of-her-bridal-to.html | Miss Scheuer's Wedding; Riverside Chapel Is Scene of Her Bridal to George C. Pearl | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/siamese-twins-are-two-union-rules-in-dues-test.html | Siamese Twins Are Two, Union Rules in Dues Test | True | By the United Press. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/speak-up-father-he-raises-his-voice-continuously-in-the.html | SPEAK UP, FATHER; He Raises His Voice Continuously in the Day-Crouse-Lindsay Comedy SPEAK UP NOW, FATHER A Recent Opening | True | By Brooks Atkinson | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/catalogue-error-aids-thanksgiving-holiday.html | Catalogue Error Aids Thanksgiving Holiday | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/yudikaitis-principe-tally-as-fordham-beats-gaels-end-counts-on.html | Yudikaitis, Principe Tally As Fordham Beats Gaels; End Counts on Kazlo's Forward, While Dom Goes 15 Yards Through Line--34,800 See St. Mary's Eleven Bow Fordham Stops St. Mary's by 13-0 As Yudikaitis and Principe Count Visitors Are Outrushed Heroes of the Triumph Sartori Steps Into Breach Eshmont Runs 28 Yards | True | By William D. Richardson | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/roosevelt-letters-open-to-study-in-41-announcement-of-release-then.html | ROOSEVELT LETTERS OPEN TO STUDY IN '41; Announcement of Release Then Stirs New Speculation as to Whether He Will Run in '40 | True | By Felix Belair Jr. Special To the New York Times. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wh-ryan-is-dead-excongressman-veteran-democrat-of-buffalo-who.html | W.H. RYAN IS DEAD; EX-CONGRESSMAN; Veteran Democrat of Buffalo, Who Served Five Terms in House, Dies at 79 HEAD OF INSURANCE FIRM Was Member of State Council of Parks--Former Chairman of Terminal Commission | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/japanese-says-us-stiffened-british-tientsin-commander-declares.html | JAPANESE SAYS U.S. STIFFENED BRITISH; Tientsin Commander Declares Blockade Could Have Been Ended 3 Months Ago BLAMES VOIDING OF PACT Asserts the Concession Curbs Will Continue Until Tokyo Demands Are Satisfied Unfriendly Act" Charged Wang's Regime Held Near Constitutional Rule Held Goal | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-overgrown-city.html | The Overgrown City | True | By Francis Brown | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/auburn-drive-downs-louisiana-state-217-trailing-70-plainsmen-make.html | AUBURN DRIVE DOWNS LOUISIANA STATE, 21-7; Trailing, 7-0, Plainsmen Make Strong Comeback | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rutgers-conquers-springfield-177-unbeaten-scarlet-ends-home-season.html | RUTGERS CONQUERS SPRINGFIELD, 17-7; Unbeaten Scarlet Ends Home Season With Record of 7 Triumphs in 8 Starts WIN GAME IN THIRD PERIOD Tranavitch and Gottlieb Get Touchdowns--Losers Tally on Last Play Capestro Boots Field Goal Cooke's Placement Good | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bassinet-dance-is-set-for-dec-8-dona-walton-chairman-of-debutantes.html | Bassinet Dance Is Set for Dec. 8; Dona Walton Chairman of Debutantes for the Chapin Nursery Dinner Event | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ccny-evening-prevails.html | C.C.N.Y. Evening Prevails | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/high-loan-volume-made-on-homes-bank-board-states-1938-total.html | HIGH LOAN VOLUME MADE ON HOMES; Bank Board States 1938 Total Exceeded 17 Billions for Urban Dwellings | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/close-watch-kept-on-the-course-of-business-federal-experts-are.html | CLOSE WATCH KEPT ON THE COURSE OF BUSINESS; Federal Experts Are Inclined to Cling To the Side of Caution During War The Indices Mount Raw-Material Purchases Ship Ban Acts as a Brake Big Question Marks Attitude of Congress A Puzzling Picture | True | By Delbert Clark | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/juan-riano-is-dead-exspanish-envoy-ambassador-to-us-191326-who.html | JUAN RIANO IS DEAD; EX-SPANISH ENVOY; Ambassador to U.S., 1913-26, Who Became Citizen After His Retirement, Was 74 WAS FIRST TO HOLD RANK Descendant of Noble Families Once Dean of Corps Here-- Entered Service in 1886 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/berlin-trend-continues-bullish.html | Berlin Trend Continues Bullish | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/syracuse-victor-over-colgate-70-touchdown-by-canale-crowns-77yard.html | SYRACUSE VICTOR OVER COLGATE, 7-0; Touchdown by Canale Crowns 77-Yard March in Fourth-- Raiders Hammer at Goal SYRACUSE WINNER OVER COLGATE, 7-0 Raiders Fail Near Goal Losers' Passers Harried Delay on the Kick | True | By Lincoln A. Werden Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/vpi-defeats-virginia-registers-in-first-and-final-periods-to.html | V.P.I. DEFEATS VIRGINIA; Registers in First and Final Periods to Triumph, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/west-point-festivities-armypenn-state-game-and-the-cadet-hop.html | West Point Festivities; Army-Penn State Game and the Cadet Hop Feature Week-End | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/dance-planned-for-boys-club-gay-thirties-dinner-event-to-be-on-dec.html | Dance Planned For Boys' Club; 'Gay Thirties' Dinner Event to Be on Dec. 6--Mrs. Jarvis Cromwell Is Chairman | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hurricane-timber-brings-rich-yield-new-england-salvage-program.html | HURRICANE TIMBER BRINGS RICH YIELD; New England Salvage Program Brings Sale of 600,000,000 Feet for $14,400,000 DUMPING AVOIDED IN PLAN Objectives Summarized | True | By F. Lauriston Bullard | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/attaches-reporting-on-war-army-and-navy-representatives-abroad-keep.html | ATTACHES REPORTING ON WAR; Army and Navy Representatives Abroad Keep Government Posted on New Developments | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/brown-vanquishes-connecticut-410-blount-and-detwiler-star-as-bruins.html | BROWN VANQUISHES CONNECTICUT, 41-0; Blount and Detwiler Star as Bruins Stage Touchdown Parade at Providence Play Goes 37 Yards Threat in Final Quarter | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/3-ships-chartered-by-black-diamond-freighters-of-foreign-registry.html | 3 SHIPS CHARTERED BY BLACK DIAMOND; Freighters of Foreign Registry to Replace Vessels Forced Out by Neutrality Act 2 DANISH AND 1 ITALIAN Line Expects a Full Roster of 8 or 10 Ships for Europe Trade by End of Week To Offer Ships for Charter Roosevelt Has New Berth Four Vessels to Be Withdrawn | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/south-australia-leads-paces-the-victoria-cricketers-queensland-team.html | SOUTH AUSTRALIA LEADS; Paces the Victoria Cricketers --Queensland Team Ahead | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rediscovered-art.html | REDISCOVERED ART | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/british-living-cost-up-25-in-month-sugar-tax-accounts-for-most-of.html | BRITISH LIVING COST UP 2.5% IN MONTH; Sugar Tax Accounts for Most of Rise--Bacon and Eggs Much More Expensive NAZIS REAP BIG ROOT CROP Enough Potatoes and Beets Harvested to Last Through Winter, Berlin Reports | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/450-pennies-paid-for-courtship.html | 450 Pennies Paid for Courtship | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-prize-at-vermont-gift-permits-history-award-by-university-for.html | New Prize at Vermont; Gift Permits History Award by University for Five Years | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/child-to-begum-m-mir-khan.html | Child to Begum M. Mir Khan | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/warns-rochester-of-food-stamp-end-if-banks-levy-fee-head-of-fscc.html | WARNS ROCHESTER OF FOOD STAMP END IF BANKS LEVY FEE; Head of FSCC Tells Clearing House Group Service Charge Will Hit Small Grocer ALSO CUT AID TO NEEDY Grocers Move Quickly to Save System as Bankers' Leader Says Decision Will Stand Says Levy Hits Small Grocer Transaction Tax Imposed" WARNS ROCHESTER FOOD PLAN MAY END Cooperation Offer Quoted Bankers' Spokesman Is Firm Mead Appeals to Bankers | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/uncle-sams-odd-jobs.html | UNCLE SAM'S ODD JOBS | True | Horydezak | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/developers-seek-new-home-tracts-land-bought-in-valley-stream-and.html | DEVELOPERS SEEK NEW HOME TRACTS; Land Bought in Valley Stream and Kew Gardens for HomeBuilding in Spring Opening New Groups DEVELOPERS SEEK NEW HOME TRACTS Home Buying Brisk | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hunter-will-observe-annual-alumnae-day-wide-program-is-prepared-for.html | Hunter Will Observe Annual Alumnae Day; Wide Program Is Prepared for Next Wednesday | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-junior-college-busy-in-new-london-coed-school-has-118-students.html | New Junior College Busy in New London; Co-Ed School Has 118 Students in Semi-Pro Fields | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/advises-caution-in-city-spending-broker-holds-many-projects-must-be.html | ADVISES CAUTION IN CITY SPENDING; Broker Holds Many Projects Must Be Deferred Until More Favorable Time | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/building-a-small-garden-pool-with-a-drip-rock-plan-of-one-worker.html | Building a Small Garden Pool With a 'Drip Rock'; Plan of One Worker Proves Both Inexpensive and Simple to Execute Making a Waterfall | True | By Anabel Parker McCannjessie Tarbox Beals | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/fieldston-winner-at-soccer.html | Fieldston Winner at Soccer | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/herschel-v-bowman-member-of-illinois-state-coal-commission-dies-at.html | HERSCHEL V. BOWMAN; Member of Illinois State Coal Commission Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/latest-books-received-latest-books-received-latest-books.html | Latest Books Received; Latest Books Received Latest Books | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/test-due-on-prices-in-dry-goods-market-big-retailers-reported.html | TEST DUE ON PRICES IN DRY GOODS MARKET; Big Retailers Reported Buying Mostly for Current Needs | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/college-group-to-hold-dance.html | College Group to Hold Dance | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wayne-blanks-buffalo-200.html | Wayne Blanks Buffalo, 20-0 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/dimaggio-wedding-today.html | DiMaggio Wedding Today | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/a-maryland-house.html | A Maryland House | True | By H.i. Brock | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bat-battalinos-father-dies.html | Bat Battalino's Father Dies | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/low-countries-a-buffer-in-barrier-state.html | LOW COUNTRIES A BUFFER; IN BARRIER STATE | True | By T.h. Thomas | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/murray-backs-third-term-montana-senator-says-he-thinks-the-country.html | MURRAY BACKS THIRD TERM; Montana Senator Says He Thinks the Country Wants It | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/1200-guardsmen-in-peekskill-area-107th-infantry-102d-engineers-27th.html | 1,200 GUARDSMEN IN PEEKSKILL AREA; 107th Infantry, 102d Engineers, 27th Division MilitaryPolice Resume TrainingWORK STARTED ON RANGEMusketry Problems and NightMarch Start Program forCamp Smith Week-End | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/art-and-public-interest-afterthoughts-on-the-growing-response-to.html | ART AND PUBLIC INTEREST; Afterthoughts on the Growing Response To Creative Work in This Country | True | By Ruth Green Harris | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/miss-sarah-johnston-will-be-wed-in-april-descendant-of-charles.html | Miss Sarah Johnston Will Be Wed in April; Descendant of Charles Carroll Fiancee of B.W. Trafford Jr. | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/allows-erie-to-drop-line-court-permits-trustees-to-end-northern-of.html | ALLOWS ERIE TO DROP LINE; Court Permits Trustees to End Northern of New Jersey Lease | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/debutantes-give-help-to-a-recital-emanuel-feuermann-will-play-on.html | Debutantes Give Help to a Recital; Emanuel Feuermann Will Play On Wednesday in Behalf of The Lenox Hill Assn. | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/paris-news-normal-feminine-styles-return-swirled-curls-surah-hats.html | Paris News; Normal Feminine Styles Return Swirled Curls Surah Hats Slogan Pins | True | By Kathleen Cannell By Wireless From Paris | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/army-uniform-changed-olive-drab-restored-and-coat-will-have-bellows.html | ARMY UNIFORM CHANGED; Olive Drab Restored and Coat Will Have Bellows Back | True | Special to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/pleasantries-in-passing.html | PLEASANTRIES IN PASSING | True | By B.r. Crisler | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/baylor-beats-centenary-nelson-and-parks-combine-to-account-for.html | BAYLOR BEATS CENTENARY; Nelson and Parks Combine to Account for Triumph, 13-6 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/egypt-pledges-aid-to-britain.html | Egypt Pledges Aid to Britain | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/pulido-captures-shoot-leads-field-at-new-york-ac-traps-with-card-of.html | PULIDO CAPTURES SHOOT; Leads Field at New York A.C. Traps With Card of 96 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/war-puts-strain-on-neutral-eire-disruption-of-her-normal-trade-with.html | WAR PUTS STRAIN ON NEUTRAL EIRE; Disruption of Her Normal Trade With Britain Causes Drop in National Revenue | True | By Hugh Smith Wireless To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rabbi-niemirower-of-rumania-is-dead-jewish-representative-in-the.html | RABBI NIEMIROWER OF RUMANIA IS DEAD; Jewish Representative in the Senate Caused Abandonment of the Oath, More Judaica WAS AN ARDENT ZIONIST Urged Jews' Participation in National Fetes--Decorated by Carol on 60th Birthday Made Rabbi of Jassy in 1896 Honored by King Carol | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/a-patrician-in-republican-spain-constancia-de-la-moras-moving.html | A Patrician in Republican Spain; Constancia de la Mora's Moving Autobiography Bridges the Contrasting Worlds of Aristocracy and Democracy Republican Spain | True | By Rose Feld | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/main-street-is-holiday-host-naturalized-new-yorkers-go-home-for-big.html | 'MAIN STREET IS HOLIDAY HOST; 'Naturalized' New Yorkers Go Home for Big Time On Thanksgiving | True | By John Markland | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/state-cio-backs-roosevelt-3d-term-says-his-record-deserves-it-clash.html | STATE C.I.O. BACKS ROOSEVELT 3D TERM; Says His Record Deserves it-- Clash of Communists and Foes Marks Session | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/13000-for-saddle-horse.html | $13,000 for Saddle Horse | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mississippi-state-triumphs.html | Mississippi State Triumphs | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-jersey-atlantic-city-plans-gala-thanksgiving-laconia-ski-plans.html | NEW JERSEY; Atlantic City Plans Gala Thanksgiving LACONIA SKI PLANS WARRENTON MEETS | True | Special to THE NEW YORK TIMES.Charles Curtis Munz | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/marquette-victor-2219-triumphs-over-texas-tech-on-drive-in-last.html | MARQUETTE VICTOR, 22-19; Triumphs Over Texas Tech on Drive in Last Half | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rope-rescue-marks-rooming-house-fire-fireman-swung-in-window-to-aid.html | ROPE RESCUE MARKS ROOMING HOUSE FIRE; Fireman Swung in Window to Aid Victim--3 Others Saved | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/notes-for-the-traveler-wild-boars-hunted-on-catalina-island-ruins.html | NOTES FOR THE TRAVELER; Wild Boars Hunted on Catalina Island-- Ruins in Yucatan--On Wake Island AMID YUCATAN RUINS By Plane and Ship, Travelers Seek Out Mayan Cities BATHTUB GARDENS Vegetables Grow in Chemical Tanks on Wake Island A TRAVEL MISCELLANY Concerning the Silver Meteor and Caribbean Trips GAME IN SHELTER BELT | True | By Diana Rice | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/events-today.html | EVENTS TODAY | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/davidson-routs-erskine-326.html | Davidson Routs Erskine, 32-6 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/writing-for-the-group-in-which-mr-ardrey-explains-a-mode-of-unit.html | WRITING FOR THE GROUP; In Which Mr. Ardrey Explains a Mode of Unit Theatre Life | True | By Robert Ardreyvandamm | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/clemson-in-front-216-conquers-southwestern-eleven-before-5000-in.html | CLEMSON IN FRONT, 21-6; Conquers Southwestern Eleven Before 5,000 in Drizzle | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/more-czechs-shot-three-executed-for-act-of-violence-against-a.html | MORE CZECHS SHOT; Three Executed for 'Act of Violence Against a German,' Nazis Say DISORDER SEEN SPREADING Riots in Country Reported-- President Hacha, Said to Be Prisoner, Urges Peace Agitators Are Blamed NAZIS PUT PRAGUE UNDER ARMY RULE Students and Professor Seized Expelled From Czech Party German Sentries Reduced Explains Martial Law Order Nazis Warn Demonstrators News Kept From Germans Hacha Called Prisoner YUGOSLAVS ARE AROUSED Demonstrations of Sympathy for Czechs Held in Belgrade | | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bandits-take-mail-bags-no-money-in-pouches-seized-in-missouri.html | BANDITS TAKE MAIL BAGS; No Money in Pouches Seized in Missouri Hold-Up | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bar-group-weighs-levy-case.html | Bar Group Weighs Levy Case | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bondholders-win-suit-cordoba-argentina-consents-to-judgment-on-7s.html | BONDHOLDERS WIN SUIT; Cordoba, Argentina, Consents to Judgment on 7s Due in '37 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/fuehrerprinzip.html | 'Fuehrerprinzip' | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/teacher-oustings-upheld-states-acting-school-head-dismisses-four.html | TEACHER OUSTINGS UPHELD; State's Acting School Head Dismisses Four Appeals | True | Special to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/world-amity-seen-in-language-study-dr-loomis-says-schools-have.html | WORLD AMITY SEEN IN LANGUAGE STUDY; Dr. Loomis Says Schools Have Chance to Improve Relations | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/shortage-of-copper-as-a-result-of-european-war-held-unlikely.html | Shortage of Copper as a Result Of European War Held Unlikely; Non-British Producers Have Difficulty in Disposing of Output--Danger of Drop in Prices Feared in Trade | True | By J.h. Carmical | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/city-will-enlarge-wpa-music-series-excerpts-from-wagners-ring-cycle.html | CITY WILL ENLARGE WPA MUSIC SERIES; Excerpts From Wagner's Ring Cycle to Be Presented in 3 December Concerts 50 PROGRAMS ON SUNDAY Morris Announces Plans of Mayor to Bring Work of Masters to the People | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bishop-brown-dies-in-portland-ore-methodist-clergyman-born-in-new.html | BISHOP BROWN DIES IN PORTLAND, ORE.; Methodist Clergyman, Born in New York, Left Chattanooga Nov. 7 for Northwest Post HONORED BY SYRACUSE A Director of Epworth League, and Member of General Conference 4 Terms Held Pastorates Up-State | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/uncle-sam-to-listen-for-pirates.html | UNCLE SAM TO LISTEN FOR 'PIRATES' | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/olive-smith-to-be-wed-senior-at-smith-college-fiancee-of-geoffrey-d.html | Olive Smith to Be Wed; Senior at Smith College Fiancee of Geoffrey D. Roberts | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/syndicate-buys-jersey-acreage-operators-acquire-large-plot-near.html | SYNDICATE BUYS JERSEY ACREAGE; Operators Acquire Large Plot Near Paramus for Home Development Deal in Bernardsville Buying in Bergen County SYNDICATE BUYS JERSEY ACREAGE | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/interpretation-of-oscillograph-tracings-provides-an-unusual-career.html | Interpretation of Oscillograph Tracings Provides an Unusual Career for Woman; Scope Is Nation-wide Significance of "Wiggles" | True | By Elizabeth la Hines | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-3-no-title-passengers-killed-on-deck-by-second-some-time.html | Article 3 -- No Title; Passengers Killed on Deck by Second, Some Time After First, They Declare TROUBLE WITH LIFEBOATS Rapid Listing Prevented Use of Those on One Side, Forcing Many to Leap | True | Special Cable to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/enemy-of-all-armies.html | ENEMY OF ALL ARMIES | True | By Samuel T. Williamson | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/social-notes-in-new-york-and-elsewhere-long-island.html | Social Notes in New York and Elsewhere; LONG ISLAND | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/pius-xii-militant-for-peace-the-new-pontiff-reveals-the-cast-of-his.html | PIUS XII: MILITANT FOR PEACE; The new Pontiff reveals the cast of his mind in an encyclical against war. | True | By Herbert L. Matthews Rome. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/cyclists-life-saved-prompt-action-of-police-in-using-tourniquet.html | CYCLIST'S LIFE SAVED; Prompt Action of Police in Using Tourniquet Receives Praise | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/asides-of-the-opera-and-concert-world-metropolitan-hopes-italians.html | ASIDES OF THE OPERA AND CONCERT WORLD; Metropolitan Hopes Italians Will Be Released--Rehearsals Under Way | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/tea-dance-to-assist-italian-legion-work.html | Tea Dance to Assist Italian Legion Work | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/british-take-mail-from-us-vessels-on-war-duty-in-britain.html | BRITISH TAKE MAIL FROM U.S. VESSELS; ON WAR DUTY IN BRITAIN | True | Special to THE NEW YORK TIMES.Times Wide World, passed by British Censor | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/miss-jeannette-dorland-becomes-the-bride-of-reed-bonney-in-glen.html | Miss Jeannette Dorland Becomes the Bride Of Reed Bonney in Glen Ridge Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/sports-of-the-times-the-battle-in-the-bowl-no-kick-on-this-play-up.html | Sports of the Times; The Battle in the Bowl No Kick on This Play Up in the Air | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ye-olde-english-faire-to-aid-victoria-home-arranged-for-dec-67-and.html | Ye Olde English Faire, to Aid Victoria Home, Arranged for Dec. 6,7 and 8 by State Group; Marquis of Lothian Is Among Sponsors for Benefit Planned by Daughters of British Empire | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/fcc-hangs-up-an-amber-light-telecasts-and-the-public-are.html | FCC HANGS UP AN AMBER LIGHT; Telecasts and the Public Are Safeguarded Sponsorship Not Prohibited Danger of Being Premature | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/free-speech-rodeos-at-columbus-circle-and-union-square-the-right-to.html | FREE SPEECH RODEOS; At Columbus Circle and Union Square the right to air an opinion on any subject receives nightly exercise. FREE SPEECH RODEOS | True | By Milton Bracker | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bucknell-victor-253-downs-muhlenberg-eleven-klick-pacing-attack.html | BUCKNELL VICTOR, 25-3; Downs Muhlenberg Eleven, Klick Pacing Attack | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-foreign-policy-war-talks-for-native-consumption-broadcasters.html | NEW FOREIGN POLICY; War Talks for Native Consumption' Broadcasters Here Let Them Go By Queen Not Rebroadcast Dodging the Propaganda | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/harvards-offices-now-centralized-all-executive-units-massed-in.html | Harvard's Offices Now Centralized; All Executive Units Massed in Massachusetts Hall, Within the Yard Officials in New Quarters New Dean's Post Created | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/news-seminars-go-on-latinamerican-affairs-will-be-weeks-topic-in.html | News Seminars Go On; Latin-American Affairs Will Be Week's Topic in New Jersey | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/boston-on-the-wire-the-back-bay-and-environs-see-key-largo-and.html | BOSTON ON THE WIRE; The Back Bay and Environs See 'Key Largo' and 'DuBarry Was a Lady' | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rensselaer-plays-a-tie-eleven-finishes-even-at-7all-with.html | RENSSELAER PLAYS A TIE; Eleven Finishes Even at 7-All With Massachusetts State | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/michigan-state-ties-indiana-77-spartans-gain-jump-on-rivals-when.html | MICHIGAN STATE TIES INDIANA, 7-7; Spartans Gain Jump on Rivals When Amon Scores in the First Period Tricky Laterals Backfire Brooks Gains 26 Yards | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/colony-capers-enlisting-aides-benefit-chairman.html | 'Colony Capers' Enlisting Aides; BENEFIT CHAIRMAN | True | Photo by Bachrach | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/four-hurt-running-to-spectacular-fire-bronxville-blaze-ties-up.html | FOUR HURT RUNNING TO SPECTACULAR FIRE; Bronxville Blaze Ties Up Traffic on Bronx River Parkway | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/in-the-south-american-hinterland.html | In the South American Hinterland | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/delay-germans-at-border-immigration-men-require-first-a-canadian.html | DELAY GERMANS AT BORDER; Immigration Men Require First a Canadian 'Clearance' | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/in-re-jaccuse.html | IN RE 'J'ACCUSE' | True | KIRK BOND. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/isaac-fuld-inventor-of-ouija-board-dies-first-used-it-in-1892-30.html | ISAAC FULD, INVENTOR OF OUIJA BOARD, DIES; First Used It in 1892, 30 Years Before It Became Popular | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bronx-deals-closed-four-new-dwellings-purchased-in-pelham-parkway.html | BRONX DEALS CLOSED; Four New Dwellings Purchased in Pelham Parkway Area | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ad-mackintoshes-have-son.html | A.D. Mackintoshes Have Son | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/france-calls-1939-class-first-section-to-report-nov-27-for-two.html | FRANCE CALLS 1939 CLASS; First Section to Report Nov. 27 for Two Years' Army Service | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/old-alamo-restored-a-museum-and-cenotaph-are-expected-to-draw-more.html | OLD ALAMO RESTORED; A Museum and Cenotaph Are Expected to Draw More Visitors to Texas Shrine | True | By Charles Curtis Munz | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/miss-mm-cosenza-bride-married-in-rockville-centre-to-joseph-james.html | Miss M.M. Cosenza Bride; Married in Rockville Centre to Joseph James Delfiausse | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/germany-renews-ship-list-warning-notice-served-in-press-and-by.html | GERMANY RENEWS 'SHIP LIST' WARNING; Notice Served in Press and by Broadcast on Arming of Merchantmen BLAME LAID TO LONDON Ships' Reported Escape From U-Boats by 'Use of Guns' Said to Prove Them War Craft Warning' Given in Broadcast GERMAN CREWS INTERNED British Take Men From Scuttled and Captured Ships Loss of Norwegians Disclosed Identify the Admiral Scheer | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/netherlands-shows-relaxing-of-tension-gasoline-is-again-allowed-for.html | NETHERLANDS SHOWS RELAXING OF TENSION; Gasoline Is Again Allowed for Sunday Automobile Trips | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lowcast-homes-sold-100-deals-from-plans-closed-in-staten-island.html | LOW-CAST HOMES SOLD; 100 Deals From Plans Closed in Staten Island Project | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/schools-seeking-better-speech-programs-revised-to-correct-defects.html | Schools Seeking Better Speech; Programs Revised to Correct Defects Found in Half of Secondary Pupils Speech Teachers Too Few New Devices Are Adopted Some Repercussion Heard | True | By Benjamin Fine | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/kierkegaard-and-christianity.html | Kierkegaard and Christianity | True | By Padraic Colum | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/35454-paid-for-art-sale-of-whitridge-property-nets-20877-at-last.html | $35,454 PAID FOR ART; Sale of Whitridge Property Nets $20,877 at Last Session | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/entirely-a-laughing-matter-garbos-nimotchka-being-as-witty-as-they.html | ENTIRELY A LAUGHING MATTER; Garbo's 'Nimotchka,' Being as Witty as They Come, Brings Up The Problem of Hearing a Comedy Over an Audience's Mirth Reviews in Brief | True | By Frank S. Nugent | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/packer-gets-nlrb-order-firm-at-north-bergen-nj-told-to-end-alleged.html | PACKER GETS NLRB ORDER; Firm at North Bergen, N.J., Told to End Alleged Interference | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/emulate-puritans-nation-is-urged-they-were-indomitable-in-a-world.html | EMULATE PURITANS, NATION IS URGED; They Were Indomitable in a World Peopled by Savages, Rabbi Says in Sermon POPE'S ENCYCLICAL HAILED It is Interpreted in Part as Warning to Father Coughlin and His Followers Lesson of the Encyclical Symbol of Democracy" | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/frank-shields.html | FRANK SHIELDS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gets-geological-medal-sir-arthur-smithwoodward-is-hayden-award.html | GETS GEOLOGICAL MEDAL; Sir Arthur Smith-Woodward Is Hayden Award Choice | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/its-not-a-fake-war-that-europe-is-fighting-some-5000000-men.html | IT'S NOT A FAKE WAR THAT EUROPE IS FIGHTING; Some 5,000,000 Men Awaiting Word to Battle While Economic Forces Are Working Slowly But Surely WINTER SEASON NOW A FACTOR Herr Hitler's Risks A Nice Calculation Delay by the Allies Submarines and Airplanes | True | By Edwin L. James | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ethel-durant-is-wed-to-david-v-easton-daughter-of-philosopher-is-a.html | Ethel Durant Is Wed To David V. Easton; Daughter of Philosopher Is a Bride in Riverside Church | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/jefferson-beaten-by-tilden-13-to-0-experiences-first-defeat-of-fall.html | JEFFERSON BEATEN BY TILDEN, 13 TO 0; Experiences First Defeat of Fall as Guidice Excels for Opponents MANUAL DOWNS HAMILTON Kostakos's Passes Pave Way for Three Touchdowns in Team's Victory, 19-0 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/benes-sees-signal-in-czech-killings-leader-in-exile-says-murder-of.html | BENES SEES SIGNAL IN CZECH KILLINGS; Leader in Exile Says 'Murder' of Students Will Inflame Opinion of His Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mr-kobers-safaris-in-america.html | Mr. Kober's Safaris in America | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bird-show-terror-silences-starling-australian-magpie-in-next-cage.html | BIRD SHOW TERROR SILENCES STARLING; Australian Magpie in Next Cage Casts Spell of Gloom on Tiny Warbler CURE FOUND IN MOVING Green-Winged Songster Again Merry-- Fanciers Exhibit 700 Feathered Pets | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/coast-ships-ready-to-resume-service-longshoremens-strike-ended-new.html | COAST SHIPS READY TO RESUME SERVICE; Longshoremen's Strike Ended, New Schedules Are Set by Operators of Lines CONCILIATOR IS PRAISED Both Sides Give Credit to Tom M. Firm, Who Helped Settle Costly Dispute | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/popes-solicitude-heartens-negroes-both-catholic-and-noncatholic.html | POPE'S SOLICITUDE HEARTENS NEGROES; Both Catholic and Non-Catholic Leaders in America Praise Encyclical on Welfare AID TO TOLERANCE SEEN Better Race Relations Looked For--16 Present Views in Publication Here | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/churchills-zeal-it-seems-at-times-to-outdo-his-accuracy-why-no.html | Churchill's Zeal; It Seems, at Times, to Outdo His Accuracy Why No 'Great' Teachers? Emphasis on Training and Ignoring of Ability Is Blamed Emporia, Home of the Sage, Profaned in Reminiscence China's Complacency Refusal to Face Facts Viewed as Menace to Future The Hapless Balts Not Germans, They Are Seen In Desperate Plight Father of Daughters Reminiscence of Silas Brownell-- Also Old Wall Street Nothing New, It Seems Even Priscilla's Adjuration Was Plagiary, It Appears Task for the Churches | | HYACINTHE RINGROSE.R.C. O'BRIEN.JOHN K. WRIGHT.WILLIAM F. CLARK.L.H.W.ARCHIBALD W. McEWAN.ARTHUR ELLIOT SPROUL.EDMUND K. GOLDSBOROUGH. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/garner-hunts-deer-but-boom-goes-on-along-the-garner-front.html | GARNER HUNTS DEER BUT BOOM GOES ON; ALONG THE GARNER FRONT | | By Walter C. Hornaday | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/to-avoid-production-shift.html | To Avoid Production Shift | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/braves-fire-for-football-tickets.html | Braves Fire for Football Tickets | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hobart-stops-rochester-gains-edge-in-52yearold-series-with-230.html | HOBART STOPS ROCHESTER; Gains Edge in 52-Year-Old Series With 23-0 Victory | | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/says-spain-bars-deal-for-refugees-return-prieto-reports-rejection.html | SAYS SPAIN BARS DEAL FOR REFUGEES' RETURN; Prieto Reports Rejection of Bid to Surrender Treasure | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/landers-wylie-tie-in-shoot.html | Landers, Wylie Tie in Shoot | True | Special to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/baldwin-to-lead-council-minority-reported-choice-of-at-least-5-of-7.html | BALDWIN TO LEAD COUNCIL MINORITY; Reported Choice of at Least 5 of 7 Non-Democratic Members of New Body WILL REFUSE EXTRA $2,500 Part of Economy Program-- Cashmore Says Majority Will Not Balk Selection | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/talk-on-poland-for-awa.html | Talk on Poland for A.W.A. | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/incidents-in-european-conflict-publicity-cure-for-drunkards-riot.html | Incidents in European Conflict; Publicity Cure for Drunkards Riot for Right to Fight Blackout Stroll" Is New Dance | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/22-pistol-kills-bear-idaho-woman-returns-with-carcass-after-a-motor.html | 22 PISTOL KILLS BEAR; Idaho Woman Returns With Carcass After a Motor Ride | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/georgetown-wins-from-nyu-140-hoyas-playing-alertly-close-season.html | GEORGETOWN WINS FROM N.Y.U., 14-0; Hoyas, Playing Alertly, Close Season Without Setback-- Unbeaten for Two Years Defense Speaks for Itself Hesitate to Touch Ball GEORGETOWN STOPS N.Y.U. BY 14 TO 0 Moves to the Sideline Heyas Play Safely Gheeas Is Injured Georgetown-N.Y.U. Statistics | True | By Louis Effrat | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/long-pass-in-closings-minutes-helps-army-tie-penn-state-at-michie.html | Long Pass in Closings Minutes Helps Army Tie Penn State at Michie Stadium; RALLY BY CADETS GAINS 14-14 DRAW Hatch's Pass to Heffner for 41-Yard Advance Leads to Tying Touchdown ICKES RUNS 60 TO TALLY Kniaz Steals Pass for First Penn State Score--Army Cashes Blocked Kick Army Substitutes Freely Second Period Scoreless | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/150-are-appointed-to-direct-census-area-managers-and-assistants-are.html | 150 ARE APPOINTED TO DIRECT CENSUS; Area Managers and Assistants Are Assigned | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/66yard-run-topples-tcu-by-25-to-19-davis-gives-texas-thrilling.html | 66-YARD RUN TOPPLES T.C.U. BY 25 TO 19; Davis Gives Texas Thrilling Victory on Muddy Gridiron | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/plans-to-issue-stock.html | Plans to Issue Stock | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/michigan-checks-penns-bid-1917-harmon-goes-over-twice-in-a.html | MICHIGAN CHECKS PENN'S BID, 19-17; Harmon Goes Over Twice in a Brilliant Exhibition to Pace Wolverines Harmon Versatile Back Michigan Victor Over Penn, 19-17, Harmon Making Two Touchdowns No Count Across Field Penn Stages Parade Battle Around Goal Posts | True | By Roscoe McGowen Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/news-of-markets-in-european-cities-firmness-evident-in-british.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firmness Evident in British Money Rates Since the Bill Announcement by Treasury AMSTERDAM PRICES EASE Bullish Trend Continues on Berlin Boerse-- Principal Issues Gain Up to 2% | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/television-ball-to-help-center-lends-aid-to-dance.html | Television Ball To Help Center; LENDS AID TO DANCE | True | Delar | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/turks-arrest-7-germans-one-woman-is-included-in-group-accused-of.html | TURKS ARREST 7 GERMANS; One Woman Is Included in Group Accused of Espionage | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/toronto-skaters-blank-red-wings-leafs-gain-30-decision-and-capture.html | TORONTO SKATERS BLANK RED WINGS; Leafs Gain 3-0 Decision and Capture League Lead | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/women-voters-to-make-study-of-tax-trends-project-of-league-will.html | Women Voters To Make Study of Tax Trends; Project of League Will Take In Federal, State and Local Systems | True | By Anne Petersen | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mark-golden-wedding-in-air.html | Mark Golden Wedding in Air | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/maracaibo-oil-town.html | Maracaibo Oil Town | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/child-handicraft-exhibited.html | Child Handicraft Exhibited | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/helen-g-shepard-will-be-married-brookline-girl-is-affianced-to.html | Helen G. Shepard Will Be Married; Brookline Girl Is Affianced to Lieut. James D. Taylor 3d of the U.S.S Texas | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/play-to-assist-welfare-performance-on-dec-5-will-be-a-benefit-for.html | Play to Assist Welfare; Performance on Dec. 5 Will Be a Benefit for Ethical Culture | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/chinese-front-attack-on-pakhoi-russian-agreement.html | Chinese Front; Attack on Pakhoi Russian Agreement? | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/henry-hopper-dead-expolice-chief-96-head-of-newark-department-16.html | HENRY HOPPER DEAD; EX-POLICE CHIEF, 96; Head of Newark Department 16 Years--Civil War Veteran | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gertrude-ganschow-wed-newark-nj-girl-is-married-to-dr-gilbert-k.html | Gertrude Ganschow Wed; Newark, N.J., Girl Is Married to Dr. Gilbert K. Garretson | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/landorwater-rip-tide-is-impressive-in-field-trial-triumph-on-long.html | Landorwater Rip Tide Is Impressive in Field Trial Triumph on Long Island; C.A. SMITH'S ENTRY TAKES FIELD STAKE Landorwater Rip Tide Victor in Derby for Chesapeakes as Quogue Meet Opens BARNEGAT CORK IS SECOND Noted Gunnar II Unplaced in Severe Test-- Skipjack II Captures Novice Trial Lazear and Fitzgerald Judge Woodward Handles Runner-up | True | By Henry R. Ilsley Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/french-perfect-plan-for-water-defenses-low-terrain-would-be-flooded.html | FRENCH PERFECT PLAN FOR WATER DEFENSES; Low Terrain Would Be Flooded to Impede Army on Wheels | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mr-thurber-looses-his-dogs-of-war.html | Mr. Thurber Looses His Dogs of War | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/essays-in-biology-by-professor-wheeler.html | Essays in Biology by Professor Wheeler | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/12-bike-teams-await-start-garden-bike-grind-begins-tomorrow-twelve.html | 12 Bike Teams Await Start; GARDEN BIKE GRIND BEGINS TOMORROW Twelve Teams to Start Riding at 9 P.M. and Continue Till Saturday at 11 OLD FAVORITES ENTERED European Contingent Is Strong Despite War--Pedens to Try for Repeat Victory Exempted by Army Sprint Series Each Day | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/blackout-days-and-nights-in-britain.html | BLACKOUT DAYS AND NIGHTS IN BRITAIN | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/frederick-w-robbert-dies-playing-bridge-executive-of-us-trust-co.html | FREDERICK W. ROBBERT DIES PLAYING BRIDGE; Executive of U.S. Trust Co. Just Completed a Hand | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/many-publishers-at-fa-stokes-rites-services-for-octogenarian-held.html | MANY PUBLISHERS AT F.A. STOKES RITES; Services for Octogenarian Held at Church of the Incarnation | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mississippi-on-top-467.html | Mississippi on Top, 46-7 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/halfstaffs-czech-flags-envoy-to-us-decries-arbitrary-execution-of.html | HALF-STAFFS CZECH FLAGS; Envoy to U.S. Decries 'Arbitrary Execution' of Students | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/shoe-price-rise-put-off-postponed-until-after-holidays-as-sales-lag.html | SHOE PRICE RISE PUT OFF; Postponed Until After Holidays as Sales Lag Here | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/plans-trade-expansion-guatemala-meeting-makes-five-proposals-to.html | PLANS TRADE EXPANSION; Guatemala Meeting Makes Five Proposals to Spur Business | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/former-nobility-assisting-plans-for-russian-ball-event-on-nov-30.html | Former Nobility Assisting Plans For Russian Ball; Event on Nov. 30 for Student Fund Also Is Being Helped By Debutante Group Lace Is Fashion Theme Special Program Planned The Dance Committee Former Nobility Aids Russian Ball | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/cornell-team-ties-00-lightweights-play-to-a-draw-against-rutgers.html | CORNELL TEAM TIES, 0-0; Lightweights Play to a Draw Against Rutgers Rivals | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wholesale-orders-on-apparel-decline-easing-due-to-stores-efforts-to.html | WHOLESALE ORDERS ON APPAREL DECLINE; Easing Due to Stores' Efforts to Reduce Inventories | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gorton-18-mamaroneck-7.html | Gorton 18, Mamaroneck 7 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/auto-plants-raise-pace-380000-output-seen-for-monthorders-heavy.html | AUTO PLANTS RAISE PACE; 380,000 Output Seen for Month--Orders Heavy -- Truck Sales Up By WILLIAM C. CALLAHAN Commercial Unit Sales Up | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gladys-g-koch-engaged-to-wed-brooklyn-girl-debutante-of-1936-to-be.html | Gladys G. Koch Engaged to Wed; Brooklyn Girl, Debutante of 1936, to Be Bride Next Month of Augustus S. Wittnebel | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/strike-at-store-settled-oppenheim-collins-service-employees-return.html | STRIKE AT STORE SETTLED; Oppenheim, Collins Service Employees Return Tomorrow | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/reading-clinic-used-to-help-u-of-p-men-fifty-wharton-freshmen.html | Reading Clinic Used To Help U. of P. Men; Fifty Wharton Freshmen Benefit Under New System | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/john-f-braun-dead-a-patron-of-arts-72-exphiladelphia-manufacturer-a.html | JOHN F. BRAUN DEAD; A PATRON OF ARTS, 72; Ex-Philadelphia Manufacturer, a Former Singer, Suffered Stroke | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lehigh-smothers-delaware-39-to-7-only-touchdown-for-losers-comes-in.html | LEHIGH SMOTHERS DELAWARE, 39 TO 7; Only Touchdown for Losers Comes in Last 2 Minutes | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/jefferson-memorial.html | Jefferson Memorial | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/falange-to-carry-founder-to-tomb-body-of-primo-de-rivera-to-be.html | FALANGE TO CARRY FOUNDER TO TOMB; Body of Primo de Rivera to Be Borne to Shrine of Kings in Ten-Day Cortege MARCH TO BE CONTINUOUS Homage to Martyr of Spanish Movement to Illustrate Spread of His Ideas | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/idle-rolls-swollen-by-farm-migrants-wpa-study-shows-one-to-two.html | IDLE ROLLS SWOLLEN BY FARM MIGRANTS; WPA Study Shows One to Two Million Leave Land Yearly | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/blockade-of-finns-denied-in-moscow-so-german-submarines-could-not.html | BLOCKADE OF FINNS DENIED IN MOSCOW; So German Submarines Could Not Be Helping to Enforce It, Russians Explain CHAUVINISM IS CHARGED Eight of Ships Halted on Way to U.S. Are Released From Three Nazi Ports Provocation Again Claimed Finnish Shipping Undisturbed Germans Release Ships Blockade Story Doubted Denial From Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/tufts-to-revise-premed-study-seeks-to-improve-work-and-allow-more.html | Tufts to Revise Pre-Med Study; Seeks to Improve Work and Allow More Latitude To Undergraduates | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/poll-finds-youth-gloomy-about-jobs-survey-shows-80-think-ability-no.html | POLL FINDS YOUTH GLOOMY ABOUT JOBS; Survey Shows 80% Think Ability No Longer Is Chief Asset | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rutherford-whose-career-shaped-the-new-physics-an-authoritative.html | Rutherford, Whose Career Shaped the New Physics; An Authoritative Biography of the Man Whose Influence Was Paramount in Its Development Rutherford and the New Physics | True | By Waldemar Kaempffert | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/cotton-prices-rise-4-to-9-points-in-day-foreign-and-domestic-buying.html | COTTON PRICES RISE 4 TO 9 POINTS IN DAY; Foreign and Domestic Buying Active--Bombay-New York Spread Cut 50% Overnight HEDGING OPERATIONS LIGHT Spot Quotations Average 28 Points Under Near Month on Sales of 50,000 Bales | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/a-club-for-everybody.html | A CLUB FOR EVERYBODY | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/easter-island-stamps.html | EASTER ISLAND STAMPS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/culled-from-the-drama-mailbag-john-golden-springs-to-the-defense-of.html | CULLED FROM THE DRAMA MAILBAG; John Golden Springs to The Defense of The Audience | True | JOHN GOLDEN. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/offers-antidote-for-isms.html | Offers Antidote for 'Isms' | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/american-programs-koussevitzky-to-offer-two-concerts-devoted.html | AMERICAN PROGRAMS; Koussevitzky to Offer Two Concerts Devoted Entirely to Native Works | True | By Olin Downes | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/steel-status-seen-clarified-by-talks-industrialists-found-to-have.html | STEEL STATUS SEEN CLARIFIED BY TALKS; Industrialists Found to Have Impressed TNEC With Their 'Fundamental Fairness' BAR TO PRICE RISE NOTED Scattered Increases in View Instead of the General Advance Expected | True | By Kenneth L. Austin | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lawrence-victor-against-baldwin-routs-rival-330-to-finish-with.html | LAWRENCE VICTOR AGAINST BALDWIN; Routs Rival, 33-0, to Finish With Clean Slate--Great Neck Beats Suffern | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/round-about-the-garden-little-bulbs-indoors-rubber-coats-for-trees.html | ROUND ABOUT THE GARDEN; Little" Bulbs Indoors Rubber Coats for Trees | True | By F.f. Rockwell | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/calendar-of-events-listed-for-this-week-by-womens-clubs-here-and-in.html | Calendar of Events Listed for This Week by Women's Clubs Here and in Nearby Communities | True | Arnold Constable | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/k-of-c-quintet-on-top-3231.html | K. of C. Quintet on Top, 32-31 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/50000-ecuadoreans-at-presidents-rites-cabinet-to-resign-tomorrow-to.html | 50,000 ECUADOREANS AT PRESIDENT'S RITES; Cabinet to Resign Tomorrow to Make Way for New Regime | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/luncheon-meetings-planned.html | Luncheon Meetings Planned | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lesser-known-bulbs-reward-gardener-who-experiments-pleasant.html | Lesser Known Bulbs Reward Gardener Who Experiments; Pleasant Surprises Are Promised for Spring if Hardy Flowering Types Are Put in Now Among The Daffodils and the Tulips The Early Snowflake Rainbow Colors | True | By Helen A. Hale | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mt-st-mary-triumphs-stevens-paces-28to9-victory-over-the-upsala.html | MT. ST. MARY TRIUMPHS; Stevens Paces 28-to-9 Victory Over the Upsala Team | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/triumph-of-zionism-predicted.html | Triumph of Zionism Predicted | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/believe-the-heart-and-other-recent-works-of-fiction-raymond-holdens.html | "Believe the Heart" and Other Recent Works of Fiction; Raymond Holden's Long and Lushly Detailed Novel Astutely Analyzes Feminine Psychology O. Henry Prize Stories Latest Works of Fiction A Tale of Bucharest Old Bermuda Writers' Project Latest Works of Fiction The Doctor's Journal Seed of Evil Latest Works of Fiction An Oppenheim Tale | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/evelyn-waughs-thoughts-upon-the-state-of-mexico-his-new-book.html | Evelyn Waugh's Thoughts Upon the State of Mexico; His New Book Presents a Conservative's View of What He Saw and Heard During the Summer of 1938 Mexico | True | By R.l. Martin | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/stature-of-modern-arts-proteus-the-museum-of-modern-art-presents-a.html | STATURE OF MODERN ART'S PROTEUS; The Museum of Modern Art Presents a Profile of Forty Years of Picasso's Work--What the Exhibition Discloses ALLIED ARTISTS RYDER AND NEWMAN | True | By Edward Alden Jewell | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/votes-cut-to-save-jobs-cio-union-in-american-viscose-plant-accepts.html | VOTES CUT TO SAVE JOBS; C.I.O. Union in American Viscose Plant Accepts Proposal | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/coop-cuts-cost-at-connecticut-working-their-way-through-college.html | 'Co-Op' Cuts Cost At Connecticut; WORKING THEIR WAY THROUGH COLLEGE | True | Special to THE NEW YORK TIMES.William M. Rittase | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/industry-notes-new-customs-ruling-american-sets-worlds-record.html | INDUSTRY NOTES; New Customs Ruling American Sets World's Record | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/3-bombs-rock-heart-of-london-in-blackout-but-no-one-is-hurt-irish.html | 3 Bombs Rock Heart of London in Blackout, But No One Is Hurt; Irish Extremists Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/swarthmore-forms-astronomy-group-student-interest-grows-and-unit.html | Swarthmore Forms Astronomy Group; Student Interest Grows and Unit Plans to Improve The Observatory | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/walcott-takes-decision-defeats-sheppard-in-8-rounds-at-rockland.html | WALCOTT TAKES DECISION; Defeats Sheppard in 8 Rounds at Rockland Palace | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/chile-to-develop-coal-state-will-provide-funds-for-opening-new.html | CHILE TO DEVELOP COAL; State Will Provide Funds for Opening New Operations | True | Special Cable to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/flood-of-letters-on-nlrb-pouring-in-house-investigators-receive.html | FLOOD OF LETTERS ON NLRB POURING IN; House Investigators Receive Replies to Queries on 1,100 Labor Board Cases ASKED DATA FROM 67,800 Of These 60,000 Were Litigants in 22,000 Disputes, 7,500 Police Chiefs, 300 Educators | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-mazes-of-neutrality.html | THE MAZES OF NEUTRALITY | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-classroom-building-at-bradford.html | NEW CLASSROOM BUILDING AT BRADFORD | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/alumnae-to-meet-here-communion-mass-will-mark-rally-of-catholic.html | Alumnae to Meet Here; Communion Mass Will Mark Rally Of Catholic Women | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/creighton-triumphs-47-to-0.html | Creighton Triumphs, 47 to 0 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/books-and-authors.html | Books and Authors | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lilies-grace-a-public-park-in-gardenminded-community-beautification.html | Lilies Grace a Public Park In Garden-Minded Community; Beautification Program of Maplewood, N.J., Creates Seasonal Flower Effects Against an Informal Background of Shrubbery Informal Plantings A Park Nursery Playground Project | True | By Alice L. Dustan | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/justice-butler.html | Justice Butler | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/sound-building-called-essential-bank-report-cites-danger-in.html | SOUND BUILDING CALLED ESSENTIAL; Bank Report Cites Danger in Lowering Standards With Increasing Activity | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/john-j-nyhoff-builder-and-long-advocate-of-muscle-shoals-dies.html | JOHN J. NYHOFF; Builder and Long Advocate of Muscle Shoals Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/air-school-trains-boys-courses-in-aviation-trades-given-to-3000-new.html | AIR SCHOOL TRAINS BOYS; Courses in Aviation Trades Given to 3,000 New York Youths Yearly | True | By Josephine Peretz united States Army Photo | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/richmond-rolls-on-267-extends-undefeated-record-by-subduing.html | RICHMOND ROLLS ON, 26-7; Extends Undefeated Record by Subduing Hampden-Sydney | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/3483036-earned-by-borgwarner-concerns-profit-for-9-months.html | $3,483,036 EARNED BY BORG-WARNER; Concern's Profit for 9 Months Contrasted With $1,111,462 Loss Year Before $1.49 FOR COMMON SHARE Results of Operations Listed by Other Corporations, and Figures of Comparison | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bryn-mawr-league-provides-new-courses-for-maids-and-porters-at-the.html | Bryn Mawr League Provides New Courses For Maids and Porters at the College | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/czech-show-to-prove-nation-lives-in-art-exhibition-will-open.html | CZECH SHOW TO PROVE NATION 'LIVES IN ART'; Exhibition Will Open Saturday --Mrs. Roosevelt a Sponsor | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ucla-engages-in-scoreless-draw-reaches-santa-claras-4-in-last.html | U.C.L.A. ENGAGES IN SCORELESS DRAW; Reaches Santa Clara's 4 in Last Minute, Then a Field Goal Attempt Fails 50,000 WATCH THE GAME Broncos Are Inside Rival 10 Twice--Bruins Have Edge in First Downs, 12 to 11 Effort Falls Short Aerial Game Smothered | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/parley-on-refugees-called.html | Parley on Refugees Called | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/will-hear-dulles-tomorrow.html | Will Hear Dulles Tomorrow | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/florida-sets-its-glittering-stage-for-winter-crowds-florida-plans-a.html | FLORIDA SETS ITS GLITTERING STAGE FOR WINTER CROWDS; FLORIDA PLANS A LIVELY SEASON Anticipating a Record Throng, Many New Hotels and Amusement Centers Have sprung Up, and Sports Programs Expanded On the "Gold Coast" Private Enterprises On Miami Program Toll-Free Bridge | True | By Harris G. Sims | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/crude-oil-stocks-lower-decrease-of-957000-barrels-in-week-to-nov-11.html | CRUDE OIL STOCKS LOWER; Decrease of 957,000 Barrels in Week to Nov. 11 Reported | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/radio-suit-is-allowed-coast-court-holds-columbia-in-interstate.html | RADIO SUIT IS ALLOWED; Coast Court Holds Columbia in Interstate Commerce | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ballet-novelties.html | BALLET NOVELTIES | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/sewanee-defeats-citadel.html | Sewanee Defeats Citadel | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/fifth-in-row-taken-by-boston-college-ananis-excels-as-eagles-down.html | FIFTH IN ROW TAKEN BY BOSTON COLLEGE; Ananis Excels as Eagles Down Boston University, 19-0 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/warchanged-germany-seen-by-the-traveler-trains-carry-civilians.html | WAR-CHANGED GERMANY SEEN BY THE TRAVELER; Trains Carry Civilians Again, but Cars And Passengers Reflect the Times The Reich Is Living Through Appeals for Tourists Linenless Tables Little Food Aboard A Case of Jamming At End of the Ride | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/four-engagements-of-interest-in-north-and-south-made-known.html | Four Engagements of Interest In North and South Made Known; Betrothals Announced of Misses Lucille Fawcett, Katharine Dutcher, Ann Smith and Clare Cook Cook--Gardner Dutcher--Knowles Fawcett--Sinclair Smith--Beaudry | True | KesslerePhoto by Bachrachmiss Ann Smith. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/amsterdam-session-dull.html | Amsterdam Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/in-russian-charity-fete.html | IN RUSSIAN CHARITY FETE | True | Times Studio Photos | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/listeningin-on-distance-telecasts.html | LISTENING-IN ON DISTANCE; TELECASTS | True | By W.t. Arms | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/at-resorts-in-midsouth-program-speeded-in-sandhillscamden-sc-and.html | AT RESORTS IN MIDSOUTH; Program Speeded in Sandhills--Camden, S.C., and Augusta, Ga., Seasons On AT SOUTHERN PINES SPORTS IN CAMDEN AUGUSTA TO CELEBRATE HOT SPRINGS HUNTING | True | Special to THE NEW YORK TIMES.Elliot Lyman Fisher | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/british-liner-here-third-in-five-days-samaria-painted-black-and.html | BRITISH LINER HERE; THIRD IN FIVE DAYS; Samaria, Painted Black and Buff, Has 56 Passengers | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/title-chances-at-stake-for-pro-giants-and-packers-in-contests-here.html | Title Chances at Stake for Pro Giants and Packers in Contests Here Today; PLAYERS WHO WILL BE SEEN IN LOCAL PRO LEAGUE GAMES TODAY | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/holy-cross-beats-carnegie-tech-210-crusaders-thrill-28000-onlookers.html | HOLY CROSS BEATS CARNEGIE TECH, 21-0; Crusaders Thrill 28,000 Onlookers With 3 SpectacularScoring Thrusts | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wrestler-draws-a-fine.html | Wrestler Draws a Fine | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rival-philosophies-to-face-educators-conference-planned-to-study.html | Rival Philosophies To Face Educators; Conference Planned to Study Divergent Views of the East and West | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/quotation-marks.html | Quotation Marks | True | From the Week's News | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/new-albanian-coins.html | NEW ALBANIAN COINS | True | New Netherlands Coin Co. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-roosevelt-library.html | THE ROOSEVELT LIBRARY | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/11-wellesley-girls-work-for-honors-eight-are-in-related-fields-of.html | 11 Wellesley Girls Work for Honors; Eight Are in Related Fields of History, Political Science, Economics, Sociology Banking Reform Is Studied Other Checks Are Made | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lincoln-words-repeated-gettysburg-mayor-recites-address-on.html | LINCOLN WORDS REPEATED; Gettysburg Mayor Recites Address on Battlefield | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | G. Maillard KesslereDe Mirjian | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/notes-of-camera-world-events-of-the-week.html | NOTES OF CAMERA WORLD; Events of the Week | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/thriving-womens-wear-firm-born-in-a-lack-of-experience-jane-engel.html | Thriving Women's Wear Firm Born in a Lack of Experience; Jane Engel, With $400 to Invest, Was Too Young To Know She Couldn't Do the Things She Did | True | By Kathleen McLaughlin | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/foundation-for-suntan-tints.html | Foundation for Sun-Tan Tints | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/survivors-landed-british-lay-disaster-to-outlaw-nazi-mine-in-ship.html | SURVIVORS LANDED; British Lay Disaster to 'Outlaw' Nazi Mine in Ship Lane CHILDREN AMONG VICTIMS Women and Babies Reach Port --Many Hurt in Explosions --Captain Killed Berlin Disavows Blame Toll Close to Athenia's Dutch Liner Is Sunk by Mine in North Sea; 140 of the 400 Aboard Are Feared Lost Two Other Ships Damaged Netherlands Awaits Inquiry Ship Was Due to Come Here | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/financial-markets-volume-small-as-stocks-fluctuate-narrowly.html | FINANCIAL MARKETS; Volume Small as Stocks Fluctuate Narrowly; Government, Latin-American and Scandinavian Bonds Rise | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/pr-poll-held-a-boon-to-city-city-club-official-who-had-part-in.html | P.R. Poll Held A Boon to City; City Club Official Who Had Part in Counting Hails It as Accurate System | True | Blackstone Studios | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/baruch-appeals-for-lasting-peace-he-tells-city-college-alumni.html | BARUCH APPEALS FOR LASTING PEACE; He Tells City College Alumni Conqueror, Vanquished and Neutrals All Lose in War NINE AWARDS PRESENTED Townsend Harris Medals Go to Five and Service Honors Are Given to Four Gifts From 25-Year Class TOWNSEND HARRIS MEDALS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/manhattan-loans-higher-this-year-new-real-estate-mortgages-for-ten.html | MANHATTAN LOANS HIGHER THIS YEAR; New Real Estate Mortgages for Ten Months of 1939 Exceed $40,500,000 $4,144,677 FOR OCTOBER Upper East Side Area Leading in Activity-- Many Small Properties Financed | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/hollywood-billet-doux.html | HOLLYWOOD BILLET DOUX | True | By Douglas W. Churchill | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bryces-anniversary.html | Bryce's Anniversary | True | By Henry Steele Commager | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/issues-boston-conference-talks.html | Issues Boston Conference Talks | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bergen-crushes-arnold-triumphs-by-20-to-6-to-end-its-season.html | BERGEN CRUSHES ARNOLD; Triumphs by 20 to 6 to End Its Season Undefeated | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/democracys-frontiers.html | DEMOCRACY'S FRONTIERS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/brush-fires-sweep-staten-island-area.html | BRUSH FIRES SWEEP STATEN ISLAND AREA | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-18-no-title.html | Article 18 -- No Title | True | By Kiley Taylor | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/soviet-judge-is-accused-faces-bribery-trial-along-with-those-who.html | SOVIET JUDGE IS ACCUSED; Faces Bribery Trial Along With 'Those Who Corrupted Him' | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/antiaircraft-drill-held.html | Anti-Aircraft Drill Held | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/after-the-war-what-british-writers-debate-the-shape-of-things-to.html | AFTER THE WAR, WHAT?; British Writers Debate the Shape of Things to Come AFTER THE WAR, WHAT? | True | By James B. Reston London.howard Coster From Black Star (BY WIRELESS) | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/economy-of-war-affirmed-to-italy-mussolini-declares-it-mans-normal.html | ECONOMY OF WAR AFFIRMED TO ITALY; Mussolini Declares It Man's 'Normal State,' Hence Proof of Fascist Philosophy SPURS 'SELF-SUFFICIENCY' On Anniversary of Sanctions, He Says Europe Today Shows Correctness of His Program Say's "Fact" of War Dominates Albanian Iron Supply Hailed | True | By Telephone To the New York Times. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/indians-to-dance-for-tribal-relief-event-will-be-a-feature-of-the.html | Indians to Dance For Tribal Relief; Event Will Be a Feature of the Harvest Ball on Friday for Benefit of the Sioux | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/space-for-a-few-water-plants.html | SPACE FOR A FEW WATER PLANTS | True | Jessie Tarbox Beals | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/herbs-on-way-to-the-kitchen-having-pleased-gardener-they-now-go-to.html | Herbs on Way To the Kitchen; Having Pleased Gardener, They Now Go to Make Gourmet Happy | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/who-profits-by-delay-wars-strategic-issue-with-major-offensive.html | WHO PROFITS BY DELAY? WAR'S STRATEGIC ISSUE; With Major Offensive Before Spring Unlikely, Men, Materiel, Morale And Russia Are Vital Factors Long Preparation Weaknesses Persist Strength of the Army Air Force and Navy Dependence on Submarines The Effect on Morale | True | By Hanson W. Baldwin | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/taxcase-decision-on-depreciation-circuit-appeals-court-upsets.html | TAX-CASE DECISION ON DEPRECIATION; Circuit Appeals Court Upsets Interpretation of Act as Accepted Previously NO BENEFIT IN DEDUCTIONS Corporate Taxpayer's Lack of Income Considered When Properties Are Sold | True | By Godfrey N. Nelson | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/zivic-stops-lancaster-fritzie-winner-in-seventh-round-at-ridgewood.html | ZIVIC STOPS LANCASTER; Fritzie Winner in Seventh Round at Ridgewood Grove | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/nazis-admit-raid-on-wilhelmshaven-assert-gunfire-drove-british.html | NAZIS ADMIT RAID ON WILHELMSHAVEN; Assert Gunfire Drove British Off--Dutch Charge Reich With New Violation | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/translations-from-the-sanskrit-epics.html | Translations From the Sanskrit Epics | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/postal-revenues-higher.html | Postal Revenues Higher | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/conn-seeks-bigger-game-wants-to-fight-as-heavyweight-gets-14126-for.html | CONN SEEKS BIGGER GAME; Wants to Fight as Heavyweight --Gets $14,126 for Bout | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/white-plains-wins-third-title-in-row-defeats-port-chester-eleven-by.html | WHITE PLAINS WINS THIRD TITLE IN ROW; Defeats Port Chester Eleven by 18-14 to Finish at Top in W.I.A.A. Again NEW ROCHELLE IS SECOND Vanquishes A.B. Davis Squad by 34-7--Gorton Prevails Over Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/navy-coaches-will-stay.html | Navy Coaches Will Stay | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lilienthal-opens-new-utility-war-commonwealth-and-southern-units-in.html | LILIENTHAL OPENS NEW UTILITY WAR; Commonwealth and Southern Units in South Block Rural Lines Drive, He Says STARTS REA COOPERATIVE Alabama Power Co., Brunt of Attack, Denies Charges and Asks Truce to Make Jobs Offers Alabama Picture Points to Three Principles Company Replies Attacks "Unfair and Untrue" | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/headed-into-the-sunshine-skirts-slacks-culottes.html | HEADED INTO THE SUNSHINE; Skirts, Slacks, Culottes | True | By Virginia Pope | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/microphone-presents.html | MICROPHONE PRESENTS- - | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/oldfashioned-thanksgiving-before-thanksgiving-day-there-sat-a.html | OLD-FASHIONED THANKSGIVING; "Before Thanksgiving Day there sat A turkey who was well and fat." | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/correction.html | Correction | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/smuts-has-majority-of-twelve.html | Smuts Has Majority of Twelve | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/martin-verdict.html | Martin Verdict | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/sayre-joins-philippine-bar.html | Sayre Joins Philippine Bar | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/for-more-ads-in-upturn-agency-men-criticize-coasting-in-present.html | FOR MORE ADS IN UPTURN; Agency Men Criticize 'Coasting' in Present Sellers' Market | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/pegasus-poloists-win-2612.html | Pegasus Poloists Win, 26-12 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/autumn-days-at-bucknell.html | AUTUMN DAYS AT BUCKNELL | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/3-german-prisoners-flee-but-british-retake-them.html | 3 German Prisoners Flee, But British Retake Them | True | Special Cable to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/herridge-stirs-empire-fight-questioning-policy.html | HERRIDGE STIRS EMPIRE FIGHT; QUESTIONING POLICY | True | By John MacCormac | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/bankers-pick-committee-h-donald-campbell-in-charge-of-trust.html | BANKERS PICK COMMITTEE; H. Donald Campbell in Charge of Trust Division's Dinner | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/washington-state-nips-stanford-70-marches-71-yards-and-scores-in.html | WASHINGTON STATE NIPS STANFORD, 7-0; Marches 71 Yards and Scores in First Period When Renfro Reaches End Zone | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/miss-brown-married-she-is-bride-of-robert-c-prall-in-a-home.html | Miss Brown Married; She Is Bride of Robert C. Prall in a Home Ceremony | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-16-no-title.html | Article 16 -- No Title | True | By Emil Lengyel | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/police-department.html | Police Department | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/allied-merchant-fleet-is-placed-under-single-british-command.html | Allied Merchant Fleet Is Placed Under Single British Command; Supreme Control Part of Economic Accord--Benefits of System Will Continue After the War, French Believe BRITISH TO CONTROL ALLIED TRADE SHIPS Communique Praises Accord | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/2-more-war-planes-here-flown-to-floyd-bennett-field-for-shipment-to.html | 2 MORE WAR PLANES HERE; Flown to Floyd Bennett Field for Shipment to Britain | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-4-no-title-with-the-interstate-department-storesstanford.html | Article 4 -- No Title; With the Interstate Department Stores-- Stanford Graduate | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/erasmus-eleven-halted-by-boys-high-after-12-straight-games-without.html | Erasmus Eleven Halted by Boys High After 12 Straight Games Without Defeat; BOYS HIGH RALLIES FOR 19-12 TRIUMPH Erases Erasmus Leads Twice Before 14,000 and Remains Unbeaten in Six Starts LEBOWITZ PACES ATTACK Nolan Gives Winners Margin With Conversion in Fourth, Then Markowitz Tallies Victors' Line Superior Blocked Kick Sets Stage Lead Quickly Vanishes | True | By William J. Briordy | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/mrs-irene-hennessy-wed-becomes-bride-of-ev-paaschen-in-st-stephens.html | MRS. IRENE HENNESSY WED; Becomes Bride of E.V. Paaschen in St. Stephen's Rectory | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/byrd-party-to-survey-vast-antarctic-domain-governmentsponsored.html | BYRD PARTY TO SURVEY VAST ANTARCTIC DOMAIN; Government-Sponsored Expedition to Lay Bases for Possible Future Claim | True | By Paul Fredericksen | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/emanuel-group-plans-dance.html | Emanu-El Group Plans Dance | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/newsprint-cargo-investigated.html | Newsprint Cargo Investigated | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/alice-gay-is-a-bride-daughter-of-a-vermont-state-senator-wed-to-sb.html | Alice Gay Is a Bride; Daughter of a Vermont State Senator Wed to S.B. Seeley | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/traveler-describes-escape-from-poland-arrives-here-on-freighter.html | TRAVELER DESCRIBES ESCAPE FROM POLAND; Arrives Here on Freighter After Adventure Abroad | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/catholic-u-routs-loyola-ends-season-with-340-triumph-carmen-pirro.html | CATHOLIC U. ROUTS LOYOLA; Ends Season With 34-0 Triumph --Carmen Pirro Excels | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/electrical-unions-sued-for-1000000-contractor-charges-sabotage-and.html | ELECTRICAL UNIONS SUED FOR $1,000,000; Contractor Charges Sabotage and Vandalism in Action for Damages CODE PRACTICES ASSAILED False Collusive Bidding and Price Rigging Also Alleged in the Complaint | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/st-anselm-winner-130-turns-back-providence-college-as-mclean-shows.html | ST. ANSELM WINNER, 13-0; Turns Back Providence College as McLean Shows Way | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/course-is-offered-on-latin-america-williams-sets-up-new-unit-under.html | Course Is Offered On Latin America; Williams Sets Up New Unit Under Former Diplomat Of Bolivia | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/villanova-rally-tops-temple-126-25000-see-basca-twice-intercept.html | VILLANOVA RALLY TOPS TEMPLE, 12-6; 25,000 See Basca Twice Intercept Passes to Bring Victory to the Wildcats Injured by Tackle Hurls Pass 30 Yards | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/race-news-scratched-service-end.html | Race News Scratched; Service End | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/princeton-back-racing-around-end-in-yesterdays-game-with-yale-in-the.html | Princeton Back Racing Around End in Yesterday's Game With Yale in the Bowl | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ballot-by-mail-elects-mining-engineers-head.html | Ballot by Mail Elects Mining Engineers' Head | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/columbia-finds-mental-upsets-report-reveals-400-cases-found-among.html | Columbia Finds Mental Upsets; Report Reveals 400 Cases Found Among Students In Five Years Many Are Border Line Cases | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/harvard-accounts-for-460-decision-has-little-trouble-winning-from.html | HARVARD ACCOUNTS FOR 46-0 DECISION; Has Little Trouble Winning From New Hampshire Team as 15,000 Look On MACDONALD PACE-SETTER He Makes Three Touchdowns --Crimson Concentrates on Its Ground Attack Macdonald Opens Scoring Longest Run of the Day | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-new-books-for-younger-readers-in-medieval-times-childrens.html | The New Books for Younger Readers; In Medieval Times Children's Reading The Great Composers Penguin's Journey | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/positive-stand-on-war-is-urged-passive-neutrality-may-be-disastrous.html | 'POSITIVE STAND' ON WAR IS URGED; Passive Neutrality May Be Disastrous, Gideonse Tells University Women BARNARD DEAN OPTIMISTIC Says College Graduates Can Do Much to Help Better International Accord Optimistic About Future Counsel to the Schools | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/nlrb-names-cio-as-agent-at-briggs-companywide-bargaining-right-is.html | NLRB NAMES C.I.O. AS AGENT AT BRIGGS; Company-Wide Bargaining Right Is Given Over A.F.L. Auto Union's Protests ALL SEVEN PLANTS LUMPED Six of Them Gave Pluralities to Thomas Faction of U.A.W., Vote Record Shows | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ghost-town-in-flushing-fair-is-deserted-except-for-lonely-watchmen.html | GHOST TOWN IN FLUSHING; Fair Is Deserted Except For Lonely Watchmen And Workmen The Winter Program Decisions in Spring | True | By Ann Baumgartnerann Baumgartnerkip Ross | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/brooklyn-college-loses-to-wagner-staten-island-eleven-wins-by-266.html | BROOKLYN COLLEGE LOSES TO WAGNER; Staten Island Eleven Wins by 26-6, Scoring 2 Touchdowns in Third and 2 in Fourth | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/separate-code-asked-for-school-athletes-protection-of-boys.html | SEPARATE CODE ASKED FOR SCHOOL ATHLETES; Protection of Boys Discussed at State Group Meeting | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/pmc-gains-66-draw-deadlocks-west-chester-teachers-on-omaileys-late.html | P.M.C. GAINS 6-6 DRAW; Deadlocks West Chester Teachers on O'Mailey's Late Score | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-education-of-an-american-teacher.html | The Education of an American Teacher | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/lyons-urges-delay-in-razing-9th-av-el-says-provision-for-employees.html | LYONS URGES DELAY IN RAZING 9TH AV. 'EL'; Says Provision for Employees and Riders Should Come First | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/japanese-report-advance-in-south-party-moving-into-kwangsi-said-to.html | JAPANESE REPORT ADVANCE IN SOUTH; Party Moving Into Kwangsi Said to Be Menacing City of Manning and Chief Roads POLITICAL GAIN EXPECTED Chinese Hope to Halt Invaders in Rugged Country--See Threat to the French Strategic Move Expected Landing Made in Force Calls Threat to France Invasion Viewed Calmly | True | Wireless to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/drexel-prevails-266-topples-johns-hopkins-eleven-as-williams-leads.html | DREXEL PREVAILS, 26-6; Topples Johns Hopkins Eleven as Williams Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/thanksgiving-week-in-the-times-square-theatres.html | THANKSGIVING WEEK IN THE TIMES SQUARE THEATRES | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/renews-demand-on-grace-swoc-threatens-other-methods-if-negotiations.html | RENEWS DEMAND ON GRACE; S.W.O.C. Threatens 'Other Methods' if Negotiations Fail | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-international-situation.html | The International Situation | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/sec-to-simplify-filing-statements-officials-working-night-and-day.html | SEC TO SIMPLIFY FILING STATEMENTS; Officials Working Night and Day on Changes Which Are Expected to Be Approved | True | By John H. Crider Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-nation-on-the-beach.html | THE NATION; 'On the Beach' | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/police-radio-call-finds-guard-colonel-in-a-jiffy.html | Police Radio Call Finds Guard Colonel in a Jiffy | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/saves-boy-in-cavein-jersey-man-scoops-dirt-with-hands-to-get-air-to.html | SAVES BOY IN CAVE-IN; Jersey Man Scoops Dirt With Hands to Get Air to Lad | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wheat-moves-up-as-shorts-cover-prices-to-78-cent-higher-on-bureaus.html | WHEAT MOVES UP AS SHORTS COVER; Prices to 7/8 Cent Higher on Bureau's Forecast of Fair Weather This Week CORN CLOSES IRREGULAR Soy Beans Show Independent Strength and Sell at Best Levels Since March, 1938 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/dinner-will-aid-music-students-dance-on-tuesday-night-to-support.html | Dinner Will Aid Music Students; Dance on Tuesday Night to Support Fund for Hartley House School | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/studio-notes-and-comment-the-problems-of-youth-to-be-discussed.html | STUDIO NOTES AND COMMENT; The Problems of Youth To Be Discussed | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/blair-sets-back-peddie-by-19-to-6-strikes-effectively-through-air-a.html | BLAIR SETS BACK PEDDIE BY 19 TO 6; Strikes Effectively Through Air and on Ground for a TwoGame Edge in SeriesMURPHY REGISTERS TWICESubstitute Back Plays StarRole in Triumph--Saylorof Victors Injured Peadie Takes to Air Savage Intercepts Pass | True | By Kingsley Childs Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/personal-happiness-rules-study-courses-free-evening-classes-at-st.html | Personal Happiness Rules Study Courses; Free Evening Classes at St. John's Show Trend | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/exjudge-naylon-79-of-schenectady-dies-he-received-honors-at-union.html | EX-JUDGE NAYLON, 79, OF SCHENECTADY DIES; He Received Honors at Union College--Lawyer 53 Years | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gandhi-warns-british-against-long-delay-fears-civil-disobedience.html | GANDHI WARNS BRITISH AGAINST LONG DELAY; Fears Civil Disobedience Soon if India Deadlock Persists | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/165th-ends-duty-in-fort-dix-area-work-accomplished-in-weeks-tour-at.html | 165TH ENDS DUTY IN FORT DIX AREA; Work Accomplished in Week's Tour at Jersey Reservation Praised by Mangan BATTLES ARE SIMULATED Training in Small Units Was Order of Day at First With Regimental Tactics Later Inspected by General Haskell Battle Conditions Simulated ARTILLERY STAGES 'BATTLE' 104th at Camp Upton Prepares to Repel Long Island Invaders | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/owner-joins-picket-line-vice-president-of-st-louis-cleaning-shop.html | OWNER JOINS PICKET LINE; Vice President of St. Louis Cleaning Shop Backs Wage Fight | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/broad-view-urged-by-mrs-roosevelt-knowledge-of-problems-of-whole.html | BROAD VIEW URGED BY MRS. ROOSEVELT; Knowledge of Problems of Whole Nation Will Abolish Local Prejudice, She Says EDUCATION HELD VITAL 1,000 at Bronx School Hear Plea for Democracy--Overflow Crowd in Street | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/league-to-open-music-lectures-lawrence-tibbett-will-offer-group-of.html | League to Open Music Lectures; Lawrence Tibbett Will Offer Group of Russian Songs-- Olin Downes to Talk Honorary Committee Named Patronesses Are Listed | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/will-talk-on-housing-new-yorkers-invited-to-speak-at-new-orleans.html | WILL TALK ON HOUSING; New Yorkers Invited to Speak at New Orleans Conference | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/wood-field-and-stream-only-a-squirrel-many-deer-in-maine-putnam.html | WOOD, FIELD AND STREAM; Only a Squirrel Many Deer in Maine Putnam Sportsmen to Meet | True | By Raymond R. Camp | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/zlatko-balokovic-recital.html | Zlatko Balokovic Recital | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ch-my-own-brucie-best-in-dog-show-mellinthin-spaniel-winner-at.html | CH. MY OWN BRUCIE BEST IN DOG SHOW; Mellinthin Spaniel Winner in Specialty Event at Boston Second Straight Year | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/virginia-e-murphy-wed-to-cf-robertson-bride-wears-colonial-gown-at.html | Virginia E. Murphy Wed to C.F. Robertson; Bride Wears Colonial Gown at Her Marriage in Montclair | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/2-holidays-viewed-as-traffic-puzzle-experts-are-at-loss-to-figure.html | 2 HOLIDAYS VIEWED AS TRAFFIC PUZZLE; Experts Are at Loss to Figure Which Thanksgiving Day Will Bring Big Rush SCHEDULES HONOR BOTH Railroads, Bus and Airlines Prepare Equal Service for Next Two Thursdays | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/city-of-flint-sailor-ill-it-proves-germans-had-right-to-go-to.html | CITY OF FLINT SAILOR ILL; It Proves Germans Had Right to Go to Neutral Port, Berlin Says | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/coffee-can-be-mailed-to-italy.html | Coffee Can Be Mailed to Italy | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/urge-fight-to-bar-trade-pact-change-exporters-warn-its-opponents-in.html | URGE FIGHT TO BAR TRADE PACT CHANGE; Exporters Warn Its Opponents in the West May Prevent Renewal of Measure WAR PROBLEM AN ISSUE Attackers Say Many Benefits From England and France Now Are Nullified Three amendments offered Opponents Cite War Anomaly | True | By Charles E. Egan | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/appointee-to-complete-high-court-remolding-president-in-filling.html | APPOINTEE TO COMPLETE HIGH COURT REMOLDING; President, in Filling Vacancy, Is Able To Achieve the Liberalizing Aim Defeated in Legislative Battle MURPHY STANDS HIGH FOR POST Court Bill Recalled Broader Judicial View Factors Favoring Murphy Hughes for "Fitness" | True | By Turner Catledge | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/manual-gains-soccer-final.html | Manual Gains Soccer Final | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/fair-envoys-to-fly-to-south-america-ef-roosevelt-and-john-s-young.html | FAIR ENVOYS TO FLY TO SOUTH AMERICA; E.F. Roosevelt and John S. Young Off Tomorrow to 'Sell' Nations on 1940 RADIO SALUTES PLANNED Two Officials Will Be Gone 34 Days and Visit Nine Nations --Another Trip Jan. 3 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/ecuador-seeking-economic-revival-government-is-struggling-to.html | ECUADOR SEEKING ECONOMIC REVIVAL; Government Is Struggling to Overcome Disastrous Effects of Military Regimes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/american-bishops-pledge-polish-aid-catholic-hierarchy-expresses.html | AMERICAN BISHOPS PLEDGE POLISH AID; Catholic Hierarchy Expresses Compassion for Sufferings of Church in Poland | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/the-america-that-is-enduring-mr-strunsky-examines-the-unchanging.html | THE AMERICA THAT IS ENDURING; Mr. Strunsky Examines the Unchanging Aspects of Our National Life | True | By Henry Hazlitt | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/british-to-release-cargoes-from-us-shipments-in-transit-before-sept.html | BRITISH TO RELEASE CARGOES FROM U.S.; Shipments in Transit Before Sept. 12 to Be Cleared | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/party-at-opera-to-aid-colleges-in-the-near-east-performance-of.html | Party at Opera To Aid Colleges In the Near East; Performance of 'Faust' to Be Benefit for Six AmericanOperated Institutions Also Among Boxholders Members of Committee | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/would-simplify-camera-action-inventor-offers-singleknob-operation.html | Would Simplify Camera Action; Inventor Offers Single-Knob Operation to Turn Film And Set Shutter Explosive Causes Poison Gas Slide Rule" for Pilots Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/expect-peak-trade-in-holiday-season-retailers-base-view-on-spurt-in.html | EXPECT PEAK TRADE IN HOLIDAY SEASON; Retailers Base View on Spurt in Industry, Employment and Farm Price Rise GAIN OVER '38 PUT AT 10% Record Mail-Order Sales Held Possible--Buying of Gifts on Time to Increase Men's Wear Sales to Benefit Trading-Up Planned | True | By Thomas F. Conroy | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/st-josephs-beats-city-college-2013-hawks-hold-sway-for-three.html | ST. JOSEPH'S BEATS CITY COLLEGE, 20-13; Hawks Hold Sway for Three Periods in Final of Year at Lewisohn Stadium REINBURG LEADS ATTACK Tallies Two Touchdowns and Passes for Third--Setback Seventh for Beavers Tally 13 First Downs Reinburg Takes Pass | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/tests-for-the-air-pilot.html | TESTS FOR THE AIR PILOT | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/radios-christmas-prospects.html | RADIO'S CHRISTMAS PROSPECTS | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/gov-olson-fights-move-for-recall-california-executive-proposes.html | GOV. OLSON FIGHTS MOVE FOR RECALL; California Executive Proposes Higher Grants, Lower Taxes Through Federal Subsidy TO CALL SPECIAL SESSION His Conflicting Proposals Recall Drive Aided Downey Aids Governor | True | By Arthur Caylor | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rainbow-hues-on-40-tags.html | RAINBOW HUES ON '40 TAGS | True | Mathieu | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/dr-smith-at-penal-farm-louisiana-educator-better-after-suicide.html | DR. SMITH AT PENAL FARM; Louisiana Educator, Better After Suicide Attempt, Transferred | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/democrats-still-lead-in-survey-slight-majority-of-the-voters-favor.html | DEMOCRATS STILL LEAD IN SURVEY; Slight Majority of the Voters Favor Party's Choice in 1940, Gallup Study Shows WEST SHOWS NO SHIFT Republicans Trail Despite the Defeat of 'Ham-and-Eggs' Pension Proposal | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/for-amateur-photographers-southwest-in-pictures-it-is-a-fascinating.html | FOR AMATEUR PHOTOGRAPHERS; SOUTHWEST IN PICTURES It Is a Fascinating Land For the Camera Man in Fall and Winter | True | By Blackburn Sims | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/news-of-night-clubs-various-matters-concerned-with-places-to-be.html | NEWS OF NIGHT CLUBS; Various Matters Concerned With Places to Be Visited After Dark | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/caroline-crowley-wed-in-bronxville-she-is-married-in-country-club.html | Caroline Crowley Wed in Bronxville; She Is Married in Country Club Ceremony to Elbert Rhoads Of New York City Tuck--Morgan Marsh--Gibson | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/consumers-to-get-the-facts-on-operation-of-grocery-industry.html | Consumers to Get the Facts on Operation Of Grocery Industry, Producers Announce | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/union-temple-shows-way.html | Union Temple Shows Way | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/miscellaneous-brief-reviews-a-comedians-memories.html | Miscellaneous Brief Reviews; A Comedian's Memories | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/school-plans-hobby-talks.html | School Plans Hobby Talks | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/peekskill-ma-7-scarborough-6.html | Peekskill M.A. 7, Scarborough 6 | True | Special to THE NEW YORK TIMES. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/many-issues-ended-in-chrysler-fight-peace-hope-rises-parley-will.html | MANY ISSUES ENDED IN CHRYSLER FIGHT; PEACE HOPE RISES; Parley Will Continue Today, With Wage Rises the Chief Remaining Barrier WORK TOMORROW IS AIM Thanksgiving Cash Advance, Asked by Union, May Come if Men Return Early in Week The Union's Demands Management Has Last Word Dispute Sets Record MANY ISSUES ENDED IN CHRYSLER STRIKE Reports Most Terms Accepted | True | By Louis Stark Special To the New York Times. | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/juliet-at-fourteen.html | JULIET AT FOURTEEN | True | By Patricia Collinge | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/major-earl-h-wilson-early-army-flier-had-served-in-2-warsdowned-7.html | MAJOR EARL H. WILSON; Early Army Flier Had Served in 2 Wars--Downed 7 Planes | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/rover-six-defeats-washington-by-61-new-york-skaters-strike-in.html | ROVER SIX DEFEATS WASHINGTON BY 6-1; New York Skaters Strike in Second and Third Periods for Victory at Garden M'KAY SCORES TWO GOALS Knipfel Gets Only Tally for Eagles--Exchange Brokers Downs Arrows by 6-2 | True | | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/an-explorer-in-tennis-shoes-a-new-book-by-ivan-t-sanderson-a.html | An Explorer in Tennis Shoes; A New Book by Ivan T. Sanderson, a Naturalist Who Finds Jungles Fairly Safe and Quite Friendly Explorer in Tennis Shoes | True | By R.l. Duffus | C1B 434687 |
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/f-and-m-triumphs-1916-beats-albright-in-final-period-on-touchdown.html | F. AND M. TRIUMPHS, 19-16; Beats Albright in Final Period on Touchdown by Rosen | True | Special to THE NEW YORK TIMES. | C1B 434687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-19 | 1939-11-19 | https://www.nytimes.com/1939/11/19/archives/yves-tinayre-sings-old-sacred-music-vocalist-gives-at-town-hall.html | YVES TINAYRE SINGS OLD SACRED MUSIC; Vocalist Gives at Town Hall Several Compositions Heard Here for First Time OFFERS A GRANDI MOTET Kriedel Cantata, 'Die Engelein,' and Works of Perotinus and Despres Are Presented First Children's Concert Keller-Bellafiore Recital | True | | C1B 434687 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/third-term-for-roosevelt-is-endorsed-by-jersey-state-industrial.html | Third Term for Roosevelt Is Endorsed By Jersey State Industrial Union Council | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/republicans-get-348000-murray-tells-hamilton-50000-is-expected-by.html | REPUBLICANS GET $348,000; Murray Tells Hamilton $50,000 Is Expected by Dec. 1 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/allechany-corp-reports-thirdquarter-loss-644557-against-597666-in.html | ALLECHANY CORP. REPORTS; Third-Quarter Loss $644,557, Against $597,666 in Second | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/nazis-deride-british-dream.html | Nazis Deride "British Dream" | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/nazi-exile-lays-munich-blast-to-gestapo-strasser-sees-revolt-in.html | Nazi Exile Lays Munich Blast to Gestapo; Strasser Sees Revolt in Reich Next Spring | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/new-weapon-seen-survivors-of-the-simon-bolivar-north-sea-disaster-a.html | NEW 'WEAPON' SEEN; Survivors of the Simon Bolivar North Sea Disaster at Ease in a British Hospital British Charge U-Boats Lay Mine Clusters in Ship Lanes BERLIN ISSUES A DENIAL Huge Task of Clearing Sea of Explosives Undertaken by Enlarged Fleet Huge Sweeping Task Planned Method Suspected for Week NORTH SEA MINES SINK 5 MORE SHIPS British Deny German Charge Berlin Denies Resporsibility Hitler's "New Weapon" Seen Losses Shock Netherlands French Captures Exceed Losses | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/visit-to-maginot-line-reveals-strength-that-astounds-british.html | Visit to Maginot Line Reveals Strength That Astounds British; Inspection Leads to Belief Attack Would Be Repulsed With Heavier Loss Than Any Inflicted by World War Battle Bombardment on Schedule Ride to Posts on Bicycles | True | By Harold Denny Wireless To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/mrs-cw-bellairs-wife-of-british-naval-officer-daughter-of-late-hl.html | MRS. C.W. BELLAIRS; Wife of British Naval Officer Daughter of Late H.L. Pierson | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/two-british-ships-pursued-one-reports-submarineother-scared-by.html | TWO BRITISH SHIPS PURSUED; One Reports Submarine--Other Scared by French Cruiser | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/tool-industry-up-to-849.html | Tool Industry Up to 84.9% | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/city-college-art-show.html | City College Art Show | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/bermuda-legislator-held-letter-in-baggage-held-violation-of.html | BERMUDA LEGISLATOR HELD; Letter in Baggage Held Violation of Censorship Regulations | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/ch-griffings-little-femma-named-best-of-90-boston-terriers-in.html | Ch. Griffing's Little Femma Named Best Of 90 Boston Terriers in Brooklyn Show | True | By Kingsley Childs | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/rangers-lose-to-canadiens-in-overtime-on-garden-ice-before-14000.html | Rangers Lose to Canadiens in Overtime on Garden Ice Before 14,000 Fans; DROUIN GOALS WIN FOR CANADIENS, 2-1 He Deadlocks Count in Third Period and Beats Rangers With Shot in Overtime BOURQUE EXCELS IN NETS Turns Back Every Blue Shirt Attack After Shibicky's Second-Session Score | True | By Joseph C. Nichols | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/green-urges-public-to-judge-labor-war-asks-fixing-of-blame-saying.html | GREEN URGES PUBLIC TO JUDGE LABOR WAR; Asks Fixing of 'Blame,' Saying Neutral Viem Blocks Peace | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/air-service-is-popular-most-of-college-men-joining-the-army-prefer.html | AIR SERVICE IS POPULAR; Most of College Men Joining the Army Prefer This Branch | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/symposium-on-vital-minerals.html | Symposium on Vital Minerals | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/again-heads-brooklyn-temple.html | Again Heads Brooklyn Temple | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/place-for-poland-on-baltic-in-aims-allied-war-purpose-of-firm.html | PLACE FOR POLAND ON BALTIC IN AIMS; Allied War Purpose of Firm Democratic State Between Reich and Soviet Seen SIKORSKI GETS SUPPORT Polish Premier's London Talks Develop Plans for Nation and Its Army in France Question of Seaboard Raised Gestapo Terror Reported | True | By Augur Wireless To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/award-to-de-golyer-geologist.html | Award to De Golyer, Geologist | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/czechoslovak-protest-american-organization-condemns-nazi-wave-of.html | CZECHO-SLOVAK PROTEST; American Orgnization Condemns Nazi 'Wave of Terror' | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/laundries-are-warned-must-stop-charging-customers-for-insurance.html | LAUNDRIES ARE WARNED; Must Stop Charging Customers for 'Insurance,' Pink Says | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/maxwell-kratz-64-law-coach-to-5000-philadelphian-aided-candidates.html | MAXWELL KRATZ, 64, LAW COACH TO 5,000; Philadelphian Aided Candidates for the Bar for Ten Years | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/erie-unit-not-to-quit-jersey-northern-trustee-indicates-continuance.html | ERIE UNIT NOT TO QUIT; Jersey Northern Trustee Indicates Continuance of Service | True | Special to THE NEW YORK TIMES. | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dr-john-rogers-73-surgeon-dies-here-professor-of-clinical-surgery.html | DR. JOHN ROGERS, 73, SURGEON, DIES HERE; Professor of Clinical Surgery at Cornell Medical College for Last 3 Decades YALE CREW CAPTAIN IN '87 He Was Pioneer in Medical and Surgical Treatment of the Thyroid Gland | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/estonia-aliens-expelled-soviet-garrison-zones-cleared-blackout-is.html | ESTONIA ALIENS EXPELLED; Soviet Garrison Zones Cleared-- Blackout Is Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/books-published-today.html | Books Published Today | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/union-truck-terminals.html | UNION TRUCK TERMINALS | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/planes-towed-over-canada-line.html | Planes Towed Over Canada Line | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/treats-rare-muscle-ill-tennessee-chemists-report-help-given-to.html | TREATS RARE MUSCLE ILL; Tennessee Chemists Report Help Given to Seven Patients | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/braunwaller.html | Braun--Waller | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/to-edit-student-year-book.html | To Edit Student Year Book | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/americas-duty-is-to-point-the-way-to-peace-in-a-warring-world-dr.html | America's Duty Is to Point the Way to Peace In a Warring World, Dr. Sockman Asserts | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/republican-chiefs-to-meet-dec-7.html | Republican Chiefs to Meet Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/1137327-cleared-by-liquid-carbonic-corporations-profits-in-year.html | $1,137,327 CLEARED BY LIQUID CARBONIC; Corporation's Profits in Year Compared With $1,265,976 in Previous 12 Months TOTAL SALES EASED 1% Results of Operations Are Listed by Other Concerns Over Various Periods | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/soviet-honors-circuses-two-groups-decorated-en-masse-while.html | SOVIET HONORS CIRCUSES; Two Groups Decorated en Masse, While Performers Get Awards | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/the-screen.html | THE SCREEN | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/paterson-clinches-title-panthers-check-providence-by-140-for.html | PATERSON CLINCHES TITLE; Panthers Check Providence by 14-0 for Division Honors | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/news-of-wood-field-and-stream-snap-is-successful-birds-keep-out-of.html | NEWS OF WOOD, FIELD AND STREAM.; Snap" Is Successful Birds Keep Out of Range Large Hare Escapes | True | By Raymond R. Camp | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/lowland-ships-lost-in-storm.html | Lowland Ships Lost in Storm | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/billion-urged-for-wpa-negro-federal-employes-also-call-for-salary.html | BILLION URGED FOR WPA; Negro Federal Employes Also Call for Salary Rises | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/james-w-townsend-glen-cove-insurance-broker-62-also-was-a-bank.html | JAMES W. TOWNSEND; Glen Cove Insurance Broker, 62, Also Was a Bank Director | True | Special to THE NEW YORK TIMES. | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/aide-synthetic-auto-buyers.html | Aide "Synthetic" Auto Buyers | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/william-b-pollock-manager-of-philadelphia-dairy-firmleader-in.html | WILLIAM B. POLLOCK; Manager of Philadelphia Dairy Firm--Leader in Masons | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/wins-af-lucas-medal-for-aiding-oil-industry.html | Wins A.F. Lucas Medal For Aiding Oil Industry | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/resident-offices-report-on-trade-all-sections-request-formal.html | RESIDENT OFFICES REPORT ON TRADE; All Sections Request Formal Wear--Interest Rises in Resort Lines PILE FABRIC COATS GAIN Orders Arrive for Gift Items of All Types--Sales Goods for January Sought | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/campbell-is-first-in-dinghy-regatta-leads-rivals-in-class-b-and.html | CAMPBELL IS FIRST IN DINGHY REGATTA; Leads Rivals in Class B and Open Races--Dodge Wins | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/soviet-may-supply-nazis-with-800000-tons-of-oil.html | Soviet May Supply Nazis With 800,000 Tons of Oil | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/robbery-insurance-widened-in-nation-rates-cut-24hour-plan-with-no.html | Robbery Insurance Widened in Nation; Rates Cut, 24-Hour Plan With No Premium | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/joe-dimaggio-and-movie-actress-are-wed-in-san-francisco-as-crowd.html | Joe DiMaggio and Movie Actress Are Wed in San Francisco as Crowd Storms Church | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/even-break-gained-by-new-york-nine-brooklyn-wins-75-then-bows-to.html | EVEN BREAK GAINED BY NEW YORK NINE; Brooklyn Wins, 7-5, Then Bows to Rivals, 7-0, as Indoor Ball Makes Local Debut MITCHELL HURLS SHUTOUT Bartlett Is Victor on Mound in the Opener--Cabarle Drives Two Home Runs | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/london-markets-firm-despite-peace-rejection.html | London Markets Firm Despite Peace Rejection | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/miss-mary-j-tonnele-is-engaged-to-marry-her-betrothal-to-paul.html | MISS MARY J. TONNELE IS ENGAGED TO MARRY; Her Betrothal to Paul Tamagno Made Known at Party | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/banks-may-cut-interest-members-of-chicago-clearing-house-propose.html | BANKS MAY CUT INTEREST; Members of Chicago Clearing House Propose Reduction | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/advertising-news-and-notes-new-vice-presidents-at-ayer-campaign-for.html | Advertising News and Notes; New Vice Presidents at Ayer Campaign for Bernice Foods Accounts Personnel Notes | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/named-to-ymca-post.html | Named to Y.M.C.A. Post | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/face-loss-of-church-st-leos-parishioners-warned-of-impending.html | FACE LOSS OF CHURCH; St. Leo's Parishioners Warned of Impending Foreclosure | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/aviation-stock-deal-under-negotiation-general-american.html | AVIATION STOCK DEAL UNDER NEGOTIATION; General American Transportation to Trade Barkley-Grow | True | Special to THE NEW YORK TIMES. | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/urge-negro-for-supreme-court.html | Urge Negro for Supreme Court | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/1500-racers-at-new-orleans.html | 1,500 Racers at New Orleans | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/100000-ymca-gift-ch-dodge-foundation-donates-ittwo-give-25000.html | $100,000 Y.M.C.A. GIFT; C.H. Dodge Foundation Donates It--Two Give $25,000 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/alert-play-helps-beat-pirates-237-end-runs-by-backs-on-winning.html | ALERT PLAY HELPS BEAT PIRATES, 23-7; END RUNS BY BACKS ON WINNING TEAMS IN YESTERDAY'S LOCAL PRO GAMES | | By Arthur J. Daleytimes Wide World | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/friedmankaplan.html | Friedman--Kaplan | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/europes-markets-end-scare-slump-bourses-follow-amsterdam-up-in.html | EUROPE'S MARKETS END SCARE SLUMP; Bourses Follow Amsterdam Up in General Rally in Week as Invasion Fears Fade | True | By Paul Catz Wireless To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/news-of-the-stage-the-world-we-make-by-sidney-kingsley-opens.html | NEWS OF THE STAGE; 'The World We Make,' by Sidney Kingsley, Opens Tonight at the Guild--Holiday Notes Yokel Boy" on Dec. 31 Other Items of Theatre Frances Starr May Appear | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/oryan-to-make-address-to-talk-at-garden-meeting-that-will-honor.html | O'RYAN TO MAKE ADDRESS; To Talk at Garden Meeting That Will Honor Dies Committee | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/california-aqueduct-flows-over-main-line-colorado-water-starts.html | CALIFORNIA AQUEDUCT FLOWS OVER MAIN LINE; Colorado Water Starts Filling Reservoir for Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/brazil-takes-step-for-central-bank-will-be-set-up-at-once-with-own.html | BRAZIL TAKES STEP FOR CENTRAL BANK; Will Be Set Up at Once With Own Resources, Rio de Janeiro Conference Is Informed 1940 'CONGRESS' SLATED Vargas and Cabinet Act With Heads of States on Plans to Build National Economy Refineries Tax Projected Own Gold Holdings for Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/nazi-plane-fires-at-dutch-aviator-german-shoots-after-patrols-guns.html | NAZI PLANE FIRES AT DUTCH AVIATOR; German Shoots After Patrol's Guns Warn Against Flight Over Neutral Territory Netherland Water Defenses NAZI PLANE FIRES AT DUTCH AVIATOR Defenses Along Ijssel River | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/theatrical-society-begins-15th-season-250-of-jewish-guild-hear-moss.html | THEATRICAL SOCIETY BEGINS 15TH SEASON; 250 of Jewish Guild Hear Moss, Jessel and Walker | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/japan-and-soviet-weigh-trade-pact-molotoff-and-togo-reported-to.html | JAPAN AND SOVIET WEIGH TRADE PACT; Molotoff and Togo Reported to Have Discovered Common Viewpoint in Talks | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/overdose-of-sedative-fatal.html | Overdose of Sedative Fatal | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/warns-of-gale-in-the-atlantic.html | Warns of Gale in the Atlantic | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/yale-sells-flat-here-university-disposes-of-tenement-house-on-the.html | YALE SELLS FLAT HERE; University Disposes of Tenement House on the West Side | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/12-teams-to-start-bike-race-tonight-many-international-stars-to.html | 12 TEAMS TO START BIKE RACE TONIGHT; Many International Stars to Compete in Long Contest on the Garden Track PEDENS AMONG FAVORITES Brothers Took Recent Grind in Chicago--Letourner and Reboli Are Partners | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/study-swope-plea-on-parkway-costs-westchester-officials-facing-1940.html | STUDY SWOPE PLEA ON PARKWAY COSTS; Westchester Officials, Facing 1940 Budget, Weigh Protest on Use of Sports Receipts UPKEEP NEEDS PUT FIRST Commission Head Would Find New Way of Financing Roadway Maintenance | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/the-deadly-mine.html | THE DEADLY MINE | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/mayor-appeals-to-parents-for-more-help-as-automobile-killings-of.html | Mayor Appeals to Parents for More Help As Automobile Killings of Children Rise | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/blast-rips-tanker-at-bayonne-pier-inquiry-on-owners-doubt-sabotage.html | Blast Rips Tanker at Bayonne Pier; Inquiry On, Owners Doubt Sabotage; 100 Feet of Deck Torn Up by Explosion of Gas in Empty Tank--Crew of 25 Escapes Injury--Plates Sprung BLAST RIPS TANKER AT BAYONNE PIER Sabotage Denied | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/eternal-gratitude-urged.html | Eternal Gratitude Urged | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/crash-victims-buried-peru-honors-six-fliers-killed-when-plane-fell.html | CRASH VICTIMS BURIED; Peru Honors Six Fliers Killed When Plane Fell in Gorge | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dubinsky-union-to-meet-here.html | Dubinsky Union to Meet Here | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/leo-house-observes-50-years-of-service-archbishop-officiates-at.html | LEO HOUSE OBSERVES 50 YEARS OF SERVICE; Archbishop Officiates at Mass Celebrating Anniversary | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/to-aid-spanish-refugees-27-groups-here-decide-to-charter-ship-to.html | TO AID SPANISH REFUGEES; 27 Groups Here Decide to Charter Ship to Transport Them | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/aviation-group-to-meet-chapter-of-aeronautic-society-will-gather-to.html | AVIATION GROUP TO MEET; Chapter of Aeronautic Society Will Gather Tomorrow | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/exestonian-gets-reich-post.html | Ex-Estonian Gets Reich Post | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/marjorie-mears-feature-writer-member-of-sun-staff-and-a-former-head.html | MARJORIE MEARS, FEATURE WRITER; Member of Sun Staff and a Former Head of Newspaper Women's Club Here Dies | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/asks-yeararound-faith-dr-henry-asserts-religion-must-not-be-mere.html | ASKS YEAR-AROUND FAITH; Dr. Henry Asserts Religion Must Not Be Mere Public Worship | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/steinhardt-on-way-to-sweden.html | Steinhardt on Way to Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/bagby-concerts-to-open-morning-series-arranged-at-waldorf-begins.html | BAGBY CONCERTS TO OPEN; Morning Series Arranged at Waldorf Begins Nov. 27 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/constitution-for-china-promised-for-next-year.html | Constitution for China Promised for Next Year | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/haiti-bishop-asks-aid-for-fight-on-voodoo-need-for-medical.html | HAITI BISHOP ASKS AID FOR FIGHT ON VOODOO; Need for Medical Assistance in Island Also Stressed | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dorothy-maynor-in-debut-recital-young-soprano-of-negro-and-indian.html | DOROTHY MAYNOR IN DEBUT RECITAL; Young Soprano of Negro and Indian Descent Sings Before Capacity House in Town Hall LIVES 'DON GIOVANNI' ARIA Music of Schumann, Schubert, Bach and Handel and Several Spirituals on Program Character of Voice Sings "Louise" Air as Encore Gives Schubert Composition Concert of New Friends Recital by Edouard Grobe Francescatti Heard Again Waldemar Giese Recital | True | By Olin Downes | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/to-start-bell-project-work-begins-today-on-new-plant-in-jersey-to.html | TO START BELL PROJECT; Work Begins Today on New Plant in Jersey to Cost $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/reflections-on-pr.html | REFLECTIONS ON P.R. | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/the-princess-pats-move-toward-the-war-in-europe.html | THE PRINCESS PATS MOVE TOWARD THE WAR IN EUROPE | True | Times Wide World | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/mortonkoerner.html | Morton—Koerner | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dolphin-dances-planned-two-events-to-be-held-at-plaza-on-dec-23-and.html | DOLPHIN DANCES PLANNED; Two Events to Be Held at Plaza on Dec. 23 and March 28 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/mrs-benjamin-funk-publishers-widow-was-mother-of-dictionary-editor.html | MRS. BENJAMIN FUNK; Publisher's Widow Was Mother of Dictionary Editor | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/screen-news-here-and-in-hollywood-plays-will-be-produced-here-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Plays Will Be Produced Here by Columbia--'Disraeli' Is Off Until January SIX OPENINGS THIS WEEK 'Cat and Canary' and 'Return of Dr. X' Here on Wednesday --'Day-Time Wife' Thursday Warners Postpone "Disraeli" John Sheffield in "Orvie" | True | By Douglas W. Churchill Special To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/packers-take-undisputed-lead-with-280-victory-at-brooklyn-green-bay.html | Packers Take Undisputed Lead With 28-0 Victory at Brooklyn; Green Bay Triumph Breaks First-Place Tie With Lions in Western Group--Clever Passes Foil Dodgers' Defense Kercheval's Fumble Costly Hinkle Gains on Reverse Touchdown Called Back | True | By Louis Effrat | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dr-smith-in-yard-with-felons.html | Dr. Smith in Yard With Felons | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/pole-links-soviet-and-nazi-seizures-premier-sikorski-not-in-accord.html | POLE LINKS SOVIET AND NAZI SEIZURES; Premier Sikorski Not in Accord With British View of Invasion as Given by HalifaxWARSAW JEWS UNDER BANResidents of Ghetto Are Forcedto Submit to Search BeforeLeaving Their District Stresses British Understanding | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/britain-sounds-alarms-planes-seen-in-scotland-while-skywriter.html | BRITAIN SOUNDS ALARMS; Planes Seen in Scotland, While Sky-Writer Appears in Kent | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/willkie-condemns-lilienthal-attack-corporation-head-declares-he.html | WILLKIE CONDEMNS LILIENTHAL ATTACK; Corporation Head Declares He Hopes Period of 'Utility-Baiting' Will Not ReturnBACKS ALABAMA COMPANYAnd Asserts the TVA MadeCriticism Before DiscussingRival Power Projects Sees "Capital Market" Involved Charges Made by Lilienthal | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/box-changes-few-for-opera-season-golden-horseshoe-occupants-are-the.html | BOX CHANGES FEW FOR OPERA SEASON; 'Golden Horseshoe' Occupants Are the Same as Last Year in 25 Out of 35 Cases VERDI WORK TO BE FIRST 'Simon Boccanegra,' Featuring Tibbett, Starts Metropolitan on 57th Year Next Monday Joseph E. Davies Returning Keep Parterre Boxes PARTERRE BOXES GRAND TIER BOXES STALL BOXES | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/senorita-benavides-married.html | Senorita Benavides Married | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/3-held-in-theft-of-army-rifles.html | 3 Held in Theft of Army Rifles | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/brookhattans-show-way-triumph-by-30-against-galicia-to-advance-in.html | BROOKHATTANS SHOW WAY; Triumph by 3-0 Against Galicia to Advance in Cup Soccer | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/plan-riesenberg-rites-bronxville-services-tomorrow-to-scatter-ashes.html | PLAN RIESENBERG RITES; Bronxville Services Tomorrow --To Scatter Ashes at Sea | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/high-morale-seen-in-allied-troops-french-spirit-recalls-stand-at.html | HIGH MORALE SEEN IN ALLIED TROOPS; French Spirit Recalls Stand at Verdun--Tommies Are Entrenched in Mud POSITION THOUGHT STRONG Hore-Belisha Is Confident as He Completes His First Survey of the Lines | True | By Sir Philip Gibbs British War Correspondent North American Newspaper Aliance, Inc. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/meyer-nemerov-jewish-leader-76-retired-real-estate-operator-of.html | MEYER NEMEROV, JEWISH LEADER, 76; Retired Real Estate Operator of Brooklyn, Who Founded Talmudical School, Dies CAME HERE FROM RUSSIA Organizer and First President of Yeshiva Talmud Torah Aided Many Charities | True | D'Ome | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/hemisphere-plan-laid-to-air-threat-woodring-says-defense-policy-is.html | HEMISPHERE PLAN LAID TO AIR THREAT; Woodring Says Defense Policy Is Aimed Solely to Meet War Science Advances DENIES POLITICAL DESIGNS Attack Possibilities Cited to Offset Any Misunderstanding of Armament Program Air Attack Possibilities Immediate Tactical Problem Assurance of Security Sought | True | By Harold B. Hinton Special To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/series-f1-holders-to-get-1100000-trustees-plan-payment-to-5000.html | SERIES F-1 HOLDERS TO GET $1,100,000; Trustees Plan Payment to 5,000 Mortgage Investors on Dec. 31 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/stone-weighs-1200-pounds.html | Stone 'Weighs 1,200 Pounds | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/takes-post-as-rector-rev-wc-campbell-is-installed-by-bishop-stires.html | TAKES POST AS RECTOR; Rev. W.C. Campbell Is Installed by Bishop Stires | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/french-decree-gives-cabinet-new-powers-measures-are-adopted-to.html | FRENCH DECREE GIVES CABINET NEW POWERS; Measures Are Adopted to Crush Insubordination in Industry | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/general-praises-canadian-troops-will-be-as-well-equipped-as-the.html | GENERAL PRAISES CANADIAN TROOPS; Will Be as Well Equipped as the English, McNaughton Says After Tour of Units FINDS OFFICERS SKILLED Commander of First Overseas Division Reports Making Up of Supply Deficiency | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/japanese-claims-denied-chungking-says-invaders-have-not-entered.html | JAPANESE CLAIMS DENIED; Chungking Says Invaders Have Not Entered Kwangsi Province | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/canadian-cardinal-urges-we-avoid-war-villeneuve-says-we-can-best.html | CANADIAN CARDINAL URGES WE AVOID WAR; Villeneuve Says We Can Best Serve Peace as a Neutral | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/to-answer-tax-protests-new-rochelle-to-reply-today-to-450-taxpayers.html | TO ANSWER TAX PROTESTS; New Rochelle to Reply Today to 450 Taxpayers' Suits | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/old-7th-marksmen-test-new-garand-rifle-firing-32-shots-a-man-a.html | 'Old 7th' Marksmen Test New Garand Rifle, Firing 32 Shots a Man a Minute on Range; 107TH CLUB TESTS NEW GARAND RIFLE | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dr-megaw-sees-peril-in-smug-gratitude-warns-of-praising-ourselves.html | Dr. Megaw Sees Peril in 'Smug' Gratitude; Warns of Praising Ourselves More Than God | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/to-act-on-racing-bill-jersey-joint-conference-to-hold-organizing.html | TO ACT ON RACING BILL; Jersey Joint Conference to Hold Organizing Meeting Today | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/expected-gain-occurs-in-british-trade-imports-up-24-in-october.html | Expected Gain Occurs in British Trade; Imports Up 24% in October; Exports, 7% | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/krupps-strength-shown-40000000mark-bonds-put-out-at-only-4-per-cent.html | KRUPP'S STRENGTH SHOWN; 40,000,000-Mark Bonds Put Out at Only 4 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/daughter-to-paul-zeltners.html | Daughter to Paul Zeltners | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/war-loans-soon-likely-in-britain-markets-preparing-for-early.html | WAR LOANS SOON LIKELY IN BRITAIN; Markets Preparing for Early Flotations--Simon Expected to Tell Plans Wednesday WEAKNESS IN REICH SEEN London Considers Financial Conditions Threat There as Fund Seizure Looms | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/investor-acquires-bronx-apartment-buys-77family-building-at-400.html | INVESTOR ACQUIRES BRONX APARTMENT; Buys 77-Family Building at 400 Mosholu Parkway for Cash Over $155,000 Lien STRATFORD AVE. SITE SOLD Builder Purchases Plot Near 172d Street and Plans Row of Small Dwellings | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/redskins-defeat-cardinals-by-287-farkas-gets-two-touchdowns-for.html | REDSKINS DEFEAT CARDINALS BY 28-7; Farkas Gets Two Touchdowns for Total of 11 This Year and New League Record RUNS 80 YARDS WITH PASS Babartsky Goes 61 to Score for Chicago Eleven After Recovering a Fumble Goldberg Takes Ball Once Field Goal 33 Yards | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/prague-team-triumphs.html | Prague Team Triumphs | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/singer-hurt-in-france-reva-reyes-in-crash-returning-from-show-for.html | SINGER HURT IN FRANCE; Reva Reyes in Crash Returning From Show for Troops | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/16784-see-boston-blank-hawks-20-conacher-and-schmidt-tally-in-third.html | 16,784 SEE BOSTON BLANK HAWKS, 2-0; Conacher and Schmidt Tally in Third Period--Toronto Routs Detroit by 7-1 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/winter-driving.html | WINTER DRIVING | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/roberta-collyer-to-wed-rahway-girl-to-become-bride-of-leslie-b.html | ROBERTA COLLYER TO WED; Rahway Girl to Become Bride of Leslie B. Henrich on Dec. 2 | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/ny-central-to-furnish-music.html | N.Y. Central to Furnish Music | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/tea-to-open-gift-show-ywca-craft-display-will-continue-through-dec.html | TEA TO OPEN GIFT SHOW; Y.W.C.A. Craft Display Will Continue Through Dec. 18 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/carpenters-dilwyne-bob-takes-allage-stake-for-chesapeakes-son-of.html | Carpenter's Dilwyne Bob Takes All-Age Stake for Chesapeakes; Son of Famous Skipper Bob Gains Notable Victory in Trials on Penniman Estate-- His Litter Brother Is Runner-Up Conditions Are Superb Princess Anne Brilliant | True | By Henry R. Ilsley Special To the New York Times. | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/jersey-city-routs-brooklyn-eagles-little-giants-win-273-for-fourth.html | JERSEY CITY ROUTS BROOKLYN EAGLES; Little Giants Win, 27-3, for Fourth in Row--Glickman Gets Two Touchdowns NIELSEN'S AERIALS CLICK He Sets Up a Score With Toss of 38 Yards and Passes 12 to Taylor for Another | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/musical-will-aid-child-study-group-performance-here-tonight-of-very.html | MUSICAL WILL AID CHILD STUDY GROUP; Performance Here Tonight of 'Very Warm for May' Assists Family Guidance Service ANOTHER CHARITY TO GAIN Work of Maternity Center to Be Augmented by the Same Show Tomorrow | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/the-international-situation.html | The International Situation | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/corn-supply-held-ample-next-year-800000000-bushels-more-than-needed.html | CORN SUPPLY HELD AMPLE NEXT YEAR; 800,000,000 Bushels More Than Needed in View, Exclusive of Exports, in 1939-40 | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/firmer-pound-rate-seen-sterling-here-expected-in-london-to-approach.html | FIRMER POUND RATE SEEN; Sterling Here Expected in London to Approach Price There | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/monopoly-for-goering-sudetenland-coal-control-believed-taken-by-his.html | MONOPOLY FOR GOERING; Sudetenland Coal Control Believed Taken by His Company | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/hunter-sororities-pledge-199.html | Hunter Sororities Pledge 199 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/hungary-plans-new-forts-strengthening-of-frontier-urged-by-defense.html | HUNGARY PLANS NEW FORTS; Strengthening of Frontier Urged by Defense Board | True | By Telephone To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/control-of-sugar-urged-cuban-planters-and-producers-oppose-free.html | CONTROL OF SUGAR URGED; Cuban Planters and Producers Oppose Free Crop System | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/market-strong-in-south-demand-insistent-in-new-orleans-spots-tight.html | MARKET STRONG IN SOUTH; Demand Insistent in New Orleans, Spots Tight on Loan Policy | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/falange-exhumes-body-of-de-rivera-10day-journey-from-alicante-to.html | FALANGE EXHUMES BODY OF DE RIVERA; 10-Day Journey From Alicante to Escorial for Reburial With Kings Begins Today BONFIRES MARK PAGEANT 150,000 Members Expected to Pay Tribute to Founder of the Party | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/permeisen-takes-classic.html | Permeisen Takes Classic | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/incidents-in-european-conflict-mums-the-word-for-good-nazis-french.html | Incidents in European Conflict; Mum's the Word for Good Nazis French Make Honors Exclusive Nazis Postpone Holy Day | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/red-cavalry-hailed-on-20th-anniversary-commander-pledges-devotion.html | RED CAVALRY HAILED ON 20TH ANNIVERSARY; Commander Pledges Devotion in Future War on Imperialists | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/1300-pay-tribute-to-the-police-dead-shomrim-society-conducts-its.html | 1,300 PAY TRIBUTE TO THE POLICE DEAD; Shomrim Society Conducts Its 17th Annual Memorial at Mount Neboh Temple PARADE PRECEDES SERVICE Chief Inspector Costuma, for Commissioner Valentine, Praises Work of Men | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/trade-pact-to-aid-turkbritish-bond-freeexchange-treaty-nears.html | TRADE PACT TO AID TURK-BRITISH BOND; Free-Exchange Treaty Nears Signing--Ankara Mission Going to Allied Capitals REICH DEALS SUPPLANTED Turkey Adheres to Policy of Amity With Russia, While Watching Danger Points Cautious Link Kept With Soviet Revaluation Is Predicted State of Turk-Russian Relations | True | By C.I. Sulzberger By Telephone To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/roosevelt-mocks-thirdterm-talk-dedicates-library-the-author-lays.html | ROOSEVELT MOCKS THIRD-TERM TALK; DEDICATES LIBRARY; THE AUTHOR LAYS THE CORNERSTONE FOR HIS LIBRARY ROOSEVELT MOCKS THIRD-TERM TALK Looks to Future Soldiers at Ceremony Texas Publisher Attends Library Practices Cited | True | By Felix Belair Jr. Special To the New York Times.times Wide World | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/economic-accord-heartens-france-agreement-with-britain-and.html | ECONOMIC ACCORD HEARTENS FRANCE; Agreement With Britain and Avoidance of Errors of 1914 Buoy the Markets NATION SURE OF VICTORY Confidence of People Enables Treasury to Find Funds for Internal Needs Errors of 1914 Avoided Confidence Helps Treasury | True | By Fernand Maroni Wireless To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/to-act-in-lithuania-soviet-will-move-interned-ukrainians-and-white.html | TO ACT IN LITHUANIA; Soviet Will Move Interned Ukrainians and White Russians | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/tennessee-texas-a-and-m-so-california-cornell-tulane-bunched-for.html | Tennessee, Texas A. and M., So. California, Cornell, Tulane Bunched for Top Post; ANDERSON IS RATED COACH OF THE YEAR Kinnick, Also of Iowa, Named as Season's Outstanding Back--Praise for Cornell PENN SHOWING SURPRISED Missouri Victory Unexpected --Credit Is Due Princeton--Bad Day for New York | True | By Allison Danzig | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/prize-birds-flee-lead-wild-chase-at-show-canary-an-innocent.html | Prize Birds Flee, Lead Wild Chase at Show; Canary, an Innocent Bystander, Injured | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/rationing-to-aid-german-textiles-industry-expects-restricted-out.html | RATIONING TO AID GERMAN TEXTILES; Industry Expects Restricted Out More Regular Employment as Result of New System SUPPLY 25 TO 33% NORMAL About Half of Available Fiber to Be Reserved for Army-- Retail Trade Worried | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/french-turn-back-fresh-reich-raids-vigorous-thrusts-again-made-in.html | FRENCH TURN BACK FRESH REICH RAIDS; Vigorous Thrusts Again Made in Blies Sector, but Floods Block Large Operations PILOTS ARE BEING TRAINED Paris Thinks That Is Reason for More Scouting Flights --Planes Seen in Britain Artillery Fire Sporadic | True | By P.j. Philip Wireless To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/hillman-silent-on-union-charge.html | Hillman Silent on Union Charge | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dixie-clipper-off-to-europe.html | Dixie Clipper Off to Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/butlers-funeral-today-long-list-of-honorary-bearers-named-for-noted.html | BUTLER'S FUNERAL TODAY; Long List of Honorary Bearers Named for Noted Jurist | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/hearing-on-queens-zoning-changes-urged-by-plan-body-to-be-discussed.html | HEARING ON QUEENS ZONING; Changes Urged by Plan Body to Be Discussed Today | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/18-needy-youths-get-scholarship-funds-childrens-aid-society-backs.html | 18 NEEDY YOUTHS GET SCHOLARSHIP FUNDS; Children's Aid Society Backs Underprivileged Youngsters | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/nazi-bid-to-jews-denied-reich-paper-says-berlin-never-asked.html | NAZI BID TO JEWS DENIED; Reich Paper Says Berlin Never Asked Physicians to Return | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/warsaw-jews-restricted.html | Warsaw Jews Restricted | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dance-will-aid-hospital-st-michaels-in-newark-will-be-helped-by.html | DANCE WILL AID HOSPITAL; St. Michael's in Newark Will Be Helped by Event on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/letter-to-the-editor-1-no-title-letters-to-the-times-bill-of-rights.html | Letter to the Editor 1 -- No Title; Letters to The Times Bill of Rights as Guide Tendency to Ignore Its Safeguards Is Seen in Recent Actions Filling the Court Vacancy Keeping Tabs on the Council City Service Organizations Peddlers and Magistrates Commissioner Morgan's Criticism of the Courts Viewed as Unjust Quick Time to Boston | True | HIRAM BINGHAM.A.N.W.HELEN CALVOCORESSI.JOHN E. EASTMONDALEX SCHNIRMAN.STEPHEN G. RICH. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/provoking-hatred-held-apostatism-father-woods-scores-catholics-who.html | PROVOKING HATRED HELD APOSTATISM; Father Woods Scores Catholics Who Fan Flames of Bigotry and Race Consciousness AN ABUSE OF PRIVILEGE Members of the Church Have Responsibilities That Can't Be Dodged, He Says | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/scranton-beats-niagara-triumphs-2120-and-completes-season-without.html | SCRANTON BEATS NIAGARA; Triumphs, 21-20, and Completes Season Without Defeat | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/lash-captures-sixth-straight-national-senior-aau-crosscountry-title.html | Lash Captures Sixth Straight National Senior A.A.U. Cross-Country Title; OWN MARK CLIPPED BY INDIANA HARRIER Lash Betters His Record by 11 Seconds in Newark to Keep U.S. Championship RICE NEXT, 25 YARDS BACK McCluskey Takes Third Place --Team Honors Are Retained by the Millrose A.A. Distinction for Victor Pressed by New York A.C. | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/eden-praises-the-french-broadcasts-that-allys-army-is-unsurpassed.html | EDEN PRAISES THE FRENCH; Broadcasts That Ally's Army Is 'Unsurpassed in the World' | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/urges-all-to-war-on-antisemitism-it-is-not-a-matter-for-jews-alone.html | URGES ALL TO WAR ON ANTI-SEMITISM; It Is Not a Matter for Jews Alone but for Every Faith, Dr. Clinchy Declares HATE VIEWED AS POISON Antidote for It Being Created by Education Forces, Hebrew Union Is Told Sees a Common Fate No Longer a Jewish Problem | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/rival-nations-woo-bulgaria.html | Rival Nations Woo Bulgaria | True | By Telephone To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/the-civil-service.html | The Civil Service | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/sports-of-the-times-notes-on-recent-operations-in-the-yale-bowl.html | Sports of the Times; Notes On Recent Operations In the Yale Bowl Running the Ends | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/balkan-strategy-revives-axis-link-fitful-romeberlin-cooperation.html | BALKAN STRATEGY REVIVES AXIS LINK; Fitful Rome-Berlin Cooperation Hinted in Common Ground in Press Dispatches NEUTRAL BLOC RIDICULED Nazis Call It 'British Dream' -- Rumanians Deny Plan for Land Concessions | True | By Telephone To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/chrysler-parleys-bog-on-wage-issue-company-reported-willing-to.html | CHRYSLER PARLEYS BOG ON WAGE ISSUE; Company Reported Willing to Grant $2,500,000 Rise, but C.I.O. Asks $8,000,000 TO RESUME TALKS TODAY Frankensteen Suggestion That Idle Workers Get Thanksgiving Cash Meets Rebuff Far Apart," Says Conciliator Intervention a Possibility | True | By Louis Stark Special To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/anniversary-in-mexico-40000-parade-to-commemorate-revolution-of.html | ANNIVERSARY IN MEXICO; 40,000 Parade to Commemorate Revolution of 1910 | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/bicycle-breakfas-is-set-for-dec-1-morgan-dix-wheelocks-hea-tandem.html | BICYCLE BREAKFAS IS SET FOR DEC. 1; Morgan Dix Wheelocks Hea Tandem Group for Fifth Annual Charity Event CHILDREN TO BE HELPEI Misses Spaulding, McDonnel Tucker, Michalis and Stone Are Debutante Aides | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/purchase-of-irt-by-city-is-speeded-plan-likely-to-be-declared.html | PURCHASE OF I.R.T. BY CITY IS SPEEDED; Plan Likely to Be Declared 'Operative' in Week or So, 'Consummated' in Spring ASSENTS COMING IN FAST B.M.T. Security Deposits Have Been Much Slower but Are Expected to Pick Up | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/to-address-accountants-mcdowell-of-standard-oil-of-new-jersey-to.html | TO ADDRESS ACCOUNTANTS; McDowell of Standard Oil of New Jersey to Speak Tonight | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/holders-of-stock-in-munson-to-meet-session-to-be-held-nov-28-to.html | HOLDERS OF STOCK IN MUNSON TO MEET; Session to Be Held Nov. 28 to Decide Disposition of $1,000,000 in Cash PROXY COMMITTEE NAMED Contracts Engaging Company Headed by C.W. Munson to Be Put to Vote | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/st-marys-celtic-in-tie.html | St. Mary's Celtic in Tie | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/idle-youth-called-spur-to-war-entry-commission-headed-by-owen-d.html | IDLE YOUTH CALLED SPUR TO WAR ENTRY; Commission Headed by Owen D. Young Says Government Must Provide Work Not Viewed as Competition Series of Proposals IDLE YOUTH CALLED WAR ENTRY PERIL | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/rumanian-oil-output-off-ninemonth-production-and-drilling-under.html | RUMANIAN OIL OUTPUT OFF; Nine-Month Production and Drilling Under 1938 | True | By Telephone To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/auto-crash-kills-boston-surgeon-dr-sm-roberts-crushed-by-car-in.html | AUTO CRASH KILLS BOSTON SURGEON; Dr. S.M. Roberts Crushed by Car in Collision After He Had Treated Cape Cod Patient AN ORTHOPEDIC SPECIALIST Chief at R.B. Brigham Hospital Was Member of HarvardMedical School Faculty | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/negro-baby-of-lost-liner-becomes-white-after-bath.html | 'Negro' Baby of Lost Liner Becomes White After Bath | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/sails-under-brazils-flag-first-of-14-ships-sold-by-mooremccormack.html | SAILS UNDER BRAZIL'S FLAG; First of 14 Ships Sold by MooreMcCormack Is Transferred | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/refrigerator-men-seek-to-curb-cuts-search-for-new-ways-to-bring.html | REFRIGERATOR MEN SEEK TO CURB CUTS; Search for New Ways to Bring Price Stability After Fair Trade Failure Here DEALER MARGINS REDUCED Unit Volume Good, but Cheaper Boxes Led Sales--County Sales Plan Suggested | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/reich-reports-air-scouting-upper-rhine-in-flood.html | Reich Reports Air Scouting Upper Rhine in Flood | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/batista-men-lose-in-cuban-election-for-new-assembly-delegates-to.html | BATISTA MEN LOSE IN CUBAN ELECTION FOR NEW ASSEMBLY; Delegates to Meet Next Month to Draft Constitution Within Following Three Months POWER OF BODY DISPUTED Opposition Leaders Contend It Can Oust Administration in Preparing a Charter Government Parties' Results Alignments in Cuban Politics BATISTA MEN LOSE IN CUBAN ELECTION | True | By R. Hart Phillips Special Cable To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/british-price-index-up-board-of-trades-wholesale-figure-for-october.html | BRITISH PRICE INDEX UP; Board of Trade's Wholesale Figure for October 110.7 | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/confers-on-airport-use-american-export-lines-head-visits-north.html | CONFERS ON AIRPORT USE; American Export Lines' Head Visits North Beach | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/ward-to-retain-post-slated-for-fourth-term-as-the-uslta-president.html | WARD TO RETAIN POST; Slated for Fourth Term as the U.S.L.T.A. President | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/aaa-putting-floor-under-farm-prices-loan-rate-on-corn-crop-held-to.html | AAA PUTTING FLOOR UNDER FARM PRICES; Loan Rate on Corn Crop Held to Be Another Major Move in Federal Program PART OF GRANARY PLAN Master of the National Grange Says, However, Problem Is Far From Solved Wheat Crop Insurance Farmer's Dollar Below Par | True | By John M. Collins Special To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/at-the-teatro-hispano.html | At the Teatro Hispano | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/scherer-deplores-living-in-the-past-those-who-pine-for-good-old.html | SCHERER DEPLORES LIVING IN THE PAST; Those Who Pine for 'Good Old Days' Are Irreligious and Unresourceful, He Says LOOK AROUND, HE WARNS Sermon Is Not One of Blind Optimism, Pastor Holds, but of Appreciation | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/pangborn-joins-paint-company.html | Pangborn Joins Paint Company | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/4000-hear-gipsy-smith-dr-manning-presides-at-evangelists-closing.html | 4,000 HEAR GIPSY SMITH; Dr. Manning Presides at Evangelist's Closing Meeting Here | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/golden-wedding-for-bennett.html | Golden Wedding for Bennett | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/evelyn-may-sprague-a-prospective-bride-passaic-girl-becomes-engaged.html | EVELYN MAY SPRAGUE A PROSPECTIVE BRIDE; Passaic Girl Becomes Engaged to Edward Strong Wilson | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/southeast-allstars-win.html | Southeast All-Stars Win | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/miss-grimmelman-victor-santelli-foilswoman-captures-tourney-at-home.html | MISS GRIMMELMAN VICTOR; Santelli Foilswoman Captures Tourney at Home Club | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/miss-lois-baxter-wed-in-long-branch-bridal-to-gale-griswold-takes.html | MISS LOIS BAXTER WED IN LONG BRANCH; Bridal to Gale Griswold Takes Place in St. Luke's Church | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/harry-a-hanson-lincoln-park-councilman-dies-after-paterson-football.html | HARRY A. HANSON; Lincoln Park Councilman Dies After Paterson Football Game | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/sg-matthews-drove-an-ambulance-in-war-croix-de-guerre-winner-served.html | S.G. MATTHEWS, DROVE AN AMBULANCE IN WAR; Croix de Guerre Winner Served With French and Americans | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/11-killed-in-indian-riot-23-injured-and-shops-looted-as-hindus-and.html | 11 KILLED IN INDIAN RIOT; 23 Injured and Shops Looted as Hindus and Moslems Clash | True | Wireless to THE NEW YORK TIMES | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/barnard-alumnae-tea-mrs-af-hess-will-entertain-group-arranging.html | BARNARD ALUMNAE TEA; Mrs. A.F. Hess Will Entertain Group Arranging Opera Benefit | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/andradas-four-triumphs.html | Andrada's Four Triumphs | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/rumanian-concessions-denied.html | Rumanian Concessions Denied | True | By Telephone To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/deadline-set-for-dec-1-as-100000-seek-housing.html | Deadline Set for Dec. 1 As 100,000 Seek Housing | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/mrs-lucy-h-smith-anthologist-author-cornell-professors-wife-was.html | MRS. LUCY H. SMITH, ANTHOLOGIST, AUTHOR; Cornell Professor's Wife Was Descendant of Amherst Head | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/nazi-ship-still-foe-if-sold-says-paris-1776-ruling-cited-for.html | NAZI SHIP STILL FOE IF SOLD, SAYS PARIS; 1776 Ruling Cited for Warning Against Reported Transfer of Vessels to Soviet | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dutch-optimistic-on-us-but-link-markets-course-to-developments-in.html | DUTCH OPTIMISTIC ON U.S.; But Link Markets' Course to Developments in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/expects-action-by-us-ct-wang-says-japan-may-see-new-disposition-of.html | EXPECTS ACTION BY U.S.; C.T. Wang Says Japan May See New Disposition of Force | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/store-to-expand-on-sixth-avenue-band-instrument-company-to-occupy-a.html | STORE TO EXPAND ON SIXTH AVENUE; Band Instrument Company to Occupy an Entire Building Near Forty-fifth St. DEAL NEAR GRAND CENTRAL M.H. Lamston, Inc., Plans a Modern Shop at 45th St. and Lexington Avenue | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/jacques-bousquet-french-dramatist-author-and-world-war-veteran-was.html | JACQUES BOUSQUET; French Dramatist, Author and World War Veteran Was 56 | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/prague-is-quiet.html | PRAGUE IS QUIET | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/city-college-alters-technology-study-changed-to-keep-abreast-of.html | CITY COLLEGE ALTERS TECHNOLOGY STUDY; Changed to Keep Abreast of Industrial Requirements | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/historical-society-to-open-exhibition-relics-of-early-new-york-to.html | HISTORICAL SOCIETY TO OPEN EXHIBITION; Relics of Early New York to Be Shown Tomorrow | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/open-house-held-by-casita-maria-archbishop-spellman-honored-at.html | OPEN HOUSE HELD BY CASITA MARIA; Archbishop Spellman Honored at Harlem Settlement for Spanish-Speaking Citizens STUDENTS ASSIST CENTER Mrs. Douglas Gibbons, Head of Catholic Charities Group, Aids in Receiving | True | Times Wide World | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/china-floods-ruin-grain-hopeh-is-strickenrice-crop-is-unusually.html | CHINA FLOODS RUIN GRAIN; Hopeh Is Stricken--Rice Crop Is Unusually Large | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/czechs-abandon-protest-strikes-nazis-threaten-more-executions.html | Czechs Abandon Protest Strikes; Nazis Threaten More Executions; Workers Warned to Be at Their Jobs Today as Hundreds of New Arrests Are Reported --Prisoners Under 20 Released PRAGUE ABANDONS STRIKE OF PROTEST Hundreds More Seized Paris Hears of Mass Arrests | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/debutantes-salesgirls-at-opportunity-shop-to-assist-the-community.html | Debutantes Salesgirls at Opportunity Shop To Assist the Community Service Society | True | Delar | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/stock-liquidation-eases-reich-money-sale-of-shares-by-textile-and.html | STOCK LIQUIDATION EASES REICH MONEY; Sale of Shares by Textile and Other Industries Hit by War Frees Funds | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/john-w-fenton-64-artist-and-teacher-oil-and-watercolor-pictures-of.html | JOHN W. FENTON, 64, ARTIST AND TEACHER; Oil and Water-Color Pictures of Still Life His Specialty | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/wheat-prices-off-slightly-in-week-neither-drought-talk-nor-war-has.html | WHEAT PRICES OFF SLIGHTLY IN WEEK; Neither Drought Talk Nor War Has Much Effect on Trading in American Markets | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/225-are-honored-at-fordham-law-seven-in-last-years-classes-just.html | 225 ARE HONORED AT FORDHAM LAW; Seven in Last Year's Classes Just Announced as Winners of Cash Prizes EVENING SCHOOL INCLUDED 218 Students Placed on the Honor Roll, According to Dean's Announcement | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/bears-subdue-philadelphia-2714-take-2d-place-in-western-group.html | Bears Subdue Philadelphia, 27-14, Take 2d Place in Western Group; O'Brien Betters Own League Record With 21 Completed Passes--Osmanski Runs 65 Yards for Chicago Touchdown Bears Still Have Chance Throws From Own Goal | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/manufacturers-seek-capitallabor-team-relations-committee-proposes.html | MANUFACTURERS SEEK CAPITAL-LABOR TEAM; Relations Committee Proposes Full Cooperation by Each | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/jessie-hardy-betrothed-will-become-the-bride-of-john-f-bliss-jr-of.html | JESSIE HARDY BETROTHED; Will Become the Bride of John F. Bliss Jr. of Brooklyn | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/new-light-on-sea-aids-night-flying-ray-from-seadrome-marker-is-said.html | NEW LIGHT ON SEA AIDS NIGHT FLYING; Ray From Seadrome Marker Is Said to Give Stationary Effect Though Bobbing Like a Buoy ACCEPTED BY THE NAVY CAA Expects It May Do Much to Provide Safety for Night Seaplane Operations Developed by Two Companies Rests on a Rubber Float Light Ray Greenish in Color | True | By John H. Crider Special To the New York Times. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/dutch-ship-on-nazi-list-veendam-included-among-armed-british.html | DUTCH SHIP ON NAZI LIST; Veendam Included Among Armed British Passenger Vessels | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/edison-is-proposed-for-governorship-senator-smithers-reveals-he-has.html | EDISON IS PROPOSED FOR GOVERNORSHIP; Senator Smithers Reveals He Has Recommended Candidacy to Roosevelt and Hague CONFIDENT HE COULD WIN Says Nomination Would End Talk of Both Parties Giving Support to Hoffman | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/students-begin-retreat-mass-at-manhattan-college-today-starts-3day.html | STUDENTS BEGIN RETREAT; Mass at Manhattan College Today Starts 3-Day Session | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/saturnia-takes-big-load-capacity-cargo-delays-departure-five-hours.html | SATURNIA TAKES BIG LOAD; Capacity Cargo Delays Departure Five Hours | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/nazi-foe-faces-return-accused-of-hiding-criminal-record-in-seeking.html | NAZI FOE FACES RETURN; Accused of Hiding Criminal Record in Seeking Citizenship | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/cotton-mills-dividend-resumed.html | Cotton Mills Dividend Resumed | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/puppet-show-helps-home-thrift-clubs-two-performances-today-will-aid.html | PUPPET SHOW HELPS HOME THRIFT CLUBS; Two Performances Today Will Aid Boys and Girls Groups | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/share-index-up-in-berlin-biggest-turnover-since-war-began-pushes.html | SHARE INDEX UP IN BERLIN; Biggest Turnover Since War Began Pushes Price Level to 130.28 | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/republicans-seek-open-convention-presidential-aspirants-are-curbed.html | REPUBLICANS SEEK 'OPEN' CONVENTION; Presidential Aspirants Are Curbed to Prevent Any Getting a Long Lead 'FAVORITE SONS' SPURRED Leaders Encourage Unpledged Delegations to Block Choice on the Early Ballots Some Prospective Candidates Bricker in "Dark Horse" Category | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/gibson-hurt-in-foxhunt-thrown-when-mount-steps-in-hole-while.html | GIBSON HURT IN FOXHUNT; Thrown When Mount Steps in Hole While Following Hounds | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/canisius-in-front-207-downs-st-francis-in-final-game-of.html | CANISIUS IN FRONT, 20-7; Downs St. Francis in Final Game of Season--Cotella Stars | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/light-free-stock-sends-cotton-up-recent-market-strength-laid-to.html | LIGHT 'FREE' STOCK SENDS COTTON UP; Recent Market Strength Laid to Drop in Crop Estimate, Rise in Consumption, Exports LOAN PROGRAM A FACTOR Neutrality Law Cuts Week's Shipments Abroad--Domestic Mill Sales Small | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/two-stock-issues-on-market-today-continental-motors-and-family-loan.html | TWO STOCK ISSUES ON MARKET TODAY; Continental Motors and Family Loan Society to Increase Their Capital Funds Family Loan Society | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/government-maturities-3572511200-in-year.html | Government Maturities $3,572,511,200 in Year | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/reichsbanks-report-more-bills-discounted-but-less-advances-to.html | REICHSBANK'S REPORT; More Bills Discounted, but Less Advances to Treasury Made | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/publishes-handbook-on-banking.html | Publishes Handbook on Banking | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/naismith-in-hospital.html | Naismith in Hospital | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/peruvian-exports-fall-war-causes-september-drop-but-british.html | PERUVIAN EXPORTS FALL; War Causes September Drop, but British Purchases Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/cleveland-upsets-detroit-143-with-touchdowns-on-hall-passes-16-of.html | Cleveland Upsets Detroit, 14-3, With Touchdowns on Hall Passes; 16 of Has 25 Forwards Caught for 149 Yards, Wilson and Benton Taking Two to Score -- Hanneman Kicks Field Goal Clark Beats Old Team Detroit Attack Stalls | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/card-party-planned-by-kentucky-women-event-tomorrow-will-provide.html | CARD PARTY PLANNED BY KENTUCKY WOMEN; Event Tomorrow Will Provide Funds for Scholarships | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/doctor-fathers-newborn-baby.html | Doctor 'Fathers' Newborn Baby | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/nine-coal-carriers-renew-union-pact-250-monthly-pay-increase-is.html | NINE COAL CARRIERS RENEW UNION PACT; $2.50 Monthly Pay Increase Is Provided for 1,500 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/europe-new-council-binds-the-allies-as-single-nation-for-war.html | Europe; New Council Binds the Allies as Single Nation for War | True | By Anne O'Hare McCormick | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/government-lists-punishable-acts-of-labor-unions-antitrust-laws.html | GOVERNMENT LISTS PUNISHABLE ACTS OF LABOR UNIONS; Anti-Trust Laws violated if 'Unreasonable Restraints' Are Used, Arnold Says FIVE TYPES ARE SET FORTH Include Made Work and Jurisdictional Strikes--BuildingIndustry Held Example Building Unions Mentioned TEXT OF ARNOLD LETTER PUNISHABLE ACTS OF UNIONS LISTED Make Work" System Is Hit Five Types Enumerated Single Standard Applied | True | Special to THE NEW YORK TIMES.Times Wide World, 1939 | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/snow-chasers-to-dine-morristown-skiing-group-will-hold-benefit.html | SNOW CHASERS TO DINE; Morristown Skiing Group Will Hold Benefit Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/british-halt-italian-liner-as-nazis-hint-retaliation.html | British Halt Italian Liner As Nazis Hint Retaliation | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/placed-in-cornerstone-papers-dealing-with-roosevelt-library-put-in.html | PLACED IN CORNERSTONE; Papers Dealing With Roosevelt Library Put in Receptacle | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/trainloads-of-turkeys-guarded-after-thefts.html | Trainloads of Turkeys Guarded After Thefts | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/officials-aid-contest-borough-heads-among-sponsors-of-employes.html | OFFICIALS AID CONTEST; Borough Heads Among Sponsors of Employes' Competition | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/nine-persons-killed-in-berlin-train-crash-express-smashes-into.html | NINE PERSONS KILLED IN BERLIN TRAIN CRASH; Express Smashes Into Local at Crossing--Twenty Injured | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/indications-point-to-new-price-rise-national-economic-committee.html | INDICATIONS POINT TO NEW PRICE RISE; National Economic Committee Reports Evidence of Non-Speculative Upward TrendDUE TO WAR STIMULATIONSharp Increases in Some Commodities While General Levells Stable Are Cited | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/rovers-top-river-vale-six-51-with-fast-firstperiod-attack-rimstad.html | Rovers Top River Vale Six, 5-1, With Fast First-Period Attack; Rimstad Ragisters Two of Three Goals in the Initial Stanza--Brownridge and McKay Count in Final Session | True | By William J. Briordy | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/autarchy-speedup-urged-on-italians-mobilization-of-resources-is.html | AUTARCHY SPEED-UP URGED ON ITALIANS; Mobilization of Resources Is Linked by Press to Need for Military Preparation PROGRESS FIGURES ABSENT Self-Sufficiency Is Held Near in Agriculture--Gains in Industry Are Cited | True | By Telephone To the New York Tiems. | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/banks-here-seek-new-reich-pact-group-desires-substitute-for.html | BANKS HERE SEEK NEW REICH PACT; Group Desires Substitute for Standstill Agreement Ended When War Began AIM IS TO THAW CREDITS English, French Said to Have Made 'Peace' With Germany by Similar Method Reopening of Credit Lines Augmented by Other Debts | True | By Edward J. Condlon | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/foreign-bonds-in-london-finnish-issues-slump-on-soviet.html | FOREIGN BONDS IN LONDON; Finnish Issues Slump on Soviet Threat-- Scandinavians Weak | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/western-electrics-new-unit.html | Western Electric's New Unit | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/rochester-grocer-offers-compromise-proposes-direct-dealing-with-the.html | ROCHESTER GROCER OFFERS COMPROMISE; Proposes Direct Dealing With the FSCC on Food Stamps | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/miss-diane-lazare-becomes-a-bride-married-yesterday.html | MISS DIANE LAZARE BECOMES A BRIDE; MARRIED YESTERDAY | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/glee-club-arranging-concert.html | Glee Club Arranging Concert | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/commodity-average-a-fraction-lower-fisher-index-838-against-839-in.html | COMMODITY AVERAGE A FRACTION LOWER; Fisher Index 83.8, Against 83.9 in Preceding Week | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/for-better-flight-training.html | FOR BETTER FLIGHT TRAINING | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/excerpts-from-sermons-preached-by-pastors-in-the-citys-churches.html | Excerpts From Sermons Preached by Pastors in the City's Churches Yesterday; OBSTACLES CALLED AID TO DETERMINED Way to Build Character Is to Overcome Setbacks in Life, Dr. Bowie Asserts INCENTIVES HELD NEED These May Spring From Love, Ambition or Real Religion, Ex-Pastor Here Says | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/northeast-women-beat-reserves-20-misses-edgar-and-reilly-get.html | NORTHEAST WOMEN BEAT RESERVES, 2-0; Misses Edgar and Reilly Get Varsity Goals as Albany Field Hockey Ends BOSTON-LONG ISLAND WINS Miss Walsh's Tally Halts New York-Stuyvesant Team in Thriller, 5 to 4 | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/mastering-of-petty-troubles.html | Mastering of Petty Troubles | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/the-financial-week-hesitation-in-markets-continues-but-trade.html | THE FINANCIAL WEEK; Hesitation in Markets Continues, but Trade Remains Active--The Federal Reserve Anniversary | True | By Alexander, D. Noyes | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/takes-tax-from-dividend-distillers-corpseagrams-to-pay-5-for.html | TAKES TAX FROM DIVIDEND; Distillers Corp.-Seagrams to Pay 5% for Holders Out of Canada | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/hw-beebe-named-by-counter-group-chosen-chairman-of-district-13-of.html | H.W. BEEBE NAMED BY COUNTER GROUP; Chosen Chairman of District 13 of Security Dealers | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 434688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/newark-triumphs-2714-bears-beat-union-city-rams-as-longs-passes.html | NEWARK TRIUMPHS, 27-14; Bears Beat Union City Rams as Long's Passes Click | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/backlogs-swamp-steel-producers-incoming-specifications-equal-actual.html | BACKLOGS SWAMP STEEL PRODUCERS; Incoming Specifications Equal Actual Shipments Leaving Mills in Most Cases INGOT OUTPUT UP TO 94% Scrap Markets Again Soften in Week--Supplies Found Not Overplentiful Tin Plate Operations at 96 Per Cent Railroad Buying Nearly Ended BACKLOGS SWAMP STEEL PRODUCERS HEAVIER SHIPMENTS URGED Magazine Steel Feels Situation Suggests Rapid Consumption | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/speers-finds-god-sole-peace-agent-real-amity-is-held-to-spring-from.html | SPEERS FINDS GOD SOLE PEACE AGENT; Real Amity Is Held to Spring From a Mutual Consideration and Without Victory WIDER VISION IS URGED Secret of Leadership Is That Success Rests With the Lord, Pastor Declares | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/mrs-janet-m-lawrence-daughter-of-andrew-h-mickle-mayor-in-184748.html | MRS. JANET M. LAWRENCE; Daughter of Andrew H. Mickle, Mayor in 1847-48, Dies | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/reports-reich-buys-soviet-submarines-japanese-writer-in-rome-says.html | REPORTS REICH BUYS SOVIET SUBMARINES; Japanese Writer in Rome Says 20 in Far East Were Sold | True | Wireless to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/booksauthors.html | Books--Authors | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/asks-zionists-to-help-britain.html | Asks Zionists to Help Britain | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/utilitys-earnings-rise-new-england-powers-net-income-3482950-in-9.html | UTILITY'S EARNINGS RISE; New England Power's Net Income $3,482,950 in 9 Months | True | | C1B 434688 |
| 1939-11-20 | 1939-11-20 | https://www.nytimes.com/1939/11/20/archives/mining-companies-in-canada-report-record-output-shown-for-last.html | MINING COMPANIES IN CANADA REPORT; Record Output Shown for Last Month by Preston East Dome | True | Special to THE NEW YORK TIMES. | C1B 434688 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/frank-o-shepardson-nationally-known-expert-on-the-cultivation-of.html | FRANK O. SHEPARDSON; Nationally Known Expert on the Cultivation of Gladioluses | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/cod-mail-for-finland-halts.html | C.O.D. Mail for Finland Halts | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/girl-with-2-guns-slays-foe-in-crowd-empties-one-then-takes-other.html | GIRL WITH 2 GUNS SLAYS FOE IN CROWD; Empties One, Then Takes Other From Purse and Fires at Lawyer She Accused WAITED IN DALLAS STREET Ex-Typist, Recovered From IcePick Wounds, Surrenders, Saying Man Hounded Her Says He Made Death Threat Phones Mother, Buys Cosmetics | True | Wired Photo--Times Wide World, 1939 | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/labor-strife-closes-chiles-biggest-mill-5000-phone-workers-give.html | LABOR STRIFE CLOSES CHILE'S BIGGEST MILL; 5,000 Phone Workers Give Notice of Strike Over Wages | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/grange-reelects-taber-he-is-named-president-for-ninth-term-at.html | GRANGE RE-ELECTS TABER; He Is Named President for Ninth Term at Peoria | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/trade-office-for-puerto-rico.html | Trade Office for Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/drought-a-factor-in-wheat-advance-continued-failure-of-the-crop-to.html | DROUGHT A FACTOR IN WHEAT ADVANCE; Continued Failure of the Crop to Get Moisture Lifts List 1/8 to c in Erratic Trading CORN SET BACK 1/8 TO C Operations on a Small Scale Despite Reports of Sales for Shipment Abroad INSURANCE STOCK OFFERED 30,000 Peerless Common to Be Sold at $12 a Share | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/50-convicts-are-confirmed.html | 50 Convicts Are Confirmed | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/nicaraguan-gold-sought-government-signs-concession-for-working-of.html | NICARAGUAN GOLD SOUGHT; Government Signs Concession for Working of Mine | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/treasury-conferees-spur-americas-trade-guatemala-session-discusses.html | TREASURY CONFEREES SPUR AMERICAS TRADE; Guatemala Session Discusses Hemisphere Monetary Standard | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/heads-st-patrick-group-justice-ej-glennon-reelected-at-156th-annual.html | HEADS ST. PATRICK GROUP; Justice E.J. Glennon Re-elected at 156th Annual Meeting | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/may-says-leftists-plan-utility-war-kentucky-representative-hits.html | MAY SAYS 'LEFTISTS' PLAN UTILITY WAR; Kentucky Representative Hits Carmody and Lilienthal as Leaders of 'Wreckers' WORKS CHIEF SCORES FOES Asserts at Start of SanteeCooper Project That TheyAim to Bar Cheap Power Carmody Hits Project Foes Sees "Wrecking Gang" at Work | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/crew-quits-tanker-near-blast-scene-danish-sailors-of-standard-at.html | CREW QUITS TANKER NEAR BLAST SCENE; Danish Sailors of Standard, at Bayonne Pier, Ask Consul Here to Send Them Home FEAR SABOTAGE ON VESSEL Company's Study of Explosion on J.A. Mowinckel Yields No Sign of Plot to Blow It Up | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/harrison-reveals-revenue-increase-may-stop-tax-rise-senator-after.html | HARRISON REVEALS REVENUE INCREASE MAY STOP TAX RISE; Senator, After Luncheon With President, Says Receipts Are 'Gladdening Our Hearts' HOLDS CUTS NECESSARY These Would Offset Cost of Defense Plans--Morgenthau Has 'No Tax Program' | True | By Charles W. Hurd Special To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/wood-field-and-stream-ducks-wary-and-scarce-for-winter-game-feeding.html | WOOD, FIELD AND STREAM; Ducks Wary and Scarce For Winter Game Feeding | True | By Raymond R. Camp | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/5000-pier-strikers-back-on-their-jobs-two-of-twentyone-idle-ships.html | 5,000 PIER STRIKERS BACK ON THEIR JOBS; Two of Twenty-one Idle Ships Enabled to Sail, With Seven Others to Depart Today FIVE TO GO TOMORROW Several Hundred in Offices End Lay-Offs--Parley Is to Be Held This Afternoon | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/a-country-boyhood.html | A COUNTRY BOYHOOD | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/big-plane-order-rushed-lockheed-to-complete-last-of-250-for-britain.html | BIG PLANE ORDER RUSHED; Lockheed to Complete Last of 250 for Britain This Week | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/3000000-bonds-go-to-banking-group-chase-national-heads-syndicate.html | $3,000,000 BONDS GO TO BANKING GROUP; Chase National Heads Syndicate Acquiring General Lien of Los AngelsOFFERING BY MISSISSIPPI$5,000,000 of Highway Issueon the Market Tomorrow--Boston Financing State of Mississippi Boston, Mass. Lakewood, Ohio Decatur, Ala., Mount Vernon, N.Y. Mamaroneck, N.Y. State of West Virginia Stamford, Conn. North Wildwood, N.J. Laramie County, Wyo. Pittsfield, Mass. Madison, Wis. Auburn, N.Y. Lee County, N.C. Union County, S.C. | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/princeton-tries-shift-in-the-line-longstreth-end-gets-test-as.html | PRINCETON TRIES SHIFT IN THE LINE; Longstreth, End, Gets Test as Tackle--Boyer, Back, Hurt in Navy Practice All Save Tierney in Shape Boyer Likely to Miss Game | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/reports-chinese-attack-japanese-commercial-pilot-says-plane-fired.html | REPORTS CHINESE ATTACK; Japanese Commercial Pilot Says Plane Fired on Him | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/miss-suzanne-de-pinna-becomes-engaged-to-henry-s-glazier-jr-harvard.html | Miss Suzanne De Pinna Becomes Engaged To Henry S. Glazier Jr., Harvard Graduate | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/police-department.html | Police Department | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/first-lady-suggests-a-post-for-hoover-mrs-roosevelt-for-refugee.html | FIRST LADY SUGGESTS A POST FOR HOOVER; Mrs. Roosevelt for Refugee Agency Headed by Ex-President | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/strength-abroad-aids-cotton-here-prices-move-into-new-high-ground.html | STRENGTH ABROAD AIDS COTTON HERE; Prices Move Into New High Ground, With Advance of 9 to 17 Points COVERING ALSO A FACTOR Active Foreign Buying Competes With Demands FromDomestic Trade Sources | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/bayonne-refunding-approved.html | Bayonne Refunding Approved | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/japan-strengthens-south-china-forces-invaders-seeking-weak-spot-in.html | JAPAN STRENGTHENS SOUTH CHINA FORCES; Invaders Seeking Weak Spot in Defense of Kwangsi Border | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/lepke-trial-is-delayed.html | Lepke Trial Is Delayed | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/princeton-to-study-foreign-broadcasts-programs-to-be-analyzed-as.html | PRINCETON TO STUDY FOREIGN BROADCASTS; Programs to Be Analyzed as New Political Weapon | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/virginia-drukker-engaged-to-wed-becomes-affianced.html | VIRGINIA DRUKKER ENGAGED TO WED; BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/edward-kohnstamm-chemical-firm-head-chairman-of-board-of-company.html | EDWARD KOHNSTAMM, CHEMICAL FIRM HEAD; Chairman of Board of Company Founded by His Father | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/nuncio-named-to-uruguay-mgr-levame-of-guatemala-to-act-for-paraguay.html | NUNCIO NAMED TO URUGUAY; Mgr. Levame of Guatemala to Act for Paraguay Also | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/schoolbook-trial-staged-in-jersey-dr-rugg-appears-in-defense-of.html | SCHOOLBOOK 'TRIAL' STAGED IN JERSEY; Dr. Rugg Appears in Defense of Works Against Charges They Are 'Un-American' | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/alex-armstrong-maryland-leader-former-attorney-general-was-defeated.html | ALEX ARMSTRONG, MARYLAND LEADER; Former Attorney General Was Defeated by Ritchie for Governor--Dies at 62 HELD A COUNTY POSITION Served as President of the Board of Supervisors of Elections in Washington | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/federal-reserve-reports-changes-deposits-credited-to-domestic-banks.html | FEDERAL RESERVE REPORTS CHANGES; Deposits Credited to Domestic Banks Are $167,000,000 More Than a Week Ago FARM, TRADE ADVANCES UP Reserve Balances Decrease $154,000,000 in Period Ended Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/high-record-in-tonnage-is-scheduled-for-steel.html | High Record in Tonnage Is Scheduled for Steel | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/heads-concern-making-airconditioning-units.html | Heads Concern Making Air-Conditioning Units | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/stock-market-indices-weekly-international-level-on-nov-18-was-62.html | STOCK MARKET INDICES; Weekly International Level on Nov. 18 Was 62, Against 60.8 | True | Special Cable to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tyrol-transfer-official-named.html | Tyrol Transfer Official Named | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ww-allen-dies-in-sea-heir-to-philadelphia-estate-was-divorced-in.html | W.W. ALLEN DIES IN SEA; Heir to Philadelphia Estate Was Divorced in Florida | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mnutt-here-for-visit-sees-friends-about-candidacy-but-avoids.html | M'NUTT HERE FOR VISIT; Sees Friends About Candidacy but Avoids Interview | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/protests-merger-terms-bondholder-opposes-use-of-mobile-ohio-funds.html | PROTESTS MERGER TERMS; Bondholder Opposes Use of Mobile & Ohio Funds | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/party-for-chapin-home-sale-of-gifts-will-supplement-event-to-be.html | PARTY FOR CHAPIN HOME; Sale of Gifts Will Supplement Event to Be Held Monday | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ae-rothstein-dies-labor-mediator-81-nationally-known-arbitrator-in.html | A.E. ROTHSTEIN DIES; LABOR MEDIATOR, 81; Nationally Known Arbitrator in Garment-Trade Strikes Was a Charities Leader A COTTON GOODS DEALER He Helped Settle One Dispute Over Wages of More Than 40,000 Workers | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/holiday-truce-proposed-as-agreeable-to-allies.html | Holiday Truce Proposed As Agreeable to Allies | True | By the United Press. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/thyssen-says-he-was-forced-to-leave-reich-because-of-his-opposition.html | Thyssen Says He Was Forced to Leave Reich Because of His Opposition to Nazis and War | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/colligan-to-quit-sept-1-higher-education-board-accepts-hunter-heads.html | COLLIGAN TO QUIT SEPT. 1; Higher Education Board Accepts Hunter Head's Resignation | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/barnard-alumnae-group-at-tea.html | Barnard Alumnae Group at Tea | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/6-more-ships-sunk-british-weigh-ban-on-reich-exports-3-north-sea.html | 6 MORE SHIPS SUNK; BRITISH WEIGH BAN ON REICH EXPORTS; 3 North Sea Disasters Laid to Mines--U-Boats Claim Two Victims, British Warship One NAZIS RENEW DISAVOWAL But London Considers Curb on Cargoes From Reich, Seeing New Phase of Warfare | True | By Raymond Daniell Wireless To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/pittsfield-estate-purchased.html | Pittsfield Estate Purchased | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tea-for-celia-kalpaschnikoff.html | Tea for Celia Kalpaschnikoff | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/nazi-fliers-bag-1-rabbit-sent-to-goering-by-british.html | Nazi Fliers' Bag, 1 Rabbit, Sent to Goering by British | True | Special Cable to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/buys-alleghany-corp-bonds.html | Buys Alleghany Corp. Bonds | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/70000-is-voted-for-westchester-parks-to-avoid-a-deficit-in-this.html | $70,000 Is Voted for Westchester Parks To Avoid a Deficit in This Year's Budget | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/pw-thomases-have-child.html | P.W. Thomases Have Child | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/labor-parley-set-for-havana-today-social-insurance-immigration-and.html | LABOR PARLEY SET FOR HAVANA TODAY; Social Insurance, Immigration and Women's and Children's Work Feature the Agenda CUBAN PROGRESS IS NOTED But Snag to Settlement Plan Is Seen in Anti-Foreign Bias in Employment Rules | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/hope-for-wools-release-traders-are-cheered-by-move-to-sell.html | HOPE FOR WOOL'S RELEASE; Traders Are Cheered by Move to Sell Australian Clip | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/hoffman-choices-win-jersey-senate-posts-foran-slated-for-presidency.html | HOFFMAN CHOICES WIN JERSEY SENATE POSTS; Foran Slated for Presidency, Scott Majority Leader | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/other-music-kirkpatrick-in-recital.html | Other Music; Kirkpatrick in Recital | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/37-figure-skaters-arrive-to-tour-us-pamela-prior-of-england-star-of.html | 37 FIGURE SKATERS ARRIVE TO TOUR U.S.; Pamela Prior of England Star of International Ice Revue -- Group Will Appear Here | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/federal-ring-rule-asked-maryland-representative-says-he-will.html | FEDERAL RING RULE ASKED; Maryland Representative Says He Will Introduce Bill | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ousts-editors-for-jokes-u-of-p-suspends-staff-of-punch-bowl-on.html | OUSTS EDITORS FOR JOKES; U. of P. Suspends Staff of Punch Bowl on Complaints | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/letters-to-the-times-briton-discusses-our-stand-he-finds-our.html | Letters to The Times; Briton Discusses Our Stand He Finds Our Position Regarding War Somewhat Paradoxical | True | HAROLD J. WOOD. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/earlier-date-of-show-boosts-auto-sales-82.html | Earlier Date of Show Boosts Auto Sales 82% | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/postal-plan-aided-by-court-decision-appeal-of-labor-union-denied.html | POSTAL PLAN AIDED BY COURT DECISION; Appeal of Labor Union Denied --Case to Go to High Federal Tribunal on Dissent | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/activity-is-shown-in-jersey-realty-fourfamily-house-in-hillside-and.html | ACTIVITY IS SHOWN IN JERSEY REALTY; Four-Family House in Hillside and Apartment House in Garwood Among Sales | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/toymakers-hurt-in-blast-9-injured-as-machine-explodes-in-long.html | TOYMAKERS HURT IN BLAST; 9 Injured as Machine Explodes in Long Island City | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/nyac-team-victor-for-lead-in-class-b-beats-crescent-club-41-at.html | N.Y.A.C. TEAM VICTOR FOR LEAD IN CLASS B; Beats Crescent Club, 4-1, at Squash--Alexander Wins Reaches Quarter-Finals | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/gets-2-years-for-forgery.html | Gets 2 Years for Forgery | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tells-president-of-music-quest.html | Tells President of Music Quest | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/exofficer-75-of-title-concern-halts-trial-changes-plea-in-mail.html | Ex-Officer, 75, of Title Concern Halts Trial, Changes Plea in Mail Fraud Case to Guilty | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/auction-sales.html | AUCTION SALES | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/long-beach-employes-to-be-paid.html | Long Beach Employes to Be Paid | True | Special to THE NEW YORK TIMES. | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/hudson-of-dodgers-marries.html | Hudson of Dodgers Marries | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/paul-green-play-hailed-folk-drama-on-scotch-pioneers-aids-fete-at.html | PAUL GREEN PLAY HAILED; Folk Drama on Scotch Pioneers Aids Fete at Fayetteville, N.C. | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/diamond-dealers-take-homes-here-belgian-and-dutch-merchants-move-to.html | DIAMOND DEALERS TAKE HOMES HERE; Belgian and Dutch Merchants Move to New York Because of European Unsettlement LEASE WEST SIDE SUITES Plan to Set Up Own Firms or Work Through Old-Time Representatives | True | Dreyer | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/the-international-situation.html | The International Situation | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mayflower-group-to-have-tea.html | Mayflower Group to Have Tea | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/junior-league-dance-dec-16.html | Junior League Dance Dec. 16 | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/rev-james-a-hogan-assistant-pastor-of-st-patricks-church-in.html | REV. JAMES A. HOGAN; Assistant Pastor of St. Patrick's Church in Newburgh Dies | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/jersey-distributes-rail-tax-arrears-406349-goes-to-counties-as-part.html | JERSEY DISTRIBUTES RAIL TAX ARREARS; $406,349 Goes to Counties as Part Payment for 1932 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/fewer-evils-in-deals-drug-group-finds-producers-are-ending-old.html | FEWER EVILS IN 'DEALS'; Drug Group Finds Producers Are Ending Old Practices | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/us-bonds-favored-in-livelier-session-several-government-issues.html | U.S. BONDS FAVORED IN LIVELIER SESSION; Several Government Issues Reach New High Prices for Recovery Movement FOREIGN DOLLAR LOANS UP Secondary Rails and Local Tractions Lead Domestic Corporate List Higher | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/wide-tour-opened-by-philharmonic-john-barbirolli-starts-the-series.html | WIDE TOUR OPENED BY PHILHARMONIC; John Barbirolli Starts the Series of Concerts in 14 Cities at Scranton, Pa. | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/dwelling-sold-in-queens-bank-disposes-of-twofamily-house-in-jackson.html | DWELLING SOLD IN QUEENS; Bank Disposes of Two-family House in Jackson Heights | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/st-paul-services-for-pierce-butler-mcreynolds-stone-roberts-of-high.html | ST. PAUL SERVICES FOR PIERCE BUTLER; McReynolds, Stone, Roberts of High Court of Rites | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/250-diamond-workers-strike-for-more-pay-union-claims-nearly.html | 250 DIAMOND WORKERS STRIKE FOR MORE PAY; Union Claims Nearly Complete Tie-Up of Industry Here | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/julius-garfinckel-co-get-new-vice-president.html | Julius Garfinckel & Co. Get New Vice President | True | Blank & Stoller, 1939 | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/daughter-to-fr-mansbridges.html | Daughter to F.R. Mansbridges | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/to-join-newport-colony-stanley-clarkes-buy-part-of-governor.html | TO JOIN NEWPORT COLONY; Stanley Clarkes Buy Part of Governor Vanderbilt's Estate | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mack-to-attend-meeting.html | Mack to Attend Meeting | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/moscow-is-urging-japanese-accord-eagerness-for-trade-treaty-is.html | MOSCOW IS URGING JAPANESE ACCORD; Eagerness for Trade Treaty Is Revealed in Emphasis on Preliminary Talks VALUE IS PROBLEMATICAL Wartime Conditions Changing Basis of Interchange-- Supplies Limited | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/five-at-columbia-on-casualty-list-stulgnitis-4-other-regulars-are.html | FIVE AT COLUMBIA ON CASUALTY LIST; Stulgaitis, 4 Other Regulars Are Doubtful Starters in Game With Colgate ACE BACKS TO BE READY Naylor, Will and Stanczyk, Who Starred Against Tulane, in Shape for Red Raiders Light Drill Due Today A Group of Iron Men Two Halfbacks Tried | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/cologne-near-war-zone-gay-city-mecca-for-soldiers-on-furlough.html | Cologne, Near War Zone, Gay City; Mecca for Soldiers on Furlough; Air-Raid Precautions Disdained--Army Orders Help Business and Westwall Construction Provides Work One of Reich's Gayest Cities Depends on Export Trade Unemployment Feared | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/dysart-cabinet-wins-new-brunswick-liberals-get-27-of-48-seats-at.html | DYSART CABINET WINS; New Brunswick Liberals Get 27 of 48 Seats at Polls | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/big-houses-bought-in-brooklyn-trades-four-buildings-including-flat.html | BIG HOUSES BOUGHT IN BROOKLYN TRADES; Four Buildings Including Flat Change Hands, Others Leased | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/manhattan-plans-revised-lineup-changes-forced-by-injuries-light.html | MANHATTAN PLANS REVISED LINE-UP; Changes Forced by Injuries --Light Practice Begins Work for Villanova | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/frank-h-mountain-ball-player-of-80s-member-of-chicago-nationals.html | FRANK H. MOUNTAIN, BALL PLAYER OF 80'S; Member of Chicago Nationals, Pittsburgh in Gloveless Days | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/shanghai-attache-to-tour-offices.html | Shanghai Attache to Tour Offices | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/defers-utility-reorganization.html | Defers Utility Reorganization | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ftc-asked-to-tell-price-probe-basis-wh-crichton-clarke-questions.html | FTC ASKED TO TELL PRICE PROBE BASIS; W.H. Crichton Clarke Questions Authority in the Absence of Congress Mandate SAYS LAW CHANGED POWER Price Contracts, Being Legal, Not Subject to Inquiry as Unfair, He Holds | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/nazi-flier-pierces-london-outskirts-visitor-causes-wide-alarms-in.html | NAZI FLIER PIERCES LONDON OUTSKIRTS; Visitor Causes Wide Alarms in Kent and Essex--Attack on a Destroyer Fails | True | By Robert P. Post Special Cable To the New York Times. | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tea-for-the-aides-of-yorkville-fete-women-assisting-dinner-dance.html | TEA FOR THE AIDES OF YORKVILLE FETE; Women Assisting Dinner Dance Set for Dec. 5 Are Guests of Mrs. McClure Howland MRS. O.N. DANA ENTERTAINS Misses Marguerite Stokes and Audrie Hobbs Give Luncheons --John Walker Is Host | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/us-bombers-to-tarry-in-rio.html | U.S. Bombers to Tarry in Rio | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/von-moschzisker-keystone-jurist-former-chief-justice-of.html | VON MOSCHZISKER, KEYSTONE JURIST; Former Chief Justice of Pennsylvania Supreme Court Dies in Philadelphia at 69 SON OF KOSSUTH SOLDIER Orphan at 11, Never Went to College, Put on Common Pleas Bench at 33 On the Bench at 33 Admitted to Bar in 1896 Wrote Legal Essays Honored by Colleges | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/topics-in-wall-street-treasury-financing-silver-bank-examinations.html | TOPICS IN WALL STREET; Treasury Financing Silver Bank Examinations Steel Operations Equipment Trust Financing | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/division-title-at-stake-newarkwilmington-game-listed-sunday-in.html | DIVISION TITLE AT STAKE; Newark-Wilmington Game Listed Sunday in Schedule Change | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/business-interests-fight-zone-change-real-estate-and-trade-groups.html | BUSINESS INTERESTS FIGHT ZONE CHANGE; Real Estate and Trade Groups Oppose Revision for Gasoline Stations, Signs and Garages | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/treasury-bill-rate-off-average-interest-0018-against-002-last-week.html | TREASURY BILL RATE OFF; Average Interest 0.018%, Against 0.02% Last Week | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/kingsmen-plan-games-eleven-to-open-with-liu-next-year-and-close.html | KINGSMEN PLAN GAMES; Eleven to Open With L.I.U. Next Year and Close With C.C.N.Y. | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/the-play-sidney-kingsleys-the-world-we-make-is-stage-version-of-the.html | THE PLAY; Sidney Kingsley's 'The World We Make' Is Stage Version of 'The outward Room' | True | By Brooks Atkinson | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/life-insurance-sales-off-in-city.html | Life Insurance Sales Off in City | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/reich-seen-uneasy-over-soviet-aims-fear-of-what-russia-may-do.html | REICH SEEN UNEASY OVER SOVIET AIMS; Fear of What Russia May Do Factor in Deterring Nazis in West, Washington Hears FINNISH ISSUE INDICATED German Army Chiefs Reported Also Worried About Stalin's Moves in Black Sea Area Reich Protest Made to Turkey | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/warn-merchant-ships-patrol-vessels-may-fire-to-halt-an-unidentified.html | WARN MERCHANT SHIPS; Patrol Vessels May Fire to Halt an Unidentified Craft | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/hurricane-near-jamaica-kingston-on-edge-of-west-indies-stormstreets.html | HURRICANE NEAR JAMAICA; Kingston on Edge of West Indies Storm--Streets Flooded | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/rochester-grocers-and-bankers-seek-end-to-dispute-with-fscc.html | Rochester Grocers and Bankers Seek End to Dispute With FSCC; 'Solution' of Row Over Service Fee for Food Stamps Predicted by the chairman as Washington Reiterates Ultimatum | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/one-of-the-tunneys-knocks-out-robber-detective-brother-of-former.html | ONE OF THE TUNNEYS KNOCKS OUT ROBBER; Detective Brother of Former Champion Takes Ex-Boxer After a Wild Flight FUGITIVE IGNORES SHOTS Grazed by One in Dash Through Closed Windows, Locked Door -- Linked to Jewel Gang Fugitive Pinked by Shot Tunney Is Scratched | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/annalist-price-index-off-wholesale-commodities-down-06-point-on.html | ANNALIST PRICE INDEX OFF; Wholesale Commodities Down 0.6 Point on Week to 81.2 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/workings-of-pr-praised-city-affairs-committee-points-to-caliber-of.html | WORKINGS OF P.R. PRAISED; City Affairs Committee Points to Caliber of Councilmen | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tokyojersey-girls-compete.html | Tokyo-Jersey Girls Compete | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/hercules-motors-cleared-129729-concerns-profit-in-3-months-compares.html | HERCULES MOTORS CLEARED $129,729; Concern's Profit in 3 Months Compares With $43,609 in Previous Quarter 42c FOR COMMON SHARE Other Corporations Announce Results of Operations Over Various Periods OTHER CORPORATE REPORTS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/problem-for-president-on-which-side-of-field-will-he-sit-at.html | PROBLEM FOR PRESIDENT; On Which Side of Field Will He Sit at Army-Navy Game? | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/news-and-notes-of-the-advertising-field-national-drive-for-pall.html | News and Notes of the Advertising Field; National Drive for Pall Malls Retail Ad Linage Up 0.9% Funds fog Rice Campaign Sought To Study Citrus Markets Aircraft Campaign Breaks Accounts New Advertisers Personnel Notes Fined $1,000 in Lea Act Case | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/novelist-here-on-way-to-france.html | Novelist Here on Way to France | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/sports-of-the-times-heard-in-a-huddle-taking-back-a-touchdown-one.html | Sports of the Times; Heard in a Huddle Taking Back a Touchdown One in the Bowl Can Happen Time Marches On | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/frick-to-address-students.html | Frick to Address Students | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/the-economic-war-front.html | THE ECONOMIC WAR FRONT | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/wilson-wins-pittsburgh-title.html | Wilson Wins Pittsburgh Title | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/guggenheim-left-5000000-to-fund-financiers-will-increases.html | GUGGENHEIM LEFT $5,000,000 TO FUND; Financier's Will Increases Foundation Set Up by Him and Wife to Aid Mankind GOLDWATER'S HELP ASKED Urged to Advise on Dental Clinics--Residue in Trust for Widow and Kin Clinic Is for Children Son Named Executor | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/financial-markets-stocks-ease-and-close-irregular-after-moderate.html | FINANCIAL MARKETS; Stocks Ease and Close Irregular After Moderate Early Gains--Treasury Bonds at New Recovery Highs | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/lady-alice-lowther-widow-of-diplomat-husband-of-the-americanborn.html | LADY ALICE LOWTHER, WIDOW OF DIPLOMAT; Husband of the American-Born Baroness Was Envoy to Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/urges-bostonwashington-road.html | Urges Boston-Washington Road | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mrs-roosevelt-laughs-at-presidents-40-jests.html | Mrs. Roosevelt Laughs At President's '40 Jests | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/the-problem-of-stability.html | THE PROBLEM OF STABILITY | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/heights-property-figures-in-sales-investor-buys-walkup-house.html | HEIGHTS PROPERTY FIGURES IN SALES; Investor Buys Walk-Up House Assessed for $88,000 at 650 West 177th Street VILLAGE TENEMENT SOLD Building on Leroy Street Has Twenty-two Apartments and Two Stores | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/copperweld-steel-registration.html | Copperweld Steel Registration | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/british-see-nazis-in-mine-offensive-the-simon-bolivar-after.html | BRITISH SEE NAZIS IN MINE OFFENSIVE; THE SIMON BOLIVAR AFTER STRIKING MINE IN NORTH SEA | True | Special Cable to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ls-levy-to-appeal-federal-disbarment-also-withdraws-from-state.html | L.S. LEVY TO APPEAL FEDERAL DISBARMENT; Also Withdraws From State Courts and From His Law Firm | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/detective-is-held-in-shooting-of-wife-fails-to-give-coherent-story.html | DETECTIVE IS HELD IN SHOOTING OF WIFE; Fails to Give Coherent Story After 7 Hours of Questioning | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/edison-for-governor.html | EDISON FOR GOVERNOR | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/sears-reduces-tires-sharp-cuts-made-in-special-event-at-chicago.html | SEARS REDUCES TIRES; Sharp Cuts Made in Special Event at Chicago Retail Stores | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/canadian-bank-of-commerce.html | Canadian Bank of Commerce | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mrs-james-w-tyson-jr-was-member-of-old-maryland-familydies-in.html | MRS. JAMES W. TYSON JR.; Was Member of Old Maryland Family--Dies in Vermont | True | Special to THE NEW YORK TIMES. | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/screen-news-here-and-in-hollywood-paramount-purchases-lehars-count.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Purchases Lehar's Count of Luxembourg' as Vehicle for Allan Jones CAPITOL BILLS OPENING 'Another Thin Man' Added to Thanksgiving Films--Rivoli to Show 'Destry Rides Again' Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/life-insurance-deal-indiana-company-to-reinsure-holders-in-detroit.html | LIFE INSURANCE DEAL; Indiana Company to Reinsure Holders in Detroit Concern | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/rover-six-plays-tonight-will-aid-in-home-opening-of-river-vale.html | ROVER SIX PLAYS TONIGHT; Will Aid in Home Opening of River Vale Golfers | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ontario-resumes-guarding-niagara-provincial-forces-augment-federal.html | ONTARIO RESUMES GUARDING NIAGARA; Provincial Forces Augment Federal at Hydro Plants on Order of Premier HE CRITICIZES OTTAWA Dominion Government Refused to Set Up Adequate Armed System, Hepburn Says | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/blind-man-will-head-home-for-the-sightless.html | Blind Man Will Head Home for the Sightless | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by British Censor | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/police-voting-on-pension-plan.html | Police Voting on Pension Plan | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/grocery-is-pushed-as-outlet-for-beer-wholesalers-at-chicago-hear-of.html | GROCERY IS PUSHED AS OUTLET FOR BEER; Wholesalers at Chicago Hear of Success in Three States | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/new-trains-raise-patronage.html | New Trains Raise Patronage | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/events-today.html | Events Today | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/harvard-opens-intensive-preparations-for-game-with-yale-macdonald.html | Harvard Opens Intensive Preparations for Game With Yale; MACDONALD IS KEY OF CRIMSON ATTACK Harvard Captain Groomed for the Leading Role Against Yale on Saturday ELI FORCES IN CONDITION Stack Only Man Out of Action as Blue Squad Practices for Cambridge Battle Light Work for Gardella To Present Strong Squad Three Fullbacks Groomed | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/young-hutchison-scores-ace.html | Young Hutchison Scores Ace | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/writers-rehearse-revue-financial-association-to-stage-follies-on.html | WRITERS REHEARSE REVUE; Financial Association to Stage 'Follies' on Dec. 15 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/spalding-is-heard-at-carnegie-hall-unaccompanied-sonata-for-the.html | SPALDING IS HEARD AT CARNEGIE HALL; Unaccompanied Sonata for the Violin by the Artist Is Introduced on Program COMPOSITION IS STUDIED Fantasy of Schubert and the 'Poeme' of Chausson Are Among Works Offered Puppet Opera Given Miss Bacon Plays | True | By Olin Downes | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/liu-works-on-line-plays.html | L.I.U. Works on Line Plays | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/christmas-clubs-to-pay-one-to-distribute-560000-and-another-600000.html | CHRISTMAS CLUBS TO PAY; One to Distribute $560,000 and Another $600,000 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/rob-clerks-of-1942-payroll.html | Rob Clerks of $1,942 Payroll | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/hint-of-war-sales-stirs-textile-men-selling-agents-afraid-vague.html | HINT OF WAR SALES STIRS TEXTILE MEN; Selling Agents Afraid Vague Calls for Heavy Duck May Upset Market TO INQUIRIES ARE DIRECT Traders Fear New Production Based on Hope--Some Goods Wanted by Britain | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/one-matinee-for-ice-follies.html | One Matinee for Ice Follies | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/miss-mary-b-hervey-taught-physical-training-at-wadleigh-high-school.html | MISS MARY B. HERVEY; Taught Physical Training at Wadleigh High School, 1903-30 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/dickinson-offers-chrysler-guards-promises-full-protection-of-state.html | DICKINSON OFFERS CHRYSLER GUARDS; Promises 'Full Protection of State' if Auto Concern and Workmen Want to Resume UNION DENOUNCES MOVE Spokesmen Say He Aids Concern Just as Negotiators Areon Verge of Agreement | True | By Louis Stark Special To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/sec-registration-for-stocks-filed-preferred-and-common-to-be-issued.html | SEC REGISTRATION FOR STOCKS FILED; Preferred and Common to Be Issued by Hydraulic Press Manufacturing Company UNDERWRITERS ARE LISTED Pacific Aviation, Inc., Plans Offering of Its Shares at Price of $1 | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/columbia-gas-unit-plans-dissolution-warfield-natural-gas-files-its.html | COLUMBIA GAS UNIT PLANS DISSOLUTION; Warfield Natural Gas Files Its Proposals With the SEC | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/wheat-growers-harass-menzies-australians-agitate-for-more-liberal.html | WHEAT GROWERS HARASS MENZIES; Australians Agitate for More Liberal Assistance From the Government GUARANTEES ARE SET Prime Minister Refuses to Go Above Certain Figure--Cable Sent to Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/macmitchell-first-in-ic-4a-crosscountry-race-manhattan-keeps-title.html | MacMitchell First in I.C. 4-A. Cross-Country Race; Manhattan Keeps Title; N.Y.U. SOPHOMORE WINS IN FAST TIME MacMitchell Beats Moriarty by 60 Yards--Five Manhattan Men Are Among First 15 MICHIGAN STATE SECOND Maine Squad and Masten of Colgate Annex Freshman Honors in Run Here Fast Time by Freshman Form Holds Up Exception to the Rule | True | By Louis Effrattimes Wide World | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/community-chest-95-filled.html | Community Chest 95% Filled | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/nazi-listing-of-veendam-for-sinking-is-mistake.html | Nazi Listing of Veendam For Sinking Is 'Mistake' | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/condition-of-reserve-member-banks-in-101-cities-nov-15.html | Condition of Reserve Member Banks in 101 Cities Nov. 15 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/fordham-squad-reports-in-shape-no-injuries-suffered-in-fray-with-st.html | FORDHAM SQUAD REPORTS IN SHAPE; No Injuries Suffered in Fray With St. Mary's--N.Y.U. Starts Work for Game | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/35000-in-movies-defer-pay-strike-hollywood-craftsmen-agree-with.html | 35,000 IN MOVIES DEFER PAY STRIKE; Hollywood Craftsmen Agree With Schenck to Hold Another Conference | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/bear-mountain-ice-free.html | Bear Mountain Ice Free | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/news-of-markets-in-european-cities-trading-cheerful-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading Cheerful in London-- Though Business Is Small, Firm Tendency Prevails PARIS SESSION IRREGULAR Amsterdam Bourse Quiet, but Gains Predominate--Main Issues Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/buys-candlewood-lodge-site.html | Buys Candlewood Lodge Site | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/burchfield-shows-watercolor-art-all-items-on-view-at-the-rehn.html | BURCHFIELD SHOWS WATER-COLOR ART; All Items on View at the Rehn GallerieS Done by Noted American in 1917-18 IMAGINATIVE IS STRESSED Early Period Called 'Romantic' by Artist-- Interprets Weather in His Work Periods Often Unlike Subject-Matter Varied Honesty of Work Stressed Tiffany Annual | True | By Edward Alden Jewell | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/essential-protein-now-synthesized-purdue-expert-reports-his.html | ESSENTIAL PROTEIN NOW SYNTHESIZED; Purdue Expert Reports His Discovery of Making Own Threonine at Low Cost NEW INDUSTRY INDICATED More Than 100 Compounds to Be Shown, Chemical Session at Rochester Is Told | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/exchange-surveys-brokerage-income-new-monthly-magazine-gives-data.html | EXCHANGE SURVEYS BROKERAGE INCOME; New Monthly Magazine Gives Data on Commissions for Last Fourteen Years 'SERIOUS SITUATION' FOUND Average Fee on Share in 1926 Put at 18.7 Cents, Against 14.3 Cents in 1939 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/regina-rothwells-debut-dinner-dance-on-dec-28-is-planned-for-her.html | REGINA ROTHWELL'S DEBUT; Dinner Dance on Dec. 28 Is Planned for Her | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/hemisphere-group-opens-trade-study-interamerican-parley-weighs.html | HEMISPHERE GROUP OPENS TRADE STUDY; Inter-American Parley Weighs Methods for Increasing Maritime Services COMMON DOLLAR URGED Buying Power of 21 Nations Would Be Basis of Proposed Monetary System | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/gasoline-price-rise-in-michigan.html | Gasoline Price Rise in Michigan | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/armstrong-begins-work-for-ambers-welterweight-champion-goes-8.html | ARMSTRONG BEGINS WORK FOR AMBERS; Welterweight Champion Goes 8 Rounds at Grupp's | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mrs-hh-parsons-to-wed-american-engaged-to-mayor-of-stratfordonavon.html | MRS. H.H. PARSONS TO WED; American Engaged to Mayor of Stratford-on-Avon | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/the-screen-robust-vigorous-and-disjointed-is-shore-the-new-russian.html | THE SCREEN; Robust, Vigorous and Disjointed Is 'Shore,' the New Russian Historical Film at the Cameo Theatre | True | By Frank S. Nugent | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/winnipeg-rules-eased-action-taken-to-permit-citizens-of-us-to-trade.html | WINNIPEG RULES EASED; Action Taken to Permit Citizens of U.S. to Trade There | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/danes-discuss-trade-with-britain-reich-difficulties-created-by-war.html | DANES DISCUSS TRADE WITH BRITAIN, REICH; Difficulties Created by War Present Major Problem | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mead-not-a-candidate-to-head-city-college.html | Mead Not a Candidate To Head City College | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/changes-are-few-in-social-register-all-roosevelt-listings-same-as.html | CHANGES ARE FEW IN SOCIAL REGISTER; All Roosevelt Listings Same as in 1939 Except for John, Who Is in Boston Book | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/settlement-benefit-tonight.html | Settlement Benefit Tonight | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/save-the-children.html | SAVE THE CHILDREN | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/business-world-orders-here-mostly-fillins.html | Business World; Orders Here Mostly Fill-Ins | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/new-stock-method-called-safeguard-state-accountants-are-told-lastin.html | NEW STOCK METHOD CALLED SAFEGUARD; State Accountants Are Told 'Last-In, First-Out' Plan Bars Unsound Policies TWO TAX VIEWS LISTED Easing of Business Levies or War-Profits Impost Cited as Alternatives Lists Three Benefits Profit Tax as War Deterrent | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/railway-statements-rock-island.html | RAILWAY STATEMENTS; Rock Island | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/offers-repair-loans-city-soon-will-close-applications-for-tenement.html | OFFERS REPAIR LOANS; City Soon Will Close Applications for Tenement Funds | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/wexler-sued-for-1832402-tax.html | Wexler Sued for $1,832,402 Tax | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas J. Lunney | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/his-election-costs-nil-goodwillie-lists-no-expenses-in-yonkers.html | HIS ELECTION COSTS NIL; Goodwillie Lists 'No Expenses' in Yonkers Council Race | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/the-camera-catches-members-of-britains-war-cabinet-in-informal.html | THE CAMERA CATCHES MEMBERS OF BRITAIN'S WAR CABINET IN INFORMAL POSES | True | Passed By British Censortimes Wide World, Passed By British Censor | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/to-discount-paraguay-notes.html | To Discount Paraguay Notes | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/widow-to-talk-of-mansfield.html | Widow to Talk of Mansfield | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/yearend-dividend-of-325-by-du-pont-payments-for-1939-will-amount-to.html | YEAR-END DIVIDEND OF $3.25 BY DU PONT; Payments for 1939 Will Amount to $7, Against $3.25 in '38 --Debenture Stock Called REDEMPTION PRICE IS $125 Christiana Securities Orders Distribution of $66.10--Other Dividend Actions | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/use-of-zeppelins-hinted-to-aid-nazisoviet-trade.html | Use of Zeppelins Hinted To Aid Nazi-Soviet Trade | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/cio-wins-voiding-of-afl-contract-appeals-court-sustains-labor-board.html | C.I.O. WINS VOIDING OF A.F.L. CONTRACT; Appeals Court Sustains Labor Board Order in Auto Union's Indiana Closed Shop Case LATITUDE GIVEN TO AGENCY It Is Not Bound by Technical Rules, Decision States, While Holding Evidence Sufficient | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/canadian-dollar-off-to-less-than-87-cents-pound-up-to-393-belga-and.html | Canadian Dollar Off to Less Than 87 Cents; Pound Up to $3.93 , Belga and Guilder Rise | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/pledge-fur-research-state-conservation-officials-will-assist.html | PLEDGE FUR RESEARCH; State Conservation Officials Will Assist Merchants | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tribute-to-graves-is-led-by-lehman-governor-tells-state-teachers.html | TRIBUTE TO GRAVES IS LED BY LEHMAN; Governor Tells State Teachers' Body Retiring Commissioner Built Up the Schools CALLS HIM MAN OF VISION Association Condemns Cut in State Aid and Disapproves Rides for Church Pupils Built "More Efficient Schools" Retirement at 65 Rejected Kindergarten Aid Urged | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/us-women-urged-to-help-refugees-asked-to-band-together-as-guardians.html | U.S. WOMEN URGED TO HELP REFUGEES; Asked to Band Together as Guardians for Homeless Jewish Children FIFTY CONTRIBUTE $9,300 This Is Sufficient to Settle 26 Youngsters in Palestine and Care for Them 2 Years | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/denounces-curran-as-victimizing-men-wiley-of-maritime-board-says-he.html | DENOUNCES CURRAN AS VICTIMIZING MEN; Wiley of Maritime Board Says He Reverses Himself on U.S. Training Schools HINTS AT RED DOMINANCE N.M.U. Head 'Motivated by Powers' Outside the Union, Is Retired Admiral's Charge Nov. 10 Meeting Is Cited Only 20 Men Apply Calls Board "Owners" Lobby | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/fire-department.html | Fire Department | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/avoidance-of-war-heads-legion-aims-kelly-also-lists-adequate.html | AVOIDANCE OF WAR HEADS LEGION AIMS; Kelly Also Lists Adequate Defense and Care of Disabled | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tea-to-aid-childrens-shelter.html | Tea to Aid Children's Shelter | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/drillon-is-leader-in-hockey-scoring-toronto-wingman-pacesetter-two.html | DRILLON IS LEADER IN HOCKEY SCORING; Toronto Wingman, Pace-Setter Two Years Ago, on Top With Nine Points APPS AND DAVIDSON TIE Dillon, Ex-Ranger, in Fourth Place-Pratt Shows Way on List of Penalties | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/dr-comfort-to-retire-he-will-end-22-years-as-head-of-haverford-in.html | DR. COMFORT TO RETIRE; He Will End 22 Years as Head of Haverford in June | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/baldwin-locomotive-orders-up.html | Baldwin Locomotive Orders Up | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/insurance-auditor-cleared.html | Insurance Auditor Cleared | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/veteran-employes-get-typing-agency-zl-rosenfield-company-is-turned.html | VETERAN EMPLOYES GET TYPING AGENCY; Z.&L. Rosenfield Company Is Turned Over 'Lock, Stock and Barrel' to 2 Women Workers CATERED TO THE THEATRE Gillette, Frohman, Ziegfeld and John Drew Among Clients-- Concern Founded in 1889 Started in 1889 Moved to Times Square | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/pabst-buys-champion-cow.html | Pabst Buys Champion Cow | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/de-riveras-body-moved-falangists-start-10day-funeral-march-of-284.html | DE RIVERA'S BODY MOVED; Falangists Start 10-Day Funeral March of 284 Miles | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/penn-tests-three-at-fullback-post-rainwater-returns-to-battle.html | PENN TESTS THREE AT FULLBACK POST; Rainwater Returns to Battle Connell and Chizmadia for Starting Berth Saturday | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/cuneo-press-doubles-common.html | Cuneo Press Doubles Common | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/india-riot-toll-is-now-23-hindumoslem-feud-spreads-military-rule.html | INDIA RIOT TOLL IS NOW 23; Hindu-Moslem Feud Spreads-- Military Rule Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/british-to-give-date-for-rationing-soon-butter-and-bacon-are.html | BRITISH TO GIVE DATE FOR RATIONING SOON; Butter and Bacon Are Affected --Supplies Still Arriving | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/white-and-martin-box-draw.html | White and Martin Box Draw | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/forum-to-discuss-bonds.html | Forum to Discuss Bonds | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/bond-notes.html | BOND NOTES | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/plans-new-money-loan-treasury-expected-to-borrow-500000000-at-early.html | PLANS 'NEW MONEY' LOAN; Treasury Expected to Borrow $500,000,000 at Early Date | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/cooled-furnace-success-iron-works-buys-second-u-for-conditioning.html | COOLED FURNACE SUCCESS; Iron Works Buys Second U for Conditioning Plant | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/auto-deaths-injuries-decline-during-week-drop-from-1938-figures.html | AUTO DEATHS, INJURIES DECLINE DURING WEEK; Drop From 1938 Figures Even More Sharp for Week-End | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/nlrb-upheld-on-roebling-employes-association-fails-in-court-plea-to.html | NLRB UPHELD ON ROEBLING; Employes Association Fails in Court Plea to Keep Status | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/state-gasoline-tax-yield-shows-a-2371978-rise.html | State Gasoline Tax Yield Shows a $2,371,978 Rise | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/bad-weather-delays-clipper.html | Bad Weather Delays Clipper | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mrs-ch-russell-jr-to-give-tea.html | Mrs. C.H. Russell Jr. to Give Tea | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/lincoln-school-parents-and-staff-fight-merger-with-horace-mann.html | Lincoln School Parents and Staff Fight Merger With Horace Mann; After Lively Discussion, Action on Gulick Proposal for a Combined 'Grand' Institution Is Deferred | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/youth-of-us-bans-war-says-pravda-soviet-paper-says-student-vote-is.html | YOUTH OF U.S. BANS WAR, SAYS PRAVDA; Soviet Paper Says Student Vote Is 40 to 1 Against Taking Part in Conflict RED STAR ISSUES APPEAL Army Organ Calls on Boys and Girls of All Countries to End 'Capitalist War' | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/sports-today.html | Sports Today | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/join-engineers-society-11-at-nyu-named-to-national-honorary.html | JOIN ENGINEERS' SOCIETY; 11 at N.Y.U. Named to National Honorary Fraternity | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/4121683-cleared-by-electric-power-net-income-of-corporation-and.html | $4,121,683 CLEARED BY ELECTRIC POWER; Net Income of Corporation and Subsidiaries in Previous 12 Months Was $5,084,387 | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/french-report-foe-harried-by-floods-say-rising-rhine-has-forced.html | FRENCH REPORT FOE HARRIED BY FLOODS; Say Rising Rhine Has Forced Nazis From Advance Posts and Curtailed Operations GUNS ROAR IN PERL REGION Hore-Belisha Confers With Allied Chiefs in Paris--More British on Way, He Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/steinhard-in-stockholm-envoy-to-moscow-wont-comment-on-reports.html | STEINHARD IN STOCKHOLM; Envoy to Moscow Won't Comment on Reports Visit Is Political | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/aries-is-rising-at-golden-tonight-constance-collier-heads-cast.html | 'ARIES IS RISING' AT GOLDEN TONIGHT; Constance Collier Heads Cast Which Includes Several Well-Known Players 'THUNDER ROCK' REMAINS Group Theatre Is Encouraged to Cancel Decision to Close This Evening Thunder Rock" Uptum Gilbert Seeks Arbitration Oscar Wilde" Promised for Road | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/hague-hospital-work-delayed-by-inquiry-pwa-and-fbi-sought-evidence.html | HAGUE HOSPITAL WORK DELAYED BY INQUIRY; PWA and FBI Sought Evidence of Collusion in Bid | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/auto-output-rises-less-than-seasonally-orders-for-christmas-will-be.html | Auto Output Rises Less Than Seasonally; Orders for Christmas Will Be Delayed | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/expects-2200-refugees-dominican-republic-preparing-for-european.html | EXPECTS 2,200 REFUGEES; Dominican Republic Preparing for European Group | True | Special Cable to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/risk-research-body-reelect.html | Risk Research Body Re-elect. | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/rockefeller-center-gets-new-oil-tenant-continental-company-takes.html | ROCKEFELLER CENTER GETS NEW OIL TENANT; Continental Company Takes Space for Headquarters | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/reds-show-395939-profit.html | Reds Show $395,939 Profit | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/betting-increase-at-pawtucket.html | Betting Increase at Pawtucket | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/buildings-are-leased-business-and-dwelling-units-figure-in-rentals.html | BUILDINGS ARE LEASED; Business and Dwelling Units Figure in Rentals | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/father-cashin-gets-new-post.html | Father Cashin Gets New Post | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/liners-sinking-explained-singapore-mine-guard-unable-to-warn-ship.html | LINER'S SINKING EXPLAINED; Singapore Mine Guard Unable to Warn Ship in Peril | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mayor-urges-state-take-over-schools-proposes-system-to-obviate.html | MAYOR URGES STATE TAKE OVER SCHOOLS; Proposes System to Obviate Budget 'Crises' for City | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/madden-takes-lead-among-pointmakers-colorado-miners-star-heads-list.html | MADDEN TAKES LEAD AMONG POINT-MAKERS; Colorado Miners' Star Heads List With Total of 117 | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/increase-in-revenue-reported-by-bo-head-of-railroad-tells-of-rise.html | INCREASE IN REVENUE REPORTED BY B.&O.; Head of Railroad Tells of Rise of the Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/article-5-no-title-arranged-on-apartment-house-on-east-183d-street.html | Article 5 -- No Title; Arranged on Apartment House on East 183d Street | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/japanese-general-killed-in-china.html | Japanese General Killed in China | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/col-bradley-aids-charity-fund.html | Col. Bradley Aids Charity Fund | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/kudo-on-mat-tonight.html | Kudo on Mat Tonight | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/prisoners-reach-britain-60-germans-arrive-from-africa-where-ship.html | PRISONERS REACH BRITAIN; 60 Germans Arrive From Africa Where Ship Was Captured | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/theodorescu-stops-gilley.html | Theodorescu Stops Gilley | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/raymond-ickes-to-wed-son-of-secretary-of-interior-to-marry.html | RAYMOND ICKES TO WED; Son of Secretary of Interior to Marry Miralotta Sauer Dec. 16 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/capitol-gets-bath-despite-cold.html | Capitol Gets Bath Despite Cold | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/weeks-football-games-will-clarify-regional-titles-and-bowl-lineup.html | Week's Football Games Will Clarify Regional Titles and Bowl Line-Up; PENN AND CORNELL IN IVY RACE CLIMAX Title Battle Shares Interest With Harvard-Yale Meeting --Attractive Games Here HOLIDAY UPSETS FIXTURES Ohio State Can Clinch Crown In Big Ten--So. California Will Visit Notre Dame Single Game Here Thursday One of Season's Elect Scoreless Tie in 1938 Star Centers Will Meet | True | By Allison Danzig | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/a-friend-of-youth.html | A FRIEND OF YOUTH | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/to-shoot-off-fire-island-102d-squadron-to-have-aerial-gunnery.html | TO SHOOT OFF FIRE ISLAND; 102d Squadron to Have Aerial Gunnery Practice 3 Days a Week | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/rumania-to-finance-arms-companies-must-invest-30-of-reserves-in.html | RUMANIA TO FINANCE ARMS; Companies Must Invest 30% of Reserves in Bonds | True | By Telephone To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/to-resentence-kemp-tomorrow.html | To Resentence Kemp Tomorrow | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mnary-puts-hope-in-farmers-vote-asks-republicans-to-widen-crop.html | M'NARY PUTS HOPE IN FARMERS' VOTE; Asks Republicans to Widen Crop Benefits and Repeal Trade Pacts in Bid to West BLOC TO BACK PROGRAM Senator Says Borah, Capper and Landon Are With Him in Platform Objectives | True | By Charles R. Michael Special To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/to-underwrite-stock-two-firms-to-act-in-sale-of-joy-manufacturing.html | TO UNDERWRITE STOCK; Two Firms to Act in Sale of Joy Manufacturing Shares | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/turrou-warns-of-spies-exfbi-agent-says-500-more-agents-are-needed.html | TURROU WARNS OF SPIES; Ex-FBI Agent Says 500 More Agents Are Needed by U.S. | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/usha-approves-suburban-village-plan-sponsors-rural-homes-on-twoacre.html | USHA Approves 'Suburban Village' Plan; Sponsors Rural Homes on Two-Acre Sites | True | By Lee E. Cooper | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/reich-liner-quits-africa-as-raider-windhuk-disguised-as-british.html | Reich Liner Quits Africa as Raider; Windhuk Disguised as British Ship; Vessel Built in 1936 With War Service in View, It Is Said--Freighter Used as Decoy in Leaving Lobito | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/co-stock-distribution-receiver-will-give-shares-of-common-to.html | C.&O. STOCK DISTRIBUTION; Receiver Will Give Shares of Common to Investors | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/labor-under-the-trust-laws.html | LABOR UNDER THE TRUST LAWS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/indicted-under-wage-act.html | Indicted Under Wage Act | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/manton-properties-sold-four-parcels-disposed-of-in-suffolk-for.html | MANTON PROPERTIES SOLD; Four Parcels Disposed Of in Suffolk for Unpaid Taxes | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/bears-eleven-sets-two-league-marks-chicago-has-250-points-and-3586.html | BEARS' ELEVEN SETS TWO LEAGUE MARKS; Chicago Has 250 Points and 3,586 Yards Gained With 10 of 11 Contests Played EAGLES TIE PASS RECORD Philadelphia Completes 21 in Single Game to Equal Feat of Detroit Lions | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/city-plans-to-make-soap-mayor-would-use-prison-labor-on-welfare.html | CITY PLANS TO MAKE SOAP; Mayor Would Use Prison Labor on Welfare Island | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/so-australia-needs-299-has-9-wickets-in-hand-against-victoria.html | SO. AUSTRALIA NEEDS 299; Has 9 Wickets in Hand Against Victoria Cricketers | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/city-hospital-gets-hibernation-room-installation-for-treatment-of.html | CITY HOSPITAL GETS 'HIBERNATION' ROOM; Installation for Treatment of Cancer Made Possible by a Private Gift USE TO BE FREE FOR POOR Chamber at Welfare Island Expected to Accommodate Two Patients at a Time | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/charity-drive-outlined-greater-new-york-campaign-is-discussed-by.html | CHARITY DRIVE OUTLINED; Greater New York Campaign Is Discussed by Executives | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ski-council-meets-tonight.html | Ski Council Meets Tonight | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/use-of-pseudonyms-admitted-by-browder-traveled-like-the-most.html | USE OF PSEUDONYMS ADMITTED BY BROWDER; Traveled Like 'the Most Aristocratic Society,' Communist Says | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/italy-to-extend-sea-commerce.html | Italy to Extend Sea Commerce | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/gets-1000000-engine-order.html | Gets $1,000,000 Engine Order | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/leasing-of-suites-covers-wide-area-retired-naval-officer-take.html | LEASING OF SUITES COVERS WIDE AREA; Retired Naval Officer Take Furnished Quarters at 70 East 96th Street DOCTOR RENTS PENTHOUS Leases Made in Madison Park, Lexington and Central Park Buildings Other Leases Scattered Rentals in Midtown | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/edison-boom-is-pressed-hague-backing-for-gubernatorial-nomination.html | EDISON BOOM IS PRESSED; Hague Backing for Gubernatorial Nomination Sought | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/patent-suit-decision-by-manton-reversed-infringement-claim-upheld.html | PATENT SUIT DECISION BY MANTON REVERSED; Infringement Claim Upheld and Damages Are Suggested | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/business-failures-rise-latest-total-223-against-220-week-before-203.html | BUSINESS FAILURES RISE; Latest Total 223, Against 220 Week Before, 203 Year Ago | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/copper-for-export-1310-cents.html | Copper for Export 13.10 Cents | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/fifth-official-to-control-electric-clock-urged-in-aftermath-of.html | Fifth Official to Control Electric Clock Urged in Aftermath of Penn-Michigan Game | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/salvador-fuehrer-wed-consul-takes-native-as-bride-with-berlins.html | SALVADOR 'FUEHRER' WED; Consul Takes Native as Bride With Berlin's Consent | True | Special Cable to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tea-today-aids-orphans-annual-thanksgiving-fete-to-be-held-at.html | TEA TODAY AIDS ORPHANS; Annual Thanksgiving Fete to Be Held at Orange Institution | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/incidents-in-european-conflict-population-exchange-voluntary-horse.html | Incidents in European Conflict; Population Exchange Voluntary Horse Trainers in Outcry Paris Curbs Christmas Masses | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mamaroneck-dwelling-sold.html | Mamaroneck Dwelling Sold | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/comic-stuttering-scored-speech-expert-asks-networks-to-bar-practice.html | COMIC STUTTERING SCORED; Speech Expert Asks Networks to Bar Practice on Radio | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/protest-by-rock-island-road-suggests-modified-plan-shelving-icc.html | PROTEST BY ROCK ISLAND; Road Suggests Modified Plan, Shelving I.C.C. Proposal | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/overdue-burlap-boats-arrive-easing-shortage.html | Overdue Burlap Boats Arrive, Easing Shortage | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/kitbags-sent-to-france.html | Kitbags Sent to France | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/books-published-today.html | Books Published Today | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/field-stake-taken-by-lempka-spaniel-rowcliffe-black-fury-victor.html | FIELD STAKE TAKEN BY LEMPKA SPANIEL; Rowcliffe Black Fury Victor -- Greenfair's Sue Wins | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/age-limits-criticized-moore-says-government-civil-service-wrongs.html | AGE LIMITS CRITICIZED; Moore Says Government Civil Service Wrongs People | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/odwyer-calls-on-foley-starts-series-of-visits-to-the-citys.html | O'DWYER CALLS ON FOLEY; Starts Series of Visits to the City's Prosecutors | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/plastic-plane-nearly-ready.html | 'Plastic Plane' Nearly Ready | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/a-fish-story-from-california.html | A Fish Story From California | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/electrical-union-recovers-records-leader-sees-vindication-in-deweys.html | ELECTRICAL UNION RECOVERS RECORDS; Leader Sees Vindication in Dewey's Return of Them Without Comment ASSAILS 'LABOR-BAITING' Warns Thurman Arnold Not to Let Anti-Trust Drive Turn on Workers | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/waltz-party-to-help-adoption-committee-mrs-edwin-g-merrill-heads.html | WALTZ PARTY TO HELP ADOPTION COMMITTEE; Mrs. Edwin G. Merrill Heads the Group Assisting Event Dec. 9 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/3-contradict-baldwin-hold-fallon-never-had-offices-where-prosecutor.html | 3 CONTRADICT BALDWIN; Hold Fallon Never Had Offices Where Prosecutor Indicated | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/economic-club-session-effect-of-the-war-on-trade-here-to-be.html | ECONOMIC CLUB SESSION; Effect of the War on Trade Here to Be Discussed | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/himmler-reported-on-way-to-prague-hitler-said-to-demand-that-order.html | HIMMLER REPORTED ON WAY TO PRAGUE; Hitler Said to Demand That Order Be Restored--Neurath and Aide Called to Berlin | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/buick-backlog-largest.html | Buick Backlog Largest | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/de-grasse-arrives-mounting-3-guns-but-nothing-more-warlike-occurs.html | DE GRASSE ARRIVES MOUNTING 3 GUNS; But Nothing More Warlike Occurs on Voyage Than Target Practice by Crew DELAYED BY ROUGH SEAS Liner Brings Military-Naval Mission and Group of Steel Experts From France | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/welles-reasserts-americans-right-to-trade-in-china-holds-japanese.html | WELLES REASSERTS AMERICANS' RIGHT TO TRADE IN CHINA; Holds Japanese Interference, Even in Concessions of Other Powers, Is Ruled Out PROTEST MADE IN TIENTSIN U.S. Citizens Suffer Loss From Delay of Shipments and Are Facing a Coal Famine More Protests to Japanese WELLES REASSERTS AMERICAN RIGHTS Coal Supplies Cut Off Americans in Conference | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/vanderbilt-succeeds-widener-as-belmont-park-president-pimlico.html | Vanderbilt Succeeds Widener as Belmont Park President; PIMLICO EXECUTIVE GETS BELMONT POST Vanderbilt, Now Head of Two Courses, Will Prepare New York Track for Mutuals NEW BERTH FOR WIDENER He Quits Presidency Because of Ill Health, but Becomes Chairman of Board | True | By Bryan Field | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/many-trust-sales-hit-in-sec-report-managers-sold-their-investors.html | MANY TRUST SALES HIT IN SEC REPORT; Managers 'Sold Their Investors Down the River' After 1929 Crash, It Is Charged FINDINGS GO TO CONGRESS Deflated Concerns Usually Taken In at Acquirers' Terms, the Commission Declares Deals on Acquirers' Terms Some Ignored Stockholders Sold Without Condition | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James J. Dooling | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/lincoln-soccer-victor-31.html | Lincoln Soccer Victor, 3-1 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/merrimack-to-sell-directly.html | Merrimack to Sell Directly | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/booksauthors.html | Books--Authors | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/smallbusiness-aid-is-promised-by-rfc-if-banks-refuse-schram-warns.html | SMALL-BUSINESS AID IS PROMISED BY RFC IF BANKS REFUSE; Schram Warns That Credit Must Be Liberalized Lest Government Compete CALLS FINANCING COSTLY Little Concerns Paid 19 % in 1936-37 and Big Ones 9 %, Chairman States | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/samuel-n-evins-sr-atlanta-lawyer-68-former-city-councilman-and.html | SAMUEL N. EVINS SR., ATLANTA LAWYER, 68; Former City Councilman and Education Official Is Dead | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/road-seeks-carbuying-aid.html | Road Seeks Car-Buying Aid | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/amen-to-push-inquiry-city-lacks-authority-to-halt-it-he-declares.html | AMEN TO PUSH INQUIRY; City Lacks Authority to Halt It, He Declares | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/lascar-ship-deserters-refuse-double-pay-offer.html | Lascar Ship Deserters Refuse Double Pay Offer | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/austrian-is-writing-allied-soldier-songs-straus-now-french-for.html | Austrian Is Writing Allied Soldier Songs; Straus, Now French, for Restored Monarchy | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/buncewarner.html | Bunce--Warner | True | Special to THE NEW YORK TIMES. | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/more-power-given-to-chiang-kaishek-party-makes-him-premier-as-kung.html | MORE POWER GIVEN TO CHIANG KAI-SHEK; Party Makes Him 'Premier' as Kung Takes Vice Presidency of Executive Yuan ASSEMBLY TO BE CALLED Popular Government Planned -- Japanese Say Soviet Is Putting on Pressure Manifesto Is Issued Japanese See Soviet Pressure No Attempt at Explanation Date Not Yet Decided | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/shapiro-outpoints-dana-adds-to-long-victory-string-in-st-nicholas.html | SHAPIRO OUTPOINTS DANA; Adds to Long Victory String in St. Nicholas 8-Rounder | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/plans-christmas-bazaar-working-girls-vacation-society-to-hold.html | PLANS CHRISTMAS BAZAAR; Working Girls Vacation Society to Hold Benefit Dec. 5 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/troth-announced-of-miss-mueller-prospective-bride.html | TROTH ANNOUNCED OF MISS MUELLER; PROSPECTIVE BRIDE | True | Clearose Studio | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/115-new-records-up-for-approval-honors-are-well-distributed-among.html | 115 NEW RECORDS UP FOR APPROVAL; Honors Are Well Distributed Among Nation's Athletes in 1939 A.A.U. List TOLMICH LEADER WITH SIX Hough, New York A.C. Swimming Feats Cited for Action by World Body Detroit Hurdler in Front Records by Sports | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mary-kister-fiancee-of-medical-student-baldwin-school-alumna-will.html | MARY KISTER FIANCEE OF MEDICAL STUDENT; Baldwin School Alumna Will Be Bride of W.O. La Motte Jr. | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/victims-denounce-new-use-of-mines-survivors-say-ships-sank-so.html | VICTIMS DENOUNCE NEW USE OF MINES; Survivors Say Ships Sank So Quickly They Could Not Even Launch Boats STRESS BLASTS VIOLENCE Many of Rescued Badly Hurt --177 Still Missing in Series of Disasters | True | Special Cable to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/priestley-farce-given-alison-skipworth-heads-cast-of-when-we-are.html | PRIESTLEY FARCE GIVEN; Alison Skipworth Heads Cast of 'When We Are Married' | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/locomotive-chases-wolf-wins.html | Locomotive Chases Wolf, Wins | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/may-aid-new-air-plants-treasury-ponders-liberalizing-of-tax.html | MAY AID NEW AIR PLANTS; Treasury Ponders Liberalizing of Tax Depreciation Policy | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/nuptials-are-held-for-louise-stern-garden-of-the-ambassador-is.html | NUPTIALS ARE HELD FOR LOUISE STERN; Garden of the Ambassador Is Scene of Her Marriage to William Graham Jr. | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/riverdale-lots-bought-site-for-large-apartment-on-johnson-avenue-in.html | RIVERDALE LOTS BOUGHT; Site for Large Apartment on Johnson Avenue in Deal | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/jenkins-in-ring-tonight-meets-belloise-at-bronx-coliseummother.html | JENKINS IN RING TONIGHT; Meets Belloise at Bronx Coliseum--Other Programs | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/wd-murray-dies-a-scout-founder-new-york-lawyer-leader-in-work-for.html | W.D. MURRAY DIES; A SCOUT FOUNDER; New York Lawyer, Leader in Work for Boys Since 1910, Stricken in Plainfield at 81 SERVED Y.M.C.A. 50 YEARS He Traveled Throughout World for Organization--Writer on Scouting and Religion Was a Yale Graduate Wrote History of Scouts Taught Bible Class 55 Years | True | Special to THE NEW YORK TIMES.Underwood & Underwood, 1938 | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/door-output-increases-37.html | Door Output Increases 37% | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/exkaisers-son-denies-nazi-rift-opposition-to-war-held-untrue-august.html | Ex-Kaiser's Son Denies Nazi Rift; Opposition to War Held Untrue; August Wilhelm Says Father Felicitated Hitler After the Bomb Outrage in Munich --Hohenzollerns in Service | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/brown-plans-drill-today.html | Brown Plans Drill Today | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/frederick-h-mindermann-broker-dies-of-heart-attack-in-mount-kisco.html | FREDERICK H. MINDERMANN; Broker Dies of Heart Attack in Mount Kisco at 46 | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/daughter-to-mrs-gw-hill-jr.html | Daughter to Mrs. G.W. Hill Jr. | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/artillery-was-used-london-hears.html | Artillery Was Used, London Hears | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/exgerman-envoy-to-buenos-aires-baron-hilmar-von-dem.html | EX-GERMAN ENVOY TO BUENOS AIRES; Baron Hilmar von dem Bussche-Haddenhausen, a World War Figure, Dies in Argentina AT WASHINGTON EARLIER After Serving as Minister toRumania He Was UnderSecretary of State | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/corbyon-opens-liquor-store.html | Corbyon Opens Liquor Store | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/nazi-red-inquiry-widened-by-dies-full-committee-is-called-to.html | NAZI, RED INQUIRY WIDENED BY DIES; Full Committee Is Called to Detroit When Chairman Sees Signs of Subversive Plot MILITARY SECRETS STOLEN Rockwell Kent Denies He Is Communist, but Favors a 'Healthy Radicalism' Kent Calls Committee Silly | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/importers-hit-charges-they-ask-customs-to-study-storekeepers.html | IMPORTERS HIT CHARGES; They Ask Customs to Study Storekeepers' Services | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/10000-watch-start-of-bicycle-race-at-garden-gun-sends-riders-on.html | 10,000 Watch Start of Bicycle Race at Garden; GUN SENDS RIDERS ON JAMMING SPREE Positions Change Quickly as Wild Spurts Mark Opening of Garden Bike Race SEVERGNINI FORCED OUT Fractures Collarbone and De Bacco, His Partner, Later Joins Yaccino as a Team Starting Field Smaller Bollaert Shoots Ahead Team Two Laps Back Letourner Also Unhurt | True | By James P. Dawsontimes Wide World | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/benefit-tomorrow-for-blind.html | Benefit Tomorrow for Blind | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/to-aid-palestine-league.html | To Aid Palestine League | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/hungary-to-state-policy-foreign-minister-to-speak-today-doubts.html | HUNGARY TO STATE POLICY; Foreign Minister to Speak Today --Doubts Voice on Balkan Bloc | True | By Telephone To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/canadian-newsprint-remains-at-50-a-ton-present-level-to-be.html | CANADIAN NEWSPRINT REMAINS AT $50 A TON; Present Level to Be Maintained for First Quarter of 1940 | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/five-wpa-men-killed-train-hits-their-car-at-new-britain-grade.html | FIVE WPA MEN KILLED; Train Hits Their Car at New Britain Grade Crossing | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/159370-raised-for-war-relief.html | $159,370 Raised for War Relief | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/jerome-hilborns-hosts-they-entertain-with-dinner-at-their-home-in.html | JEROME HILBORNS HOSTS; They Entertain With Dinner at Their Home in Bermuda | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/taking-refugees-to-palestine.html | Taking Refugees to Palestine | True | By Telephone To the New York Times. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/garment-workers-veer-to-afl-tie-serve-notice-of-reaffiliation-move.html | GARMENT WORKERS VEER TO A.F.L. TIE; Serve Notice of Reaffiliation Move at May Convention if Labor Split Continues | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/schick-wins-3-suits-over-razor-patents-searsroebuck-utility-and.html | SCHICK WINS 3 SUITS OVER RAZOR PATENTS; Sears-Roebuck, Utility and Waterbury Clock Lose | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/rio-grande-plan-hit-bond-group-holds-icc-scheme-absolutely.html | RIO GRANDE PLAN HIT; Bond Group Holds I.C.C. Scheme 'Absolutely Unacceptable' | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/boys-high-to-face-lincoln.html | Boys High to Face Lincoln | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/woman-80-slain-youth-confesses-he-tells-police-he-strangled-her-for.html | WOMAN, 80, SLAIN; YOUTH CONFESSES; He Tells Police He Strangled Her for Refusing Him Money | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/airline-opens-school-for-pilots-in-queens-american-training-21-men.html | AIRLINE OPENS SCHOOL FOR PILOTS IN QUEENS; American Training 21 Men-- CAA Designation Assailed | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/lehigh-opens-drill-for-lafayette-game-engineers-get-intensive.html | LEHIGH OPENS DRILL FOR LAFAYETTE GAME; Engineers Get Intensive Workout as 73d Clash of Series Looms | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/oscar-graeve-56-magazine-editor-fiction-director-of-liberty-and.html | OSCAR GRAEVE, 56, MAGAZINE EDITOR; Fiction Director of Liberty and Ex-Head of Delineator Dies in His Office WRITER OF SHORT STORIES Former Promotion Manager for Collier's Also Was McGraw-Hill Associate | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/testimony-at-odds-on-kuhn-payment-bund-witness-asserts-500-was.html | TESTIMONY AT ODDS ON KUHN PAYMENT; Bund Witness Asserts $500 Was Given as Counsel Fee, but Lawyer Denies This | True | Times Wide World | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/housing-called-aid-to-building-trades-langdon-post-cites-progress.html | HOUSING CALLED AID TO BUILDING TRADES; Langdon Post Cites Progress in Building Program | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/dr-james-a-somers-had-practiced-in-brooklyn-for-40-yearssuccumbs-at.html | DR. JAMES A. SOMERS; Had Practiced in Brooklyn for 40 Years--Succumbs at 70 | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/william-a-dailey-manager-of-philadelphia-news-bureau-for-21-years.html | WILLIAM A. DAILEY; Manager of Philadelphia News Bureau for 21 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mrs-ruth-pierce-connecticut-bride-wed-in-ridgefield-to-william-more.html | MRS. RUTH PIERCE CONNECTICUT BRIDE; Wed in Ridgefield to William More Parke, Head of Colgate University Trustees | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/republic-steel-fights-nlrb-on-subsidiary-tells-court-cio-had-only.html | Republic Steel Fights NLRB on Subsidiary; Tells Court C.I.O. Had Only Two of 247 Men | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/fund-is-left-to-cornell-dr-ja-heim-gives-half-of-his-estate-for.html | FUND IS LEFT TO CORNELL; Dr. J.A. Heim Gives Half of His Estate for Scholarships | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mawson-backs-byrd-plan-explorer-favors-air-route-base-in-little.html | MAWSON BACKS BYRD PLAN; Explorer Favors Air Route Base in Little America | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/railroad-plans-4250000-loan.html | Railroad Plans $4,250,000 Loan | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/no-one-party-seen-as-peace-guarantor-democrats-may-claim-no-special.html | NO ONE PARTY SEEN AS PEACE GUARANTOR; Democrats May Claim No Special Ability, A.W. Dulles Says | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tax-relief-is-urged-for-virgin-islanders-governor-says-cane-farmers.html | TAX RELIEF IS URGED FOR VIRGIN ISLANDERS; Governor Says Cane Farmers Suffer From 'Discrimination' | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/9000-bid-for-norway-silver-fox.html | $9,000 Bid for Norway Silver Fox | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ic-4a-meet-to-harvard-randalls-island-is-dropped-as-track.html | I.C. 4-A. MEET TO HARVARD; Randalls Island Is Dropped as Track Championship Site | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/adolph-w-vogt-controller-of-the-united-states-steel-corp-dies-in.html | ADOLPH W. VOGT; Controller of the United States Steel Corp. Dies in Montclair | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/finns-seek-funds-to-keep-up-defense-loan-subscriptions-remain-open.html | FINNS SEEK FUNDS TO KEEP UP DEFENSE; Loan Subscriptions Remain Open in Anticipation of Long Mobilization U.S. SAID TO FAVOR CREDIT No More Than $25,000,000 Would Be Asked Here-- Tension Is Easing | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/operas-to-be-broadcast-metropolitan-performances-to-go-on-air-on.html | OPERAS TO BE BROADCAST; Metropolitan Performances to Go on Air on Dec. 2 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/bond-club-to-hear-gen-johnson.html | Bond Club to Hear Gen. Johnson | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/dr-minoru-oka-66-japanese-publisher-former-managing-director-of-two.html | DR. MINORU OKA, 66, JAPANESE PUBLISHER; Former Managing Director of Two Leading Newspapers | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/peak-carloadings-found-october-operations-said-to-be-at-limit-for.html | PEAK CARLOADINGS FOUND; October Operations Said to Be at Limit for Equipment | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/col-homer-b-grant-served-in-two-wars-commanded-fort-kamehameha-in.html | COL. HOMER B. GRANT, SERVED IN TWO WARS; Commanded Fort Kamehameha in Hawaii-- Retired in 1935 | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/mark-golden-wedding-john-schriebers-of-harrison-nj-receive-papal.html | MARK GOLDEN WEDDING; John Schriebers of Harrison, N.J., Receive Papal Blessing | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/to-vote-on-ending-bank-examination-19-members-of-clearing-house.html | TO VOTE ON ENDING BANK EXAMINATION; 19 Members of Clearing House Association Will Act Today on Dropping System SAVING OF $150,000 SEEN Data of Outside Organizations to Be Available--Procedure in Effect Since 1911 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/paskevich-syracuse-out-but-hooper-tice-and-deyermond-will-face.html | PASKEVICH, SYRACUSE, OUT; But Hooper, Tice and Deyermond Will Face Maryland | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/holiday-dinners-planned-for-needy-11000-homeless-here-to-get.html | HOLIDAY DINNERS PLANNED FOR NEEDY; 11,000 Homeless Here to Get Thanksgiving Fare in the Various City Institutions HODSON MAPS PURCHASES Atlantic City to Celebrate Two Days, but CCC Boys Are Limited to One | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/jean-smith-to-be-wed-syracuse-girl-will-become-the-bride-of-jp-kipp.html | JEAN SMITH TO BE WED; Syracuse Girl Will Become the Bride of J.P. Kipp on Friday | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/wholesale-prices-ease-association-index-drops-to-772-for-week-from.html | WHOLESALE PRICES EASE; Association Index Drops to 77.2 for Week From 77.5 | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/puerto-ricans-mark-day-discovery-of-island-in-1493-by-columbus-is.html | PUERTO RICANS MARK DAY; Discovery of Island in 1493 by Columbus Is Observed | True | Special Cable to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/buying-housing-site-atlantic-city-board-pushes-work-on-2040000.html | BUYING HOUSING SITE; Atlantic City Board Pushes Work on $2,040,000 Project | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/grand-jury-hears-mayor-his-visit-to-brooklyn-prison-inquiry-is-a.html | GRAND JURY HEARS MAYOR; His Visit to Brooklyn Prison Inquiry Is a Surprise | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/praises-canal-troops-senator-gurney-in-party-invited-by-president.html | PRAISES CANAL TROOPS; Senator Gurney in Party Invited by President to Visit Managua | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/rewards-offered-to-city-informers-moses-scores-civil-service-ogpu.html | Rewards Offered to City Informers; Moses Scores Civil Service 'Ogpu'; Letter by Him Charging Board Seeks to Create Spies Reveals It Will Give Extra Ratings for Reports on Corruption REWARDS OFFERED TO CITY INFORMERS | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/major-richmond-49-dies-in-puerto-rico-with-national-guard-staff-on.html | MAJOR RICHMOND, 49, DIES IN PUERTO RICO; With National Guard Staff on Island—Was Captain in War | True | Special Cable to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/bank-debits-rise-8-per-cent-in-week-total-is-8122000000-for-period.html | BANK DEBITS RISE 8 PER CENT IN WEEK; Total Is $8,122,000,000 for Period Ended Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/bronxville-tags-cycles-in-accident-crusade.html | Bronxville Tags Cycles In Accident Crusade | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/spinning-activity-a-record-in-october-industry-operated-of-979-of.html | SPINNING ACTIVITY A RECORD IN OCTOBER; Industry Operated of 97.9% of Capacity, Against 81.9% in '38 | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/pole-is-condemned-to-death-by-nazis-21yearold-youth-is-charged-with.html | POLE IS CONDEMNED TO DEATH BY NAZIS; 21-Year-Old Youth Is Charged With Complicity in Lynching of Two Germans Sept. 3 7 OTHERS GET JAIL TERMS Case at Posen Is First of Its Kind to Be Tried Before a Regular Court Poles' Testimony Given Superintendent Is Shot Reich Approves Polish Relief | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/ira-hill-held-in-fight-at-home-of-exwife-society-photographer.html | IRA HILL HELD IN FIGHT AT HOME OF EX-WIFE; Society Photographer Accuses Two Men of Attacking Him | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/giants-to-force-pace-owen-plans-better-offensive-with-brooklyn-game.html | GIANTS TO FORCE PACE; Owen Plans Better Offensive With Brooklyn Game Ahead | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/revrobert-j-booth-exprison-chaplain-glenfield-priest-had-served-at.html | REV.ROBERT J. BOOTH, EX-PRISON CHAPLAIN; Glenfield Priest Had Served at Dannemora for 12 Years | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/aged-couple-battle-3-young-robbers-wife-82-goes-to-aid-of-husband.html | AGED COUPLE BATTLE 3 YOUNG ROBBERS; Wife, 82, Goes to Aid of Husband, 84—Both Badly Beaten | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/polish-net-star-in-cracow.html | Polish Net Star in Cracow | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/peace-plan-rejected-connolly-proposes-new-county-labor-party.html | PEACE PLAN REJECTED; Connolly Proposes New County Labor Party Convention | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/netherland-guns-down-reich-plane-craft-crashes-while-being-pursued.html | NETHERLAND GUNS DOWN REICH PLANE; Craft Crashes While Being Pursued Over Closed Area in Vicinity of Roermond BERLIN HINTS AT PROTEST Incident Third in Three Days --Germans Say One of Their Fliers Was Shot in Back | True | Wireless to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/tuberculosis-aid-listed-new-directory-gives-data-on-all-clinics-in.html | TUBERCULOSIS AID LISTED; New Directory Gives Data on All Clinics in City | True | | C1B 434732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/trace-hay-fever-to-dust-allergists-say-tiny-mold-microorganisms.html | TRACE HAY FEVER TO DUST; Allergists Say Tiny Mold Microorganisms Cause Ailment | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/polish-seamen-problem-batory-crew-cannot-stay-and-cannot-be-sent-to.html | POLISH SEAMEN PROBLEM; Batory Crew Cannot Stay and Cannot Be Sent to Poland | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/heads-womans-party-mrs-wiley-is-elected-by-the-council-at.html | HEADS WOMAN'S PARTY; Mrs. Wiley Is Elected by the Council at Washington | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/300000-mortgage-filed.html | $300,000 MORTGAGE FILED | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/naval-orders.html | Naval Orders | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/urges-newspaper-advertising.html | Urges Newspaper Advertising | True | Special to THE NEW YORK TIMES. | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/apartments-to-go-up-in-brooklyn-queens-buildings-among-new-projects.html | APARTMENTS TO GO UP IN BROOKLYN, QUEENS; Buildings Among New Projects Covered in Day's Plans | True | | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/in-the-nation-the-latest-vacancy-on-the-supreme-court-the-case-for.html | In The Nation; The Latest Vacancy on the Supreme Court The Case for Mr. Murphy Murphy vs. Murphy | True | By Arthur Krock | C1B 434732 |
| 1939-11-21 | 1939-11-21 | https://www.nytimes.com/1939/11/21/archives/flynn-trial-off-to-dec-4.html | Flynn Trial Off to Dec. 4 | True | | C1B 434732 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/asks-handsoff-policy-cio-union-scores-maritime-board-in-ship.html | ASKS 'HANDS-OFF' POLICY; C.I.O. Union Scores Maritime Board in Ship Contracts | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/congressmen-in-managua-entertained-at-a-banquet-by-president-somoza.html | CONGRESSMEN IN MANAGUA; Entertained at a Banquet by President Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/pendergasts-plea-for-parole-is-denied-federal-board-says-it-would.html | PENDERGAST'S PLEA FOR PAROLE IS DENIED; Federal Board Says It Would Not Serve Public Interest | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/britain-safeguards-commons-privileges-secrets-act-will-not-apply-to.html | BRITAIN SAFEGUARDS COMMONS PRIVILEGES; Secrets Act Will Not Apply to Proceedings of Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/jewish-womenss-work-for-exiles-praised-refugees-better-off-now-than.html | JEWISH WOMENS'S WORK FOR EXILES PRAISED; Refugees Better Off Now Than in 1917, Council Hears | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/italy-is-watchful-of-britains-move-possibility-of-gain-is-seen-in.html | ITALY IS WATCHFUL OF BRITAIN'S MOVE; Possibility of Gain is Seen in London Plan to Seize Exports of Reich on Seas ROME LOOKS TO BALKANS Netherland Circles Worried-- U.S. Trade With Germany Is Nearing Vanishing Point Cites Our Legislation Idea Gains in Rumania Sees "Unfair Reasoning" Belgians Are Disturbed Our Trade With Reich Small | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/drahos-to-return-today.html | Drahos to Return Today | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/finds-45-approve-special-chain-tax-but-dr-robinson-says-study-shows.html | FINDS 45% APPROVE SPECIAL CHAIN TAX; But Dr. Robinson Says Study Shows Only Sixth of Public for Eliminating Stores 5-POINT PROGRAM URGED Institute Told People Must Be 'Straightened' Out on the Industry's Role Warns on False Security Says Consumers Would Pay Tax | True | Kaiden-Keystone, 1934 | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/3434-will-get-bonus-minnesota-packing-plant-to-equal-3-pay-rise.html | 3,434 WILL GET BONUS; Minnesota Packing Plant to Equal 3% Pay Rise | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/reich-bomber-lost-in-raid-on-england-three-royal-air-force-planes.html | REICH BOMBER LOST IN RAID ON ENGLAND; Three Royal Air Force Planes Send Dornier Into the Sea Before It Reaches Coast REICH BOMBER LOST IN RAID ON ENGLAND No Raid Warning Sounded Urges All to Take Shelter Germans Report Wide Flights Smith Quits Air Safety Board | True | By Robert P. Post Special Cable To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/bronx-apartment-sold-holc-disposes-of-building-at-540-east-145th-st.html | BRONX APARTMENT SOLD; HOLC Disposes of Building at 540 East 145th St. | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/friedkin-and-reid-draw-lightweights-box-on-even-terms-in-broadway.html | FRIEDKIN AND REID DRAW; Lightweights Box on Even Terms in Broadway Arena Feature | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/market-tour-finds-more-sales-evils-morgan-on-second-shopping-trip.html | MARKET TOUR FINDS MORE SALES EVILS; Morgan, on Second Shopping Trip, Discovers 50% of Dealers Violating Law | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/held-in-slaying-of-aged-woman.html | Held in Slaying of Aged Woman | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/changes-in-equities-revealed-by-the-sec-lp-fisher-sold-11000-shares.html | CHANGES IN EQUITIES REVEALED BY THE SEC; L.P. Fisher Sold 11,000 Shares of General Motors in September | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/gay-flush-captures-trial-for-springers-mclean-dog-wins-allage-stake.html | GAY FLUSH CAPTURES TRIAL FOR SPRINGERS; McLean Dog Wins All-Age Stake at Valley Forge Meet | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/announcement-of-new-british-ban.html | Announcement of New British Ban | True | By the United Press. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ira-r-crouse-dies-port-executive-65-authority-member-for-jersey.html | IRA R. CROUSE DIES; PORT EXECUTIVE, 65; Authority Member for Jersey Since 1930 Was Founder and Head of Lumber Concern EX-BUILDING CONTRACTOR Served on Perth Amboy City Planning Commission and Had Been an Alderman | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/scores-soviet-pavilion-american-legion-official-would-bar-russia.html | SCORES SOVIET PAVILION; American Legion Official Would Bar Russia From Fair | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/london-hits-back-chamberlain-cheered-by-commons-for-step-to-halt.html | LONDON HITS BACK; Chamberlain Cheered by Commons for Step to Halt German Sales IN RETALIATION FOR MINES Prime Minister Says 'Brutal' Sinkings Cannot Be Excused --Neutral Protests Seen Move Is a Surprise Recent Sinkings Cited BRITAIN TO SEIZE GERMAN EXPORTS Comparison Is Made Protests Are Expected Punishment for Pirates" | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/senator-glass-saves-a-tooth.html | Senator Glass Saves a Tooth | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/benefit-for-jewish-blind.html | Benefit for Jewish Blind | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/japanese-liner-sunk-by-mine-off-the-english-coast.html | JAPANESE LINER SUNK BY MINE OFF THE ENGLISH COAST | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/kidnap-penalty-upheld-appeals-court-is-unanimous-for-death-in-first.html | KIDNAP PENALTY UPHELD; Appeals Court Is Unanimous for Death in First Case Here | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/new-trial-for-silverman-appeals-court-finds-drukman-case-witness.html | NEW TRIAL FOR SILVERMAN; Appeals Court Finds Drukman Case Witness' Rights Invaded | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ambers-boxes-ten-rounds.html | Ambers Boxes Ten Rounds | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/victory-in-shansi-claimed-by-china-third-of-japanese-brigade-is.html | VICTORY IN SHANSI CLAIMED BY CHINA; Third of Japanese Brigade Is Reported Wiped Out in Wutai Mountain Engagement | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/british-regard-hitler-as-outlaw-who-has-broken-all-rules-of-war.html | British Regard Hitler as Outlaw Who Has Broken All Rules of War; London's Decision With Regard to Reich's Sea-Borne Traffic Seen as an Act of Far-Reaching Importance | True | By Augur Wireless To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/second-son-to-lc-leightons.html | Second Son to L.C. Leightons | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/reform-in-yonkers.html | REFORM IN YONKERS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/new-issue-to-retire-preferred.html | New Issue to Retire Preferred | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/250000-back-pay-won-by-workers-court-grants-decree-against-11.html | $250,000 BACK PAY WON BY WORKERS; Court Grants Decree Against 11 Knit-Goods Concerns in Sweeping U.S. Victory 10,000 EMPLOYEES BENEFIT Employers Consent to Writ in Suit Charging Violation of Fair Standards Act Employers in Proceeding Term Homeworker Defined | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/citys-reservoirs-reach-record-low-hold-only-enough-water-for-4.html | CITY'S RESERVOIRS REACH RECORD LOW; Hold Only Enough Water for 4 Months' Supply, Engineers' Inspection Reveals | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/testified-at-kuhn-trial-yesterday.html | TESTIFIED AT KUHN TRIAL YESTERDAY | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/hungary-stresses-rift-with-rumania-foreign-minister-warns-that.html | HUNGARY STRESSES RIFT WITH RUMANIA; Foreign Minister Warns That Bucharest Must Accept New Ideas of Cooperation HEDGES ON NEUTRAL BLOC Csaky Makes Prior Settling of Differences a Condition for Any Participation Rumania Is Stumbling Block Friendship With Italy Would Avoid Obligations | True | By Telephone To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/munson-liner-to-be-transport.html | Munson Liner to Be Transport | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/pros-to-plan-playoffs-national-football-league-calls-meeting-for.html | PROS TO PLAN PLAY-OFFS; National Football League Calls Meeting for Next Tuesday | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/two-battleships-leave-city.html | Two Battleships Leave City | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/extra-dividend-of-50c-by-co-directors-also-vote-increase-in.html | EXTRA DIVIDEND OF 50C BY C.&O,; Directors Also Vote Increase in Quarterly Payment on Common to 62 c KENNECOTT TO PAY $1.25 Year-End Distribution Lifts Total for 1939 to $2--Actions by Others | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/9-more-ships-shift-to-neutral-fields-lykes-brothers-charter-7-to.html | 9 MORE SHIPS SHIFT TO NEUTRAL FIELDS; Lykes Brothers Charter 7 to Chilean Nitrate Concern for Six Months TWO GO IN AFRICAN TRADE First Cargo Vessel to Sail on Saturday--U.S. Lines Open Bermuda Bookings | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/joy-indicted-for-wifes-death.html | Joy Indicted for Wife's Death | | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/w-h-chapin-67-dies-at-church-meeting-head-of-congregational-group-w.html | W. H. CHAPIN, 67, DIES AT CHURCH MEETING; Head of Congregational Group Was a Y.M.C.A. Leader | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/red-cross-fund-mounts-five-more-campaign-divisions-report-gains.html | RED CROSS FUND MOUNTS; Five More Campaign Divisions Report Gains Over Last Year | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/other-music-debut-recital-by-storm-bull.html | Other Music; Debut Recital by Storm Bull | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/city-will-erect-22000000-housing-in-navy-yard-area-la-guardia-tells.html | CITY WILL ERECT $22,000,000 HOUSING IN NAVY YARD AREA; La Guardia Tells of Project at Cornerstone Laying at Brooklyn Health Center BIGGEST OF KIND IN NATION 3,828 Apartments Provided in Plans, First Filed With the State Authority Cooperation Needed, He Says Cites Housing Record $22,000,000 HOUSING PROPOSED BY CITY | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/hutton-recalls-notice-says-he-was-in-error-in-statement-on-wifes.html | HUTTON RECALLS NOTICE; Says He Was in Error in Statement on Wife's Debts | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/orphanage-group-plans-dance.html | Orphanage Group Plans Dance | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/gandhi-warns-british-on-indias-war-role-complete-freedom-for-india.html | GANDHI WARNS BRITISH ON INDIA'S WAR ROLE; 'Complete Freedom' for India Is Demanded as Price | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/news-of-markets-in-european-cities-most-stocks-ease-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Stocks Ease in London as Short-Term Holders Take Their Profits RENTES IMPROVE IN PARIS Prices Slightly Irregular in Amsterdam--Trading in Berlin Becomes Soft | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/kaunas-mayor-forms-lithuanian-cabinet-new-government-has-larger.html | KAUNAS MAYOR FORMS LITHUANIAN CABINET; New Government Has Larger Middle-Class Representation | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/merchant-tailors-elect.html | Merchant Tailors Elect | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/fordham-sophomore-is-held-as-burglar-student-accused-of-amityville.html | FORDHAM SOPHOMORE IS HELD AS BURGLAR; Student Accused of Amityville Thefts to Pay Tuition | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/jackson-five-downs-bryant.html | Jackson Five Downs Bryant | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/princeton-triangle-club-fo-give-51st-show-any-moment-now-will-open.html | Princeton Triangle Club fo Give 51st Show; 'Any Moment Now' Will Open There Friday | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/mayors-slayer-indicted-arraignment-delayed-at-request-of-samuel.html | MAYOR'S SLAYER INDICTED; Arraignment Delayed at Request of Samuel Leibowitz | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/thomas-declines-to-aid-ring-probe-exercises-right-to-refuse-answers.html | THOMAS DECLINES TO AID RING PROBE; Exercises Right to Refuse Answers to State Board in 'Fake Fight' Inquiry COMMISSION IS STYMIED Schmeling Bout Was Genuine, Referee Testifies--Mike Jacobs Is a Witness | True | By James P. Dawson | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/hearst-books-net-5564-15th-century-work-of-cicero-is-auctioned-for.html | HEARST BOOKS NET $5,564; 15th Century Work of Cicero Is Auctioned for $480 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/gone-with-the-wind-to-open-here-dec19-double-new-york-premiere-set.html | 'GONE WITH THE WIND' TO OPEN HERE DEC.19; Double New York Premiere Set for Capitol and Astor | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/nazi-mine-denials-discounted-here-american-naval-officers-recall.html | NAZI MINE DENIALS DISCOUNTED HERE; American Naval Officers Recall Similar German Activity Off France in 1917-18 BRITISH SEEK SOLUTION Theory That Explosives Are Drawn Up to Vessels by Magnetism Is Scouted Chesapeake Tugs Used | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/for-the-red-cross.html | FOR THE RED CROSS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/sets-rail-crossing-plan-commission-lists-37-projects-at-cost-of.html | SETS RAIL CROSSING PLAN; Commission Lists 37 Projects at Cost of $42,308,200 | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/refinancing-plan-by-melville-shoe-proposed-acquisition-of-jf.html | REFINANCING PLAN BY MELVILLE SHOE; Proposed Acquisition of J.F. McElwain Company Calls for New Stock Set-Up McElwain Stock Split-Up Melville Assets $13,868,559 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/danish-crew-sails-quit-after-blast-all-but-few-return-and-tanker.html | DANISH CREW SAILS; QUIT AFTER BLAST; All but Few Return and Tanker Standard Leaves for Aruba | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/faust-in-philadelphia-fritz-kreuger-in-title-role-at-opening-of.html | 'FAUST' IN PHILADELPHIA; Fritz Kreuger in Title Role at Opening of Season | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/m-william-murphy-trenton-funeral-director-was-a-former-wpa-official.html | M. WILLIAM MURPHY; Trenton Funeral Director Was a Former WPA Official | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/man-robbed-of-3100-payroll.html | Man Robbed of $3,100 Payroll | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/buying-of-realty-is-active-in-city-residences-and-vacant-plots.html | BUYING OF REALTY IS ACTIVE IN CITY; Residences and Vacant Plots Purchased in Both East and West Side Deals 49 WEST 106TH ST. DEEDED Galathea Suites Had Been Held 25 Years--Carnegie Hill Property Sold Vacant Lot Is Purchased Investor Buys 14-Unit House | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/dr-ja-naismith-improving.html | Dr. J.A. Naismith Improving | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/band-leader-quits-because-of-illness-artie-shaw-critic-of.html | BAND LEADER QUITS BECAUSE OF ILLNESS; Artie Shaw, Critic of Jitterbugs, Leaves for Mexico | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/richards-on-first-eleven-will-replace-soar-in-giants-backfield-for.html | RICHARDS ON FIRST ELEVEN; Will Replace Soar in Giants' Backfield for Dodger Fray | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/fight-home-wine-makers-liquor-council-will-seek-state-regulation-of.html | FIGHT HOME WINE MAKERS; Liquor Council Will Seek State Regulation of Practice | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/pier-union-signs-pact-with-9-lines-agreement-will-cover-working.html | PIER UNION SIGNS PACT WITH 9 LINES; Agreement Will Cover Working Conditions in the Industry Until Oct. 31, 1940 TERMS STAY UNCHANGED 95-Cent-an-Hour Rate Is Kept -- Grievances Are Listed for Discussion Next Week | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/castilloux-to-box-gambiere.html | Castilloux to Box Gambiere | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/oil-tanker-blast-remains-mystery-inquiry-fails-to-find-reason-for.html | OIL TANKER BLAST REMAINS MYSTERY; Inquiry Fails to Find Reason for Explosion Aboard the J.A. Mowinckel on Sunday NO SABOTAGE SUSPECTED Ship's Officers Testify There Had Been No Crew Trouble--Washington to Get Data | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/plans-completed-for-brooklyn-tube-sent-to-washington-at-once-for.html | PLANS COMPLETED FOR BROOKLYN TUBE; Sent to Washington at Once for Federal Approval, the Mayor Reveals READY TO START QUICKLY Work Can Begin 21 Days After U.S. Sanctions the Project, He Declares | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/harvard-seeking-stronger-defense-methods-of-stopping-yales-aerial.html | HARVARD SEEKING STRONGER DEFENSE; Methods of Stopping Yale's Aerial Attack Developed in Lengthy Session STACK TO PLAY FOR ELIS Captain Definitely Slated to Start in Cambridge Game-- Seymour in Shape | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/9438-more-raised-in-drive-for-ywca-total-to-date-of-96993-reported.html | $9,438 MORE RAISED IN DRIVE FOR Y.W.C.A.; Total to Date of $96,993 Reported at Luncheon | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/rover-six-plays-tie-44-golfers-overcome-40-lead-in-hockey-at-river.html | ROVER SIX PLAYS TIE, 4-4; Golfers Overcome 4-0 Lead in Hockey at River Vale | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/indicted-for-untermyer-theft.html | Indicted for Untermyer Theft | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/diamond-belt-bouts-tonight.html | Diamond Belt Bouts Tonight | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/tax-on-ten-concerns-proposed-in-newark-murphy-would-add-198769873.html | TAX ON TEN CONCERNS PROPOSED IN NEWARK; Murphy Would Add $198,769,873 to Corporation Levies | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/nlrb-denies-cio-plea-says-clerks-at-armour-plant-in-brooklyn-dont.html | NLRB DENIES C.I.O. PLEA; Says Clerks at Armour Plant in Brooklyn Don't Want Union | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/independents-gain-75-volume-for-22013-units-put-at-238908861-for.html | INDEPENDENTS GAIN 7.5%; Volume for 22,013 Units Put at $238,908,861 for October | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Daniel Green Wald | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/navy-adopts-new-slogan-theme-for-test-with-the-army-is-it-can-and.html | NAVY ADOPTS NEW SLOGAN; Theme for Test With the Army Is 'It Can and Shall Be Done' | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/rochester-retains-food-stamp-system-banks-agree-in-conference-with.html | ROCHESTER RETAINS FOOD STAMP SYSTEM; Banks Agree in Conference With Grocers and Chamber. Leaders to Defer Service Fee WILL STUDY EASING LOAD Secretary Wallace Lauds Spirit of Community Cooperation Shown by City's Groups | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/residential-work-up-contracts-for-ten-months-show-rise-in-manhattan.html | RESIDENTIAL WORK UP; Contracts for Ten Months Show Rise in Manhattan | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/imports-of-gold-rise-to-29760466-in-week.html | Imports of Gold Rise To $29,760,466 in Week | True | Special to THE NEW YORK TIMES. | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/nyu-line-change-voted-by-players-conlin-to-shift-to-left-guard-from.html | N.Y.U. LINE CHANGE VOTED BY PLAYERS; Conlin to Shift to Left Guard From Center--Fordham Resumes Work Today | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ship-transfers-asked-french-would-get-huge-tug-and-canadians-a.html | SHIP TRANSFERS ASKED; French Would Get Huge Tug and Canadians a Dredger | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/polish-regime-charges-germany-used-poison-gas.html | Polish Regime Charges Germany Used Poison Gas | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ohio-state-to-open-with-pitt-in-1940-game-to-mark-resumption-of.html | OHIO STATE TO OPEN WITH PITT IN 1940; Game to Mark Resumption of Sports Relations Between Big Ten and Panthers Big Ten Gives Approval | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/al-joison-is-in-hospital.html | Al Joison is in Hospital | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/funeral-rites-held-for-felix-riesenberg-explorers-and-autkors-among.html | FUNERAL RITES HELD FOR FELIX RIESENBERG; Explorers and Autkors Among 150 of Bronxville Services | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/uschina-trade-spurts-but-commerce-with-japan-dropped-somewhat-this.html | U.S.-CHINA TRADE SPURTS; But Commerce With Japan Dropped Somewhat This Year | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/kuhn-takes-stand-denies-the-theft-of-asingle-cent-had-full-power.html | KUHN TAKES STAND, DENIES THE THEFT OF A'SINGLE CENT'; Had Full Power Over Funds of Bund Under 'Leadership Principle,' He Says DEFENDS SUM TO WOMAN Mrs. Camp Repaid $717, He Adds--Testimony Likely to End Tonight Funds Repaid, He Insists KUHN TAKES STAND, DENIES BUND THEFT Some Discrepancies Noted Appearance a Surprise Within His Rights, He Says Behind in His Drawing Account In Charge of Situation" How Funds Were Raised Denies Defense Fund Theft | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/tommies-at-front-want-gifts-of-clothes-detective-novels-are-their.html | Tommies at Front Want Gifts of Clothes; Detective Novels Are Their Favorite Books; Knitted Scarves Welcome Men Far From Stores | True | By Sir Philip Gibbs British War Correspondent North American Newspaper Alliance, Inc. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/jean-t-beggs-has-bridal-wed-in-philadelphia-to-herbert-colfelt-jr.html | JEAN T. BEGGS HAS BRIDAL; Wed in Philadelphia to Herbert Colfelt Jr. of Ardmore | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/new-eagle-trustee-named.html | New Eagle Trustee Named | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/eliza-wolff-is-wed-to-lucius-ordway-3d-ceremony-performed-in-brides.html | ELIZA WOLFF IS WED TO LUCIUS ORDWAY 3D; Ceremony Performed in Bride's Home by Dr. Clifton Macon | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/walter-s-knowlson-teacher-in-brooklyn-29-years-dies-in-montclair-at.html | WALTER S. KNOWLSON; Teacher in Brooklyn 29 Years Dies in Montclair at 73 | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/miss-blondel-betrothed-montclair-girl-to-become-the-bride-of-otto-w.html | MISS BLONDEL BETROTHED; Montclair Girl to Become the Bride of Otto W. Sartorius | True | Special to THE NEW YORK TIMES. | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/holc-sells-in-long-island-city.html | HOLC Sells in Long Island City. | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/problem-of-refugees-will-be-discussed-leaders-of-various-groups-to.html | PROBLEM OF REFUGEES WILL BE DISCUSSED; Leaders of Various Groups to Address Conference Tuesday | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/trading-in-berlin-slackens.html | Trading in Berlin Slackens | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/sterling-up-to-394-as-demand-improves-belga-french-and-swiss-francs.html | STERLING UP TO $3.94 AS DEMAND IMPROVES; Belga, French and Swiss Francs Advance--Guilder Weakens | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/china-is-laying-plans-for-3-new-ministries-tv-soong-is-mentioned.html | CHINA IS LAYING PLANS FOR 3 NEW MINISTRIES; T.V. Soong Is Mentioned for the Portfolio of Commerce | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/chemist-gets-new-post-with-du-pont-company.html | Chemist Gets New Post With du Pont Company | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/queens-projects-to-cost-1101389-plans-filed-there-call-for-3.html | QUEENS PROJECTS TO COST $1,101,389; Plans Filed There Call for 3 Apartments, 26 Dwellings and 7 Taxpayers MANY ARE FOR REGO PARK Multi-Family Buildings for the Bronx to Be Erected in Woodlawn, Riverdale | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/bankers-club-elects-hogate.html | Bankers Club Elects Hogate | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/clarence-w-spicer-inventor-of-universal-joint-for-autos-dies-in.html | CLARENCE W. SPICER; Inventor of Universal Joint for Autos Dies in Miami | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ice-stars-appear-in-shows-tonight-carnivals-to-feature-parties-at.html | ICE STARS APPEAR IN SHOWS TONIGHT; Carnivals to Feature Parties at the Gay Blades and Iceland Rinks | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/kraft-liner-prices-named-at-55-a-ton-unchanged-from-recent-level-up.html | KRAFT LINER PRICES NAMED AT $55 A TON; Unchanged From Recent Level, Up $10 From Last Contract | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/low-city-birth-rate-predicted-for-year-probably-will-be-second-only.html | LOW CITY BIRTH RATE PREDICTED FOR YEAR; Probably Will Be Second Only to Mark Set in 1936 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ecuadors-cabinet-stays-provisional-president-asks-it-to-hew-to.html | ECUADOR'S CABINET STAYS; Provisional President Asks It to Hew to Mosquera Policies | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/bridge-roadway-opens-today.html | Bridge Roadway Opens Today | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/gets-showcause-writ.html | Gets Show-Cause Writ | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/phillipss-daughter-gets-250000-jewels-gems-held-by-us-in-tax-case.html | PHILLIPS'S DAUGHTER GETS $250,000 JEWELS; Gems Held by U.S. in Tax Case Are Released by Court | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/union-gives-235000-for-refugee-relief-garment-workers-divide-fund.html | UNION GIVES $235,000 FOR REFUGEE RELIEF; Garment Workers Divide Fund Among Ten Organizations | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/sports-today.html | Sports Today | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/frosch-pleads-guilty-ending-trial-brooklyn-juror-gets-phone-threat.html | Frosch Pleads Guilty, Ending Trial; Brooklyn Juror Gets Phone Threat; Bail Bondsman's Admission Expected to Aid Amen Quest for Police Corruption--Defense Counsel Tells of Warning | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/liu-works-on-aerials-meets-catholic-university-at-ebbets-field.html | L.I.U. WORKS ON AERIALS; Meets Catholic University at Ebbets Field Tomorrow | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/knox-to-preside-at-lepke-trial.html | Knox to Preside at Lepke Trial | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/belloise-hurt-in-bout-taken-to-hospital-after-losing-to-jenkins-at.html | BELLOISE HURT IN BOUT; Taken to Hospital After Losing to Jenkins at Coliseum | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/white-house-puts-economy-to-fore-encourages-reports-about-no-tax.html | WHITE HOUSE PUTS ECONOMY TO FORE; Encourages Reports About No Tax Rises and on Holding '41 Deficit to $2,000,000,000... Retrenching Is Indicated WHITE HOUSE PUTS ECONOMY TO FORE | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/turnover-slower-in-the-bond-field-trading-total-of-6836275-is.html | TURNOVER SLOWER IN THE BOND FIELD; Trading Total of $6,836,275 Is Smallest on Exchange in More Than Week HIGH-GRADE LOANS STEADY Foreign and Secondary Domestic Issues Are Reactionary--Treasury List Wavers | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/bowie-race-goes-to-war-minstrel-choice-at-1320-he-wins-by-a-length.html | BOWIE RACE GOES TO WAR MINSTREL; Choice at 13-20, He Wins by a Length From Olympus in Blenheim Handicap CAFFARELLA GETS TRIPLE Rides Selmalad, Setenup and Spotless Home First--Daily Double Pays $825.70 Olympus Falters at End Two Straight for Setenup | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/frank-a-alexander-utilities-official-48-head-of-southern.html | FRANK A. ALEXANDER, UTILITIES OFFICIAL, 48; Head of Southern Pennsylvania Power Company Dies | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/police-department.html | Police Department | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/canadiens-rally-to-defeat-bruins-unbeaten-sextet-records-21-triumph.html | CANADIENS RALLY TO DEFEAT BRUINS; Unbeaten Sextet Records 2-1 Triumph Before 12,000 in the Boston Garden | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/balloon-barrage-downs-brifish-plane-killing-2.html | Balloon Barrage Downs Brifish Plane, Killing 2 | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/voids-grant-in-soldiers-death.html | Voids Grant in Soldier's Death | True | Special to THE NEW YORK TIMES. | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/archives/lesson-to-europe-seen-in-americas-cuban-state-secretary-cites.html | LESSON TO EUROPE SEEN IN AMERICAS; Cuban State Secretary Cites Peace-War Contrast in Speech Opening Labor Parley WAR AVOIDANCE STRESSED Delegates at One on Subject -- Winant Warns of Social Effects of the Conflict War Avoidance is Stressed Winant Sees War Problems | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/alfred-skitt-headed-manhattan-railway-refined-elevated-official.html | ALFRED SKITT, HEADED MANHATTAN RAILWAY; Refined Elevated Official, Once I.R.T. Director, Dies of 89 | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/steelmill-rate-rises-contraseasonally-specifications-still-exceed.html | Steel-Mill Rate Rises Contra-Seasonally; Specifications Still Exceed the Shipments | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/syracuse-squad-departs-27-players-leave-for-college-park-to-engage.html | SYRACUSE SQUAD DEPARTS; 27 Players Leave for College Park to Engage Maryland | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/browder-is-chided-by-mrs-roosevelt-she-says-he-seems-to-feel-his.html | BROWDER IS CHIDED BY MRS. ROOSEVELT; She Says He Seems to Feel His First Allegiance Is to Another Country SUGGESTS HE GO THERE In Letter to Legion Chairman on Americanism She Backs American Youth Congress MRS. ROOSEVELT'S LETTER Asks of Knowledge on Data | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/miss-bettie-randall-will-become-bride-in-the-spring-of-robert.html | Miss Bettie Randall Will Become Bride In the Spring of Robert Caulfield Draper | True | Photo by Bachrach | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/stokowski-leads-at-carnegie-hall-returns-with-the-philadelphia.html | STOKOWSKI LEADS AT CARNEGIE HALL; Returns With the Philadelphia Orchestra--Provides New Seating of the Players BACH PASSACAGLIA HEARD Mozart Symphony in G Minor Is Included on Program With Debussy Nocturnes Reseats His Orchestra Brings Wood-Winds Forward Tonal Qualities Stressed Value of Move Debatable Technical Problems Seen | True | By Olin Downes | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/advises-lea-act-policy-schlotterer-would-coordinate-ad-staff-and.html | ADVISES LEA ACT POLICY; Schlotterer Would Coordinate Ad Staff and Technicians | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/boy-killed-by-el-train-presence-of-child-on-express-tracks-puzzles.html | BOY KILLED BY 'EL' TRAIN; Presence of Child on Express Tracks Puzzles Police | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/byrd-ship-sails-in-snow.html | Byrd Ship Sails in Snow | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/utility-seeks-6000000-shawinigan-water-and-power-of-montreal-would.html | UTILITY SEEKS $6,000,000; Shawinigan Water and Power of Montreal Would Sell Notes | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/catholic-editor-quits-salvadorean-charges-weekly-supports-germany.html | CATHOLIC EDITOR QUITS; Salvadorean Charges Weekly Supports Germany in War | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ithacans-issue-1940-slate.html | Ithacans Issue 1940 Slate | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/sees-city-turning-to-nassau.html | Sees City Turning to Nassau | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wounded-detectives-wife-dies.html | Wounded Detective's Wife Dies | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/auction-sales-todays-sales-future-sales.html | AUCTION SALES; TODAY'S SALES FUTURE SALES | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/miss-ann-van-riper-engaged.html | Miss Ann Van Riper Engaged | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/school-game-slated-in-bowl.html | School Game Slated in Bowl | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/federal-revenue-fell-96311466-collections-ending-oct-31-are-less.html | FEDERAL REVENUE FELL $96,311,466; Collections Ending Oct. 31 Are Less Than Year Ago, Due to Income Tax Decline OCTOBER ALSO WAS LESS Receipts $22,820,775 Under Year Ago--Current Business Levies Show Rise Comparison of Collections | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/roosevelt-trend-halted-survey-finds-inerest-in-domestic-issues-a.html | Roosevelt Trend Halted, Survey Finds; Inerest in Domestic Issues a Factor | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/amos-n-andy-help-red-cross.html | Amos 'n' Andy Help Red Cross | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/miss-maurocottone-in-debut.html | Miss Mauro-Cottone in Debut | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/to-direct-range-drive.html | TO DIRECT RANGE DRIVE | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/suite-of-15-rooms-taken-in-park-ave-benjamin-e-levy-head-of-coty.html | SUITE OF 15 ROOMS TAKEN IN PARK AVE.; Benjamin E. Levy, Head of Coty Board, Contracts for Furnished Quarters EAST SIDE RENTING BRISK B.A. McDermott, President of Contracting Firm, Leases Large Dwelling Unit | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/garner-hunts-on-71st-birthday.html | Garner Hunts on 71st Birthday | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/iannicelli-pressed-to-top-lordi-in-princeton-club-squash-tennis.html | Iannicelli Pressed to Top Lordi In Princeton Club Squash Tennis; Reaches Final, 15-11,15-12,8-15,11-15,15-4 --Reeve Other Survivor--Adams Bows in N.Y.A.C. Squash Racquets | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/curtis-publishing-to-consider-plan-board-meeting-on-fridayhead.html | CURTIS PUBLISHING TO 'CONSIDER' PLAN; Board Meeting on Friday--Head Noncommittal on Opposition | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/letter-to-the-times-religious-teaching-urged-instruction-in-schools.html | Letter to The Times; Religious Teaching Urged Instruction in Schools by Ministers of Various Faiths Is Suggested | True | THOMAS F. DOYLE. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/on-college-gridirons-gustafson-adds-praise-princeton-tackles.html | ON COLLEGE GRIDIRONS; Gustafson Adds Praise Princeton Tackles Unlucky Harvard's Big Misfortune Principe Fordham Ace | True | By Allison Danzig | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/says-cio-signs-auto-foremen-keller-reports-demand-for-recognition.html | SAYS C.I.O. SIGNS AUTO FOREMEN; Keller Reports Demand for Recognition Made by New Union in Dodge Truck Plant DOUBLE SWAY HELD AIM Chrysler Head Asserts Move Would Mean Labor Sitting on 'Both Sides of Table' | True | By Louis Stark Special To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/lucille-haugh-to-be-wed-will-become-bride-of-frederick-j-van-wagner.html | LUCILLE HAUGH TO BE WED; Will Become Bride of Frederick J. Van Wagner Jr. on Dec. 29 | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/text-of-german-statement-on-blast-confession-is-reported-british.html | Text of German Statement on Blast; Confession Is Reported British Espionage Described | True | George Elser | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/magnetic-mines.html | MAGNETIC MINES? | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/duel-of-artillery-is-waged-at-front-occurs-east-of-the-saar-and.html | DUEL OF ARTILLERY IS WAGED AT FRONT; Occurs East of the Saar and Vosges--3 German Planes Are Downed by French EARLY NAZI DRIVE AWAITED Continued Massing of Troops Supports View Hitler Must Feed People Victories | True | By P.j. Philip Wireless To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/high-record-bid-for-equipmenttrust-issue-of-bessemer-lake-erie.html | High Record Bid for Equipment-Trust Issue Of Bessemer & Lake Erie Would Yield 1.6% | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/tells-of-hearing-lincoln-in-63.html | Tells of Hearing Lincoln in '63 | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/curtiss-plant-to-double-jobs.html | Curtiss Plant to Double Jobs | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/capt-gannon-edited-artillery-journal-secretary-of-field-association.html | CAPT. GANNON, EDITED ARTILLERY JOURNAL; Secretary of Field Association Dies at 44 After Long Illness | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/new-costumes-shown-they-mark-return-of-russell-patterson-to-fashion.html | NEW COSTUMES SHOWN; They Mark Return of Russell Patterson to Fashion Field | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/bank-of-japan-statement.html | BANK OF JAPAN STATEMENT | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/90-of-those-registered-voted-under-pr-in-city.html | 90% of Those Registered Voted Under P.R. in City | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/zane-grey-left-12000-a-year.html | Zane Grey Left $12,000 a Year | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/loft-president-now-chairman.html | Loft President Now Chairman | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/holds-short-scrimmage-fine-hicking-by-seymour.html | Holds Short Scrimmage; Fine Hicking by Seymour | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/caseria-at-quarterback-colgate-to-alternate-defensive-star-with.html | CASERIA AT QUARTERBACK; Colgate to Alternate Defensive Star With Johnson, Veteran | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/princeton-club-in-front-tops-bronxville-41-at-squash-racquets-to.html | PRINCETON CLUB IN FRONT; Tops Bronxville, 4-1, at Squash Racquets to Head Group I | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wang-said-to-bar-tokyo-monopolies-delay-in-new-puppet-regime-at.html | WANG SAID TO BAR TOKYO MONOPOLIES; Delay in New Puppet Regime at Nanking Reported Caused by Clash Over Industries U.S. PRESSURE IS IGNORED Japanese Premier Says He Will Go Ahead With Plans for New Government at Nanking Anti-Comintern Tie Cut Tokyo Premier Lists Plans Smooth Progress" for Wang Japanese Sees United States Envoy Coal Shortage in Tientsin | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/first-official-snow-of-the-season-arrives.html | First Official Snow Of the Season Arrives | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/one-man-left-in-race-for-curb-chairman-withdrawal-of-moffatt-and.html | ONE MAN LEFT IN RACE FOR CURB CHAIRMAN; Withdrawal of Moffatt and Cuppia Leaves Field to Bettman | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/turks-end-london-talks-success-reported-in-moves-for-a-military.html | TURKS END LONDON TALKS; Success Reported in Moves for a Military Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/peekskill-city-charter-vote-held-invalid-new-officials-barred-from.html | Peekskill City Charter Vote Held Invalid; New Officials Barred From Office Jan. 1; VOTE IN PEEKSKILL ON CHARTER VOIDED | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/churches-to-mark-thanksgiving-day-annual-religious-services-will-be.html | CHURCHES TO MARK THANKSGIVING DAY; Annual Religious Services Will Be Held Throughout the City Tomorrow MANY UNION PROGRAMS Choir Will Sing for Half-Hour Today in Grand Central for Benefit of Travelers | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/delancey-cured-of-lung-ailment-ready-for-comeback-with-cards.html | DeLancey, Cured of Lung Ailment, Ready for Comeback With Cards; Catcher Hopes to Refute Doctors' Prediction in 1935 That He Never Would Play Again --Terry Inspects Giants' Spring Camp | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/maps-fight-for-railroad-englewood-mayor-calls-meeting-of-residents.html | MAPS FIGHT FOR RAILROAD; Englewood Mayor Calls Meeting of Residents on Northern Line | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/kern-order-stirs-wide-denunciation-estimate-board-members-join-in.html | KERN ORDER STIRS WIDE DENUNCIATION; Estimate Board Members Join in Scoring Plan to Reward City Informers | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/budget-aid-sought-for-bronx-transit-board-of-estimate-hears-pleas.html | BUDGET AID SOUGHT FOR BRONX TRANSIT; Board of Estimate Hears Pleas for Subway Extension and Purchase of Railroad SCHOOL FUNDS ALSO ASKED Citizens Commission and Realty Board Stress Need for More Economy by City Connection With Subway Appropriation for Schools | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/french-children-get-aid-spanish-refugee-relief-to-be-expanded-by.html | FRENCH CHILDREN GET AID; Spanish Refugee Relief to Be Expanded by Group | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/mrs-james-j-reynolds-school-officials-wife-sister-of-exjustice.html | MRS. JAMES J. REYNOLDS; School Official's Wife, Sister of Ex-Justice Mahoney, Dies | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/opens-40-conventions-drive.html | Opens '40 Conventions Drive | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/germany-seeking-more-diesel-fuel-output-for-light-motors-is-up-but.html | GERMANY SEEKING MORE DIESEL FUEL; Output for Light Motors Is Up but Little Has Been Done in the Heavier Fuels TECHNICAL FATS NEEDED Reich Is Making Substitutes for Each--Iran Requests American Goods | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/roosevelt-forbids-transfer-of-ships-panama-registry-plan-closed.html | ROOSEVELT FORBIDS TRANSFER OF SHIPS; Panama Registry Plan 'Closed Chapter,' Says Early, Citing Opposition of Public | True | By Felix Belair. Jr. Special To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/rentes-again-rally-in-paris.html | Rentes Again Rally in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/miss-nancy-du-pont-is-engaged-to-marry-father-announces-betrothal.html | MISS NANCY DU PONT IS ENGAGED TO MARRY; Father Announces Betrothal to William Glasgow Reynolds | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/thanksgiving-day-gets-early-start-dinners-and-parties-held-at.html | THANKSGIVING DAY GETS EARLY START; Dinners and Parties Held at Settlement Houses, Most of Them for Children GIFTS OF FOOD COLLECTED Many Welfare Groups Will Distribute Them to Needy Today and Tomorrow Lenox Hill Group Dines Governor Is Host to Aged | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/dinner-dance-to-aid-camp.html | Dinner Dance to Aid Camp | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/general-telephone-deal-stock-of-santa-barbara-concern-added-to.html | GENERAL TELEPHONE DEAL; Stock of Santa Barbara Concern Added to Holdings | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/gloria-reisinger-luncheon-guest-debutante-is-honored-by-her.html | GLORIA REISINGER LUNCHEON GUEST; Debutante Is Honored by Her Grandmother, Mrs. Busch Greenough, at Party MRS. ST. GEORGE HOSTESS Mrs. Christian W. Feigenspan, Mrs. W.S. Brown and Mrs. F.V. Storrs Entertain | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/teachers-ask-aid-on-rural-tenure-extension-of-job-rights-to-21000.html | TEACHERS ASK AID ON RURAL TENURE; Extension of Job Rights to 21,000 in State Is Endorsed | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/canada-bars-red-papers-french-and-english-journals-of-toronto.html | CANADA BARS RED PAPERS; French and English Journals of Toronto Communists Banned | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/raise-pay-for-13000.html | Raise Pay for 13,000 | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/oil-system-shows-profit-of-1162286-pan-american-petroleum-and.html | OIL SYSTEM SHOWS PROFIT OF $1,162,286; Pan American Petroleum and Transport's Net in Quarter Equal to 25c a Share LOST $118,807 A YEAR AGO Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/refugees-lack-ships-100000-spanish-families-held-in-france-by-us.html | REFUGEES LACK SHIPS; 100,000 Spanish Families Held in France by U.S. Action | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/western-woman-crochet-champion-banquet-cloth-gains-award-for.html | WESTERN WOMAN CROCHET CHAMPION; Banquet Cloth Gains Award for Minneapolis Entrant Who Toiled 2,500 Hours. $50 PRIZE GOES TO A MAN He Collects for a Bedspread Which Took Honors at Fair on West Coast | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ring-two-tonight-at-henry-millers-gladys-hurlbut-comedy-will-be.html | 'RING TWO' TONIGHT AT HENRY MILLER'S; Gladys Hurlbut Comedy Will Be George Abbott's Third Venture This Season DISPUTE ON BOOTH PLAY Manager of Richmond Theatre Denies Ban on 'The Man Who Killed Lincoln' A.A.A. Seeks New Union Plan Phil Baker's Plans Laughton Sticks to Movies | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/mrs-dorothy-white-wed-married-at-mothers-home-to-colonel-joseph.html | MRS. DOROTHY WHITE WED; Married at Mothers Home to Colonel Joseph Stehlin | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/9-moving-concerns-fined-must-pay-250-each-for-plot-to-raise-prices.html | 9 MOVING CONCERNS FINED; Must Pay $250 Each for Plot to Raise Prices | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/city-to-delay-action-on-el-labor-issues-will-wait-till-unification.html | CITY TO DELAY ACTION ON 'EL' LABOR ISSUES; Will Wait Till Unification Has Been Effected | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/heads-mayflower-group-js-cushman-elected-governor-of-descendants.html | HEADS MAYFLOWER GROUP; J.S. Cushman Elected Governor of Descendants Here | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/news-and-notes-of-the-advertising-field-brown-thomas-appointed.html | News and Notes of the Advertising Field; Brown & Thomas Appointed Cannon Mills in Big Space Seagram in Holiday Drive Account Personnel Notes | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/peruvians-try-to-save-a-foeman.html | Peruvians Try to Save a Foeman | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/charity-twin-bill-on-tonight.html | Charity Twin Bill On Tonight | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/12-engineers-win-columbia-awards-recognition-for-distinguished.html | 12 ENGINEERS WIN COLUMBIA AWARDS; Recognition for Distinguished Achievement Is Given to Outstanding Graduates PRESENTATION BY BUTLER He Will Confer Honors at a Special Convocation at Anniversary Celebration | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/arrest-denial-made-by-excrown-prince-friedrich-wilhelm-comments-on.html | ARREST DENIAL MADE BY EX-CROWN PRINCE; Friedrich Wilhelm Comments on 'the Folly of Calumniators' | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/pair-seized-nov-9-agents-of-alleged-british-instigators-of-plot.html | PAIR SEIZED NOV. 9; Agents of Alleged British Instigators of Plot Taken at Venloo GERMAN CALLED BOMBER Said to Confess Building Time Device in Beer Hall Pillar-- Strasser Linked to Plot | True | By C. Brooks Peters Wireless To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/miss-kitching-affianced-larchmont-girl-will-be-wed-to-james-mcclurg.html | MISS KITCHING AFFIANCED; Larchmont Girl Will Be Wed to James McClurg Lambie Jr. | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/three-big-leases-closed-on-wall-street-broker-and-french-groups-get.html | Three Big Leases Closed on Wall Street; Broker and French Groups Get Full Floors | True | By Lee E. Cooper | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/dean-potter-associate-of-law-firm-here-dies-in-leonia-nj-at-57.html | DEAN POTTER; Associate of Law Firm Here Dies in Leonia, N.J., at 57 | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/hopeful-for-hemisphere-briggs-at-dartmouth-forum-forecasts-bright.html | HOPEFUL FOR HEMISPHERE; Briggs at Dartmouth Forum Forecasts Bright Future | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/tokyo-liner-sunk-by-north-sea-mine-all-206-aboard-are-rescued.html | TOKYO LINER SUNK BY NORTH SEA MINE; All 206 Aboard Are Rescued-- British Sweeper One of Four Other Craft to Go Down. Liner Sinks in 45 Minutes TOKYO LINER SUNK BY NORTH SEA MINE Trawlers Sunk by U-Boats Missing Ship Given Up Attack by Warships Reported | True | By James B. Reston Special Cable To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/paquette-named-at-norwich.html | Paquette Named at Norwich | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/stock-of-utility-in-market-today-46292-shares-of-pennsylvania.html | STOCK OF UTILITY IN MARKET TODAY; 46,292 Shares of Pennsylvania Telephone Preferred Will Be Offered at $55.25 PLANS PRIVATE BOND SALE Company to Award $5,200,000 Issue to Twelve Insurance Concerns at Price of 101 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/endorses-marine-promotions.html | Endorses Marine Promotions | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/alien-registration-protested-by-women-group-to-protect-foreign-born.html | ALIEN REGISTRATION PROTESTED BY WOMEN; Group to Protect Foreign Born Sees 'Regimentation Threat' | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/will-give-rocket-to-the-moon.html | Will Give 'Rocket to the Moon' | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/higher-moral-tone-of-fair-fun-urged-city-affairs-group-asks-mayor.html | HIGHER MORAL TONE OF FAIR FUN URGED; City Affairs Group Asks Mayor 'to See to it That Amusement Area is Reorganized' EXPOSITION IS PRAISED But Committee Warns of Any Laxity That May Result in Operation Next Year | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/sports-writers-hours-are-set-at-42-a-week.html | Sports Writers' Hours Are Set at 42 a Week | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/beauty-stressed-in-new-city-school-plans-ready-for-benjamin.html | BEAUTY STRESSED IN NEW CITY SCHOOL; Plans Ready for Benjamin Franklin High, Which Will Overlook East River TO BE COMMUNITY CENTER Contracts for the $3,500,000 Structure Adjoining Park to Be Let in Spring Benefit to Community Seen Description of Building | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/miss-chandler-to-be-starred.html | Miss Chandler to Be Starred | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/praises-coal-in-ukraine-soviet-engineer-finds-rich-vein-of-high.html | PRAISES COAL IN UKRAINE; Soviet Engineer Finds Rich Vein of High Grade in Polish Area | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/dr-sunderland-a-mission-leader-superintendent-of-episcopal-city.html | DR. SUNDERLAND, A MISSION LEADER; Superintendent of Episcopal City Society for 20 Years Dies in Hospital GAVE ORGANIZATION SCOPE He Increased Small Group to a Multiple-Functioning Agency for the Area | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/opera-seat-sale-has-waiting-line-first-single-ticket-offering-draws.html | OPERA SEAT SALE HAS WAITING LINE; First Single Ticket Offering Draws Queue at 7 A.M. to the Metropolitan OPENING SOLD OUT BY 10:30 Next to Initial Performance of 'Boccanegra' the Demand is for 'Meistersinger' | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/amsterdam-sentiment-mixed.html | Amsterdam Sentiment Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/business-world-buyers-registrations-lower-silver-fox-prices-off-10.html | Business World; Buyers' Registrations Lower Silver Fox Prices Off 10% Summer Clothing Orders Up Cheaper Television Sets Due Coat Label Sales Still High Stores Back Half-Pint Rule FTC Adjourns Bakery Hearing Rayon Greige Goods Quiet Gray Goods Quiet but Firm | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/parker-troubled-by-infected-foot-brooklyn-ace-still-limping.html | PARKER TROUBLED BY INFECTED FOOT; Brooklyn Ace, Still Limping, Expected to Be Ready for Action With Giants KERCHEVAL MAY NOT PLAY Rise of Camelly Bright Spot in Dodger Outlook as Game Draws Near | True | By Louis Effrat Special To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/us-envoy-to-cuba-in-hospital.html | U.S. Envoy to Cuba in Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/incidents-in-european-conflict-danes-economize-in-war-game.html | Incidents in European Conflict; Danes Economize in War Game | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/rites-for-don-juan-de-riano.html | Rites for Don Juan de Riano | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/west-virginia-dropped.html | West Virginia Dropped | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/books-published-today.html | Books Published Today | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/soldier-to-get-medal-artilleryman-who-saved-comrade-gets-honor.html | SOLDIER TO GET MEDAL; Artilleryman Who Saved Comrade Gets Honor Today | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/argentina-limits-buying-to-allies-her-imports-will-be-confined-if.html | ARGENTINA LIMITS BUYING TO ALLIES; Her Imports Will Be Confined, if Possible, to Her Principal Customers in War Period Giant Barter Deals ARGENTINA LIMITS BUYING TO ALLIES Idea of Equality Repudiated Exchange Rate Nullified | True | By John W. White Wireless To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/south-australia-wins-beats-victoria-by-three-wickets-new-south.html | SOUTH AUSTRALIA WINS; Beats Victoria by Three Wickets --New South Wales on Top | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/many-entertain-at-dinner-dance-proceeds-of-fete-will-assist-program.html | MANY ENTERTAIN AT DINNER DANCE; Proceeds of Fete Will Assist Program of the Hartley House Music School C.W. EARNSHAWS HOSTS H. Duncan Woods, Robert H. Newsteads and the William Sturgises Have Guests | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/mnutt-is-skillful-in-interview-here-indianas-favorite-son-at-press.html | M'NUTT IS SKILLFUL IN INTERVIEW HERE; Indiana's Favorite Son, at Press Conference, Parries Embarrasssing Queries LEAVES STATE TO FARLEY Also Declares He is 'Out of the Picture' if President Seeks a Third Term | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/topics-in-wall-street-war-purchases-dividend-declarations-attack.html | TOPICS IN WALL STREET; War Purchases Dividend Declarations Attack The Utility Picture | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/4-germans-escape-from-british-camp-two-are-captured-two-hours-later.html | 4 GERMANS ESCAPE FROM BRITISH CAMP; Two Are Captured Two Hours Later in Tree but Others Are Still at Large WIDE AREA IS SEARCHED Seamen Defied Floodlights, Sentries and High Barbed Wire Fences of Prison | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/scandinavia-is-annoyed-by-british-mail-seizures.html | Scandinavia Is Annoyed By British Mail Seizures | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/to-appear-on-radio-frank-martin-odlum-and-taft-accept-invitations.html | TO APPEAR ON RADIO; Frank, Martin, Odlum and Taft Accept Invitations | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/radio-exports-at-high-brazil-led-record-purchases-from-us-in.html | RADIO EXPORTS AT HIGH; Brazil Led Record Purchases From Us in September | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/britains-new-blockade.html | BRITAIN'S NEW BLOCKADE | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/cotton-ends-down-after-early-rise-sharp-advances-in-foreign-markets.html | COTTON ENDS DOWN AFTER EARLY RISE; Sharp Advances in Foreign Markets Cause Rallies, but Loses 1 to 7 Points SPOT SALES 53,000 BALES Transactions in South Compare With 15,000 Last Year--Parity With Liverpool Shifts | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/reelected-by-canadian-bank.html | Re-elected by Canadian Bank | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/renting-of-quarters-for-clubs-featured-various-organisations-listed.html | RENTING OF QUARTERS FOR CLUBS FEATURED; Various Organisations Listed as Taking Headquarters | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/in-the-nation-the-new-deal-is-not-through-with-the-utilities.html | In The Nation; The New Deal Is Not Through With the Utilities | True | By Arthur Krock | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/britain-to-certify-ship-cargoes-here-navicerts-will-pass-goods.html | BRITAIN TO CERTIFY SHIP CARGOES HERE; 'Navicerts' Will Pass Goods Through Blockade Without Visit to a Control Port ACCORD IS WITH SHIPPERS Welles Emphasizes U.S. Is Not a Party--Reserves All Neutral Trade Rights | True | By Bertram D. Hulen Special To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wild-stories-in-london-mines-not-drawn-up.html | Wild Stories in London; Mines Not Drawn Up | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/financial-markets-stocks-lose-further-ground-near-close-after.html | FINANCIAL MARKETS; Stocks Lose Further Ground Near Close After Idling Through Half-Million Share Session | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/stanley-says-reich-seeks-oil-monopoly-pressure-on-romania-hinted-as.html | STANLEY SAYS REICH SEEKS OIL MONOPOLY; Pressure on Romania Hinted as Berlin Denies Difficulties | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/silver-gold-show-horse-dead.html | Silver Gold, Show Horse, Dead | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/give-dartmouth-230000-carnegie-corporation-and-exmayor-of-newport.html | GIVE DARTMOUTH $230,000; Carnegie Corporation and ExMayor of Newport Bestow Funds | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/urges-farm-organization-wheeler-at-omaha-proposes-twofold-program.html | URGES FARM ORGANIZATION; Wheeler at Omaha Proposes Twofold Program | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/hearing-on-curb-issues-sec-to-consider-applications-for-unlisted.html | HEARING ON CURB ISSUES; SEC to Consider Applications for Unlisted Trading | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wmca-joins-new-system-station-to-be-local-outlet-of.html | WMCA JOINS NEW SYSTEM; Station to Be Local Outlet of Transcontinental Network | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/manhattan-shifts-donlan-ace-guard-sophomore-goes-to-right-end-and.html | MANHATTAN SHIFTS DONLAN, ACE GUARD; Sophomore Goes to Right End and Marone Gets His Post -- Gaynor at Center PASSING IS EMPHASIZED Jaspers Work on Defense and Attack in Preparation for Battle With Villanova | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/soviet-warns-foes-its-navy-is-strong-new-baltic-bases-and-ending-of.html | SOVIET WARNS FOES ITS NAVY IS STRONG; New Baltic Bases and Ending of Winter Handicap Cited in Press Boasts FINNS CAUTIONED AGAIN 'Saber-Rattling' Deprecated as Futile Resistance to 'Peaceful' Demands British Defeat Recalled Consul Here Explains Stand | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/testifies-he-paid-lawrence-5000-head-of-erie-gravel-company-says-he.html | TESTIFIES HE PAID LAWRENCE $5,000; Head of Erie Gravel Company Says He Put Bills on Desk of Democratic Leader ALLEGES THREAT OF 'JAM' Demand Was for $10,000, Witness Asserts, and Was PressedDespite Firm's Setbacks | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wilkins-and-cook-discuss-the-arctic-explorer-who-went-by-dog-sledge.html | WILKINS AND COOK DISCUSS THE ARCTIC; Explorer Who Went by Dog Sledge in 1909 Gives Views to User of Submarine VETERAN IS ENTHUSIASTIC But at 73 He Is Content to Let 'These Younger Fellows' Carry on the Quest Long Wanted to Meet Finished With Exploration | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/british-prize-crew-takes-german-ship-5055ton-craft-with-wheat-cargo.html | BRITISH PRIZE CREW TAKES GERMAN SHIP; 5,055-Ton Craft With Wheat Cargo Reaches Scotland-- Captures Put at 13 Prefer Capture to Sinking | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/end-near-in-widening-of-woodhaven-blvd-harvey-breaks-ground-for-the.html | END NEAR IN WIDENING OF WOODHAVEN BLVD.; Harvey Breaks Ground for the Paving of Last Section | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/would-pay-back-dividends-united-corporation-petitions-sec-for.html | WOULD PAY, BACK DIVIDENDS; United Corporation Petitions SEC for Authority to Act | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/britain-notifies-geneva-formally-records-intention-to-suspend-naval.html | BRITAIN NOTIFIES GENEVA; Formally Records Intention to Suspend Naval Treaties | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/2-failure-groups-off-2-others-showed-rises-and-one-was-unchanged-in.html | 2 FAILURE GROUPS OFF; 2 Others Showed Rises and One Was Unchanged in Week | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/vargas-gets-view-of-rio-in-us-flying-fortress.html | Vargas Gets View of Rio In U.S. 'Flying Fortress' | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/dr-ek-stracan-chemist-is-dead-a-professor-at-brown-he-was-widely.html | DR. E.K. STRACAN, CHEMIST, IS DEAD; A Professor at Brown, He Was Widely Known as Authority on Industrial Work SERVED AS RESEARCH MAN Consultant in Electro Field for Various Concerns--Wrote Technical Papers | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/named-to-state-pension-board.html | Named to State Pension Board | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ski-council-sets-meet-new-york-championships-slated-in-vermont-feb.html | SKI COUNCIL SETS MEET; New York Championships Slated in Vermont Feb. 11 and 12 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/truck-law-is-held-valid-sates-high-court-backs-conviction-for-11.html | TRUCK LAW IS HELD VALID; Sate's High Court Backs Conviction for 11 Hours' Driving | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/allen-of-lafayette-excels-in-practice-backfield-ace-paces-scrimmage.html | ALLEN OF LAFAYETTE EXCELS IN PRACTICE; Backfield Ace Paces Scrimmage --Lehigh Holds Long Session | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/investors-urged-to-back-mo-plan-reorganization-committee-for.html | INVESTORS URGED TO BACK M.&O. PLAN; Reorganization Committee for Railroad Asks Support of Merger With G., M.&N. DEAL APPROVED BY I.C.C. Letter Advises Stockholders Unification Proposal Is Fair and Equitable Must Deposit Holdings Other Roads Call Meetings | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wichita-awards-1333750-of-bonds-banking-group-headed-by-union.html | WICHITA AWARDS $1,333,750 OF BONDS; Banking Group Headed by Union Securities Corp. Gets Water-Supply Issue LOAN TO LAKE COUNTY, IND. $450,000 of Tax-Anticipation Certificates of Utica Won by Bank of Manhattan | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/pacific-tin-in-merger.html | Pacific Tin in Merger | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/association-to-end-bank-examination-19-members-of-clearing-house.html | ASSOCIATION TO END BANK EXAMINATION; 19 Members of Clearing House Vote Discontinuance of Its Periodic Inquiries AGREEMENT IS UNANIMOUS Right to Special Investigation Retained--Reports of Other Agencies Available | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/longstreth-again-tested-at-tackle-princeton-appears-likely-to-use.html | LONGSTRETH AGAIN TESTED AT TACKLE; Princeton Appears Likely to Use Him There if Captain Tierney Is Not Ready BOKUM BACKFIELD FIXTURE Protection for Passer Weak When He Shifted to Line-- Van Lengen in Shape Coach Continues Experiment Ankle Injury a Minor One | True | By Robert F. Kelley Special To the New York Times. | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/warburg-memorial-at-ymha-dedicated-daughter-of-the-philanthropist.html | WARBURG MEMORIAL AT Y.M.H.A. DEDICATED; Daughter of the Philanthropist Unveils Tablet in Hall | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/eddy-jury-is-locked-up-he-and-three-others-accused-of-investment.html | EDDY JURY IS LOCKED UP; He and Three Others Accused of Investment Trust Plot | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/juveniles-at-best-on-straight-track-so-vanderbilt-new-president-of.html | JUVENILES AT BEST ON STRAIGHT TRACK; So Vanderbilt, New President of Belmont Park, Finds Real Need for Widener Chute LIMIT FIELD OF 14 LIKELY Supplementary Closing Dates to Increase Attractiveness of Big Stakes Are Seen An Engineering Problem Early Closing Unfavorable | True | By Bryan Field | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/decline-in-cotton-ginned-10681807-bales-to-nov-14-against-10742579.html | DECLINE IN COTTON GINNED; 10,681,807 Bales to Nov. 14, Against 10,742,579 in '38 Period | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/opposes-us-loans-to-south-america-castle-says-this-government.html | OPPOSES U.S. LOANS TO SOUTH AMERICA; Castle Says This Government Instead Should Encourage Private Investments HOLDS IT KEY TO TRADE Former Under-Secretary of State Emphasizes That We Must Undersell Others | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/the-international-situation.html | The International Situation | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/common-sense-about-taxes.html | COMMON SENSE ABOUT TAXES | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/city-airport-opening-postponed-24-hours-operations-scheduled-for.html | CITY AIRPORT OPENING POSTPONED 24 HOURS; Operations Scheduled for Dec. 1 Will Not Start Until Day Later | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/overhead-offense-sharpened-by-penn-reagans-accuracy-on-aerials-mark.html | OVERHEAD OFFENSE SHARPENED BY PENN; Reagan's Accuracy on Aerials Marks Scrimmage Session Held in Snow Flurry MURPHY USED AT CORNELL Plays Halfback With Varsity as Ithacans Test Strength Against Rivals' Plays Aerials Find Mark | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/war-plant-tax-cut-to-aid-expansion-government-arranges-with-colt-to.html | WAR PLANT TAX CUT TO AID EXPANSION; Government Arranges With Colt to Increase Output for Army and Navy PREMIUMS ALSO PLANNED French Offer Extra Pay for Powder--Washington to Spur Plane Production | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/would-ban-undraped-dummies.html | Would Ban Undraped Dummies | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ten-elected-to-fraternity.html | Ten Elected to Fraternity | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/two-student-units-call-for-browder-undergraduate-organizations-at.html | TWO STUDENT UNITS CALL FOR BROWDER; Undergraduate Organizations at Yale and Dartmouth Want to Hear Him NEW HAVEN BID IS DIRECT Hanover Group Petitions Official Bureau to Invite Communist Leader to Address Union | True | By the United Press. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/admits-stealing-57000-in-bonds-brokerage-worker-says-thefts-worried.html | ADMITS STEALING $57,000 IN BONDS; Brokerage Worker Says Thefts Worried Him—Returns $52,000 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/canada-bookies-keep-on-mysterious-service-replaces-that-of.html | CANADA 'BOOKIES' KEEP ON; 'Mysterious' Service Replaces That of Annenberg | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/screen-news-here-and-in-hollywood-fredric-march-engaged-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fredric March Engaged to Play Barrio Trexel in the Film 'Susan and God' COMEDY AT PARAMOUNT 'The Cat and the Canary' Will Appear There Today With Bob Hope and Others | True | By Douglas W. Churchill Special To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/landmark-to-come-down-work-on-razing-ascension-church-in-43d-st.html | LANDMARK TO COME DOWN; Work on Razing Ascension Church in 43d St. Starts Monday | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/toscanini-to-aid-charity-standing-room-being-sold-for-junior-league.html | TOSCANINI TO AID CHARITY; Standing Room Being Sold for Junior League Concert | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/presidential-race-urged-on-willkie-gen-johnson-proposes-utility.html | PRESIDENTIAL RACE URGED ON WILLKIE; Gen. Johnson Proposes Utility Chief as 'Strong Candidate' and ideal Business Man TVA FOE MAKES A REPLY 'May Need Job,' He Says; 'This Is Best Offer So Far'--Bond Club Hears New Deal Attack Third Term Query Is Put Dewey's Job One of Selling | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/procter-gamble-to-pay-bonus.html | Procter & Gamble to Pay Bonus | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wallace-i-stimpson-chairman-of-board-of-draper-corp-dies-at.html | WALLACE I. STIMPSON; Chairman of Board of Draper Corp. Dies at Hopedale, Mass. | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/marjorie-r-stearns-wed-to-sm-walzer-dr-n-a-perilman-officiates-at.html | MARJORIE R. STEARNS WED TO S.M. WALZER; Dr. N. A. Perilman Officiates at Bridal of Woodmere Girl | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/suites-in-brooklyn-bought-by-investor-16unit-building-of-54-linden.html | SUITES IN BROOKLYN BOUGHT BY INVESTOR; 16-Unit Building of 54 Linden Boulevard in New Hands | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/new-top-levels-made-by-wheat-stop-loss-orders-uncovered-on-way-up.html | NEW TOP LEVELS MADE BY WHEAT; Stop Loss Orders Uncovered on Way Up but Profit-Taking Reduces the Advance LIST CLOSES c HIGHER Estimates on Crop in Argentina Are Lowered--Corn Ends1/8c Down to 1/8c Up Drop in Argentine Estimate Shipments to East Rushed | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/dr-cora-smith-king-pioneer-suffragist-she-helped-mrs-catt-in-parade.html | DR. CORA SMITH KING, PIONEER SUFFRAGIST; She Helped Mrs. Catt in Parade and Picketing at White House | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/vivid-hues-mark-resort-fashions-uninhibited-color-designs-to.html | VIVID HUES MARK RESORT FASHIONS; Uninhibited Color Designs to Predominate in Both the North and South SKATING SUITS DISPLAYED Scarlet Parka Hood for Winter Sports Devotees--TropicEnsemble Also Seen | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/frank-blake-lasher-former-utilities-official-and-member-of-banking.html | FRANK BLAKE LASHER; Former Utilities Official and Member of Banking Firm | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/leader-martins-lead.html | LEADER MARTIN'S LEAD | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/predicts-big-drop-in-pneumonia-toll-memphis-doctor-tells-session-of.html | PREDICTS BIG DROP IN PNEUMONIA TOLL; Memphis Doctor Tells Session of Southern Association of Results of New Treatment CLINIC TESTS VITAMIN K Aid in Clotting of Blood Is Used to Reduce Dangers to Mothers and Babies Death of Patients Explained Vitamin K Is Tested | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/bond-notes.html | BOND NOTES | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/to-urge-canal-defenses-congressional-party-at-panama-favors-new.html | TO URGE CANAL DEFENSES; Congressional Party at Panama Favors New Outlay | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/freshmen-tie-in-test.html | Freshmen Tie in Test | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/low-level-in-jersey-also.html | Low Level in Jersey Also | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/jury-holds-tug-of-war-is-not-dangerous-school-board-wins-110000.html | Jury Holds Tug of War Is Not Dangerous; School Board Wins $110,000 Damage Suit | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/sports-of-the-times-reg-us-pat-off-southwest-passage-the-boot.html | Sports of the Times; Reg. U.S. Pat. Off. Southwest Passage The Boot Salesman A Help to the President Coming Off The Floor Learning Fast | True | By John Kieran | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/new-warship-reported-damaged-by-submarine-in-firth-of-forth-raider.html | New Warship Reported Damaged By Submarine in Firth of Forth; Raider Is Said to Have Escaped From Base After Firing Torpedo--Attack Similar to That in Which Royal Oak Was Sunk | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/tall-office-building-is-bid-in-by-plaintiff-structure-at-286302.html | TALL OFFICE BUILDING IS BID IN BY PLAINTIFF; Structure at 286-302 Fourth Ave. Sold on $600,000 Offer | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/miss-chamberlains-will-become-bride-artist-is-betrothed-to-the-rev.html | MISS CHAMBERLAINS WILL BECOME BRIDE; Artist Is Betrothed to the Rev. E. W. Chater of White Plains | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/lebrun-thanks-miners-french-president-cites-maintenance-of-coal.html | LEBRUN THANKS MINERS; French President Cites Maintenance of Coal Production | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/indoor-baseball-teams-in-double-bill-tonight.html | Indoor Baseball Teams In Double Bill Tonight | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/phone-book-dog-dies-at-16.html | Phone Book Dog Dies at 16 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/dr-kolman-c-horvath-frozen-steep-patient-dies-of-cancerwas-ohio.html | DR. KOLMAN C. HORVATH; 'Frozen Steep' Patient Dies of Cancer--Was Ohio Dentist | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/admiral-ep-guepratte-fire-eater-of-french-navy-in-dardanelles.html | ADMIRAL E.P. GUEPRATTE; 'Fire Eater' of French Navy in Dardanelles Campaign Dies | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/would-end-censor-board-producers-of-tobacco-road-sue-after-ban-in.html | WOULD END CENSOR BOARD; Producers of 'Tobacco Road' Sue After Ban in Nashville | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/vermont-elects-taylor.html | Vermont Elects Taylor | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/rd-garden-father-of-mary-garden-dies-headed-piercearrow-agency-here.html | R.D. GARDEN, FATHER OF MARY GARDEN, DIES; Headed Pierce-Arrow Agency Here for 20 Years--Was 88 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/judge-albert-e-avery-head-of-quincy-mass-district-court-32.html | JUDGE ALBERT E. AVERY; Head of Quincy, Mass., District Court 32 Years--Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/melville-advances-mens-shoes-at-retail-first-such-action-since.html | Melville Advances Men's Shoes at Retail, First Such Action Since Primary Rise Began | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/edward-hart-former-traffic-manager-of-b-o-dies-at-age-of-79.html | EDWARD HART; Former Traffic Manager of B. & O. Dies at Age of 79 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/124-east-64th-st-leased-mrs-sc-parrish-gets-home-of-former-mrs.html | 124 EAST 64TH ST. LEASED; Mrs. S.C. Parrish Gets Home of Former Mrs. Caruso | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/east-harlem-garage-goes-into-new-hands-stands-on-plot-once-owned-by.html | EAST HARLEM GARAGE GOES INTO NEW HANDS; Stands on Plot Once Owned by Kin of President | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/liquor-store-man-routs-5th-robber-on-three-previous-occasions-he.html | LIQUOR STORE MAN ROUTS 5TH ROBBER; On Three Previous Occasions He Laid Down a Barrage of Bottles of Champagne NOW USES A REVOLVER Wings His Man With First Shot and Prisoner Is Taken to Bellevue Hospital | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/sec-told-to-force-utility-revamping-division-head-cites-arrearages.html | SEC TOLD TO FORCE UTILITY REVAMPING; Division Head Cites Arrearages on Preferred Stocks and Says Need for Action Is Obvious 20 CONCERNS SINGLED OUT Survey Declares, However, Some Companies Will Be Able to Clear Up Situation Says SEC Has Authority Every Holding Company Covered SEC TOLD TO FORCE UTILITY REVAMPING | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/vines-wins-19th-bout-in-row.html | Vines Wins 19th Bout in Row | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/britt-victor-by-knockout.html | Britt Victor by Knockout | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/rites-for-rev-ja-hogan-bishop-donahue-presides-at-mass-in-newburgh.html | RITES FOR REV. J.A. HOGAN; Bishop Donahue Presides at Mass in Newburgh Church | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/registration-begun-for-jobless-seamen-program-is-outlined-for-the.html | REGISTRATION BEGUN FOR JOBLESS SEAMEN; Program Is Outlined for the Neutrality Act Victims | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/prices-are-linked-to-skilled-labor-lewis-says-shortage-can-cause.html | PRICES ARE LINKED TO SKILLED LABOR; Lewis Says Shortage Can Cause Decline in Raw Materials, Rise in Finished LinesAFFECTS SALES TO ALLIESTheir Demands Are for LatterType of Goods, PurchasingAgents Are Told | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/french-signposts-bring-to-mind-american-exploits-in-last-war-writer.html | French Signposts Bring to Mind American Exploits in Last War; Writer, Following Them, Pictures Our Stand on the Ourcq, Where Kilmer Died--Trials and Heroism of Many Battles Recalled Signpost Recalls Ourcq Battle Returns to Chateau-Thierry Recalls Aggressive "Cooties" Walked in Their Sleep | True | By Harold Denny Wireless To the New York Times. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/liquor-suits-seek-to-stop-price-war-11-injunction-pleas-are-filed.html | LIQUOR SUITS SEEK TO STOP PRICE WAR; 11 Injunction Pleas Are Filed Against 10 Dealers Under Feld-Crawford Act | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/psal-sanctions-meets.html | P.S.A.L. Sanctions Meets | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/production-of-oil-declines-in-week-decrease-in-output-of-texas-is.html | PRODUCTION OF OIL DECLINES IN WEEK; Decrease in Output of Texas Is Largest Factor in Drop in the Daily Average | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/praise-for-stefansson-russian-explorers-cable-birthday.html | PRAISE FOR STEFANSSON; Russian Explorers Cable Birthday Congratulations to Him | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/gain-by-walgreen-co-2852206-cleared-in-the-year-ended-on-sept-30.html | GAIN BY WALGREEN CO.; $2,852,206 Cleared in the Year Ended on Sept. 30 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/mrs-loring-christie-wife-of-canadian-minister-to-washington-dies-in.html | MRS. LORING CHRISTIE; Wife of Canadian Minister to Washington Dies in Toronto | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/war-aims-discussed-by-kermit-roosevelt-son-of-a-us-president.html | WAR AIMS DISCUSSED BY KERMIT ROOSEVELT; SON OF A U.S. PRESIDENT TEACHES BRITISH HOW TO FIGHT | True | Times Wide World Radiophoto, passed by British Censor | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/tremaine-in-hospital-for-rest.html | Tremaine in Hospital for Rest | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/violation-laid-to-british-dr-corwin-says-londons-action-is-a.html | VIOLATION LAID TO BRITISH; Dr. Corwin Says London's Action Is a Reprisal Measure | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/president-to-be-neutral-plans-to-share-time-with-army-and-navy-at.html | PRESIDENT TO BE NEUTRAL; Plans to Share Time With Army and Navy at Football Game | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/nazis-in-prague-end-martial-law-calm-is-said-to-be-restored.html | NAZIS IN PRAGUE END MARTIAL LAW; 'Calm' Is Said to Be Restored --Slovakia Gets Territory Seized by Poland MASS EXECUTION CHARGED Neutral Witness to Terrorism by Germans Says More Than 100 Students Were Shot Slovaks Regain Territory Raids Were Prepared Shot Down Promptly Catholics Are Accused Masaryk Urges Calm | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/gibraltar-to-ration-gasoline.html | Gibraltar to Ration Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/son-to-mrs-w-howard-gluck.html | Son to Mrs. W. Howard Gluck | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/syndicates-called-aid-to-milliners-ftc-in-answering-petition-finds.html | SYNDICATES CALLED AID TO MILLINERS; FTC, in Answering Petition, Finds They Fill a Need in the Industry CONSUMER NOT DECEIVED And Profits Not Unreasonable, It Is Declared--Marginal Output Held Small No Comment on Report Here | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wallace-lauds-agreement.html | Wallace Lauds Agreement | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/indoor-polo-group-retains-sturhahn-other-officers-reelected-at.html | INDOOR POLO GROUP RETAINS STURHAHN; Other Officers Re-elected at Annual Meeting--Title Events Are Awarded | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/the-paradox-of-herr-thyssen.html | THE PARADOX OF HERR THYSSEN | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/rockaway-women-gain-40-triumph-defeat-junior-league-to-tie.html | ROCKAWAY WOMEN GAIN 4-0 TRIUMPH; Defeat Junior League to Tie Cosmopolitan for Class B Squash Racquets Lead HEIGHTS CASINO VICTOR Blanks Staten Island Group -- Montclair and Bronxville Players Show Way THE SUMMARIES | True | By Maureen Orcutt | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/columbias-battered-iron-men-to-open-work-for-colgate-today-little.html | Columbia's Battered 'Iron Men' To Open Work for Colgate Today; Little Hopes to Rally Weary Lions for First Practice of Week--Another Hard Test Seen in Final Battle Saturday Captain Injured Early Will Most Durable Back Seventh Game in Series | True | By William D. Richardson | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/selma-g-rubinstein-married.html | Selma G. Rubinstein Married | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/banks-here-press-germany-for-pact-efforts-redoubled-to-obtain-a.html | BANKS HERE PRESS GERMANY FOR PACT; Efforts Redoubled to Obtain a Substitute for Agreement on Credits Ended by War BRITISH PROCEDURE CITED Bank of England, Unlike Federal Reserve, Said to ViewReich Collateral as Good | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/paris-says-discord-halted-nazi-push-plans-for-offensive-reported-to.html | PARIS SAYS DISCORD HALTED NAZI PUSH; Plans for Offensive Reported to Have Been Upset Nov. 12 by Leaders' Disputes NEUTRALS WERE IN PERIL Hitler Is Said to Have Barred Army Chief's Project to Drive Through the Netherlands | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/welles-to-talk-here-dec-19.html | Welles to Talk Here Dec. 19 | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/airline-interposes-plea-in-caa-hearing-new-york-and-bermudian-takes.html | AIRLINE INTERPOSES PLEA IN CAA HEARING; New York and Bermudian Takes Stand in American Export Case | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/hunter-alumnae-meet-today.html | Hunter Alumnae Meet Today | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/wood-field-and-stream-second-bullet-fails-buck-survived-three.html | WOOD, FIELD AND STREAM; Second Bullet Fails Buck Survived Three Wounds Stopping Power" Needed | True | By Raymond R. Camp | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/troth-is-announced-of-martha-s-halpin-freeport-girl-to-be-married.html | TROTH IS ANNOUNCED OF MARTHA S. HALPIN; Freeport Girl to Be Married to John M. Harrington | True | Special to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/agata-sarsescu-rumanian-actress-85-played-on-bowery-in-war-period.html | AGATA SARSESCU; Rumanian Actress, 85, Played on Bowery in War Period | True | Special Cable to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/events-today.html | Events Today | True | | C1B 434797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/ship-board-called-a-tool-by-curran-in-retort-to-wiley-he-charges.html | SHIP BOARD CALLED A TOOL BY CURRAN; In Retort to Wiley, He Charges Maritime Commission Seems to Be Lobby for Owners DENIES 'VICTIMIZING' MEN Declares Admiral Abandons Role of Impartial U.S. Agent in Making the Accusation | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/polish-republic-will-be-in-angers-president-and-other-exiles-will.html | POLISH 'REPUBLIC WILL BE IN ANGERS; President and Other Exiles Will Formally Take Over 'State' in the City This Week ENVOYS ALREADY THERE U.S. Ambassador Biddle Gets Wing of Historic Chateau for His Residence Foreign Envoys Are Arriving Alleged Polish Spies Beheaded | True | Wireless to THE NEW YORK TIMES. | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/nazis-see-piracy-in-british-seizures-open-robbery-of-neutral-ships.html | NAZIS SEE 'PIRACY' IN BRITISH SEIZURES; 'Open Robbery of Neutral Ships' Charged Because of Plan to Take German Exports REICH HELD 127 VESSELS Berlin Does Not Explain Fate of Craft Brought In for Action Against Contraband Press Had Been Jubilant German Seizures of Ships Finnish Steamer Detained | True | | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/furious-pace-set-by-cycling-stars-lead-in-long-grind-changes-often.html | FURIOUS PACE SET BY CYCLING STARS; Lead in Long Grind Changes Often During Succession of Jams in the Garden THREE RIDERS IN SPILL Peden Brothers and Bergna Pile Up in Spectacular Mishap--None is Hurt | True | By Joseph C. Nichols | C1B 434797 |
| 1939-11-22 | 1939-11-22 | https://www.nytimes.com/1939/11/22/archives/buys-new-canaan-estate.html | Buys New Canaan Estate | True | | C1B 434797 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/church-ave-parcels-traded-in-brooklyn-savings-bank-sells-houses-at.html | CHURCH AVE. PARCELS TRADED IN BROOKLYN; Savings Bank Sells Houses at Nos. 3,806 and 4,016 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/liu-to-engage-catholic-u-today-game-at-ebbets-field-will-end.html | L.I.U. TO ENGAGE CATHOLIC U. TODAY; Game at Ebbets Field Will End Blackbirds' Season-- Ravinsky at Halfback | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/briton-explains-ark-royal-sinking-sir-derwent-hall-caine-relates.html | BRITON EXPLAINS ARK ROYAL 'SINKING'; Sir Derwent Hall Caine Relates Naval Officer's Story of Air Raid on Carrier REPORTS SHIP UNSCATHED But Vessel Heeled Far Over as Nazi Bomb Fell Near By, He 'Informs' Berlin | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/says-spitale-tried-bribe-detective-charges-prisoner-offered-him-750.html | SAYS SPITALE TRIED BRIBE; Detective Charges Prisoner Offered Him $750 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/briton-wins-air-duel-nazi-fliers-crash-in-belgium.html | Briton Wins Air Duel; Nazi Fliers Crash in Belgium | True | By Harold Denny Special Cable To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/survey-among-fans-of-new-orleans-shows-tennesseetulane-favored-for.html | Survey Among Fans of New Orleans Shows Tennessee-Tulane Favored for Sugar Bowl | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/dr-wade-renamed-to-school-post-chosen-deputy-and-associate.html | DR. WADE RENAMED TO SCHOOL POST; Chosen Deputy and Associate Superintendent for Third Six-Year Term BOARD PRAISES HIS WORK Trial Committee Upheld in Ousting of Teacher Who Rejected Tests | True | Times Wide World, 1939 | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/wagehour-order-for-data-upheld-chicago-federal-court-rules-against.html | WAGE-HOUR ORDER FOR DATA UPHELD; Chicago Federal Court Rules Against Montgomery Ward on Branch Records NOT 'SEARCH AND SEIZURE' Fines of $20,000, Imposed on Golf Association and Aide for Violations of Act | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/lingerie-fabrics-of-nylon-on-way-may-go-on-sale-in-april-or-may-at.html | LINGERIE FABRICS OF NYLON ON WAY; May Go on Sale in April or May at Time Hosiery is Made Generally Available OPPORTUNITY IN SILK RISE New Yarn Expected to Retain Gains Made by Rayons Since Advance Began | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/canadian-wheat-in-store.html | Canadian Wheat in Store | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/prince-victor-in-cue-tourney.html | Prince Victor in Cue Tourney | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/daily-power-output-drop-counters-trend-six-areas-reduce-gains-over.html | Daily Power Output Drop Counters Trend; Six Areas Reduce Gains Over Year Ago | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/two-estates-conveyed-poundridge-properties-listed-in-westchester.html | TWO ESTATES CONVEYED; Poundridge Properties Listed in Westchester Sales | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/lascars-end-strike-in-sydney.html | Lascars End Strike in Sydney | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/club-distributes-holiday-fund.html | Club Distributes Holiday Fund | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/food-price-index-off-it-is-3-cents-below-week-before-but-a-cent.html | FOOD PRICE INDEX OFF; It Is 3 Cents Below Week Before But a Cent Above 1938 Period | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/esther-m-huston-bows-villanova-girl-has-debut-at-aronimink-golf.html | ESTHER M. HUSTON BOWS; Villanova Girl Has Debut at Aronimink Golf Club | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/colorado-utility-amends-loan-data-public-service-lists-with-sec.html | COLORADO UTILITY AMENDS LOAN DATA; Public Service Lists With SEC Underwriters of $52,500,000 of Bonds and Debentures MATURITY DATES CHANGED Net Proceeds of Deal Will Be Applied to Redemption of Several 5 and 6% Issues | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/eg-poindexter-loses-drivers-license-son-of-governor-of-hawaii-also.html | E.G. Poindexter Loses Driver's License; Son of Governor of Hawaii Also Fined $55 | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/film-extras-lose-suit.html | Film Extras Lose Suit | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/edward-h-mlaughlin-brother-of-former-police-head-dies-in-auto-on.html | EDWARD H. M'LAUGHLIN; Brother of Former Police Head Dies in Auto on Way Home | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/82-rise-for-week-in-private-building-gain-is-12th-consecutive-one.html | 82% RISE FOR WEEK IN PRIVATE BUILDING; Gain Is 12th Consecutive One Against 1938 Periods | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/new-french-council-to-act-with-british-daladier-heads-economic.html | NEW FRENCH COUNCIL TO ACT WITH BRITISH; Daladier Heads Economic Group to Direct Purchasing | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/founders-fund-gifts-to-agency-at-172069-1600-listed-as-contributors.html | FOUNDERS FUND GIFTS TO AGENCY AT $172,069; 1,600 Listed as Contributors in Community Service Drive | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/declares-extra-50-cents-congoleumnairn-also-to-pay-regular.html | DECLARES EXTRA 50 CENTS; Congoleum-Nairn Also to Pay Regular Quarterly Dividend | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/shift-by-us-lines-to-italy-runs-seen-move-to-transfer-manhattan-and.html | SHIFT BY U.S. LINES TO ITALY RUNS SEEN; Move to Transfer Manhattan and Washington to New Trade Is Believed Due COMPETITION A PROBLEM American Export Line Expected to Fight Proposal as a Duplication of Service | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/football-leaders-clip-four-records-hutson-with-two-obrien-and.html | FOOTBALL LEADERS CLIP FOUR RECORDS; Hutson, With Two, O'Brien and Farkas Credited With New Pro League Figures | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/lolita-gainsborg-heard-in-recital-brazilianamerican-pianist.html | LOLITA GAINSBORG HEARD IN RECITAL; Brazilian-American Pianist Introduces New Sonata, Op.9, by Paul CrestonOTHERS ON HER PROGRAM Mortimer Browning, Mrs. Beachand Marion Bauer WorksPlayed at Town Hall | True | By Howard Taubman | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/golf-trophy-race-close-vardon-winner-will-be-decided-at-miamipicard.html | GOLF TROPHY RACE CLOSE; Vardon Winner Will Be Decided at Miami--Picard Now Leads | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/building-cost-index-up-october-rise-sends-level-to-185-figure-for.html | BUILDING COST INDEX UP; October Rise Sends Level to 185, Figure for 1937 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/zions-herald-for-hoover-to-lead-world-to-peace.html | Zion's Herald for Hoover To Lead World to Peace | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/us-trade-benefit-in-argentina-seen-eventual-gains-regarded-as.html | U.S. TRADE BENEFIT IN ARGENTINA SEEN; Eventual Gains Regarded as Possible Despite Decision to Buy British Goods BARTER DEAL IS EXPECTED Desire to Win Concessions in Treaty With Washington Believed a Factor | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/newark-seeks-us-check-on-income-of-residents.html | Newark Seeks U.S. Check On Income of Residents | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/traction-bonds-make-sharp-gains-unification-plans-prospects-cause-a.html | TRACTION BONDS MAKE SHARP GAINS; Unification Plan's Prospects Cause a Flurry in Group | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/sutton-manor-is-invited-to-divine-housewarming.html | Sutton Manor Is Invited To Divine Housewarming | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/guffey-favors-third-term.html | Guffey Favors Third Term | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/gestapo-signs-off-with-silly-britons-nazi-police-say-they-have-just.html | GESTAPO SIGNS OFF WITH 'SILLY' BRITONS; Nazi Police Say They Have Just Cut Tie With Secret Agents After Fooling Them 21 Days | True | By C. Brooks Peters Wireless To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/damaged-tanker-moved-ship-on-which-blast-occurred-is-taken-to.html | DAMAGED TANKER MOVED; Ship on Which Blast Occurred Is Taken to Drydock | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/named-director-here-for-british-shipping.html | Named Director Here For British Shipping | True | Mrs. W. Burden Stage, 1939 | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/court-ruling-seen-speeding-77b-cases-new-dealers-hall-decision.html | COURT RULING SEEN SPEEDING 77B CASES; New Dealers Hall Decision Written by Douglas Eliminating Equity Security HoldersBASED ON 'BOYD DOCTRINE'Both the SEC and I.C.C. HaveHeld to Famous Case in Their Recent Actions | True | By John H. Crider Special To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/named-by-press-society-ra-erwin-of-washington-slated-to-be.html | NAMED BY PRESS SOCIETY; R.A. Erwin of Washington Slated to Be President of Group | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/farm-place-in-goshen-deeded.html | Farm Place in Goshen Deeded | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/ile-de-france-goes-to-another-berth-moved-from-hudson-river-to-pier.html | ILE DE FRANCE GOES TO ANOTHER BERTH; Moved From Hudson River to Pier on Staten Island | True | | |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/dewey-candidacy-formal-next-week-announcement-expected-to-be-made.html | DEWEY CANDIDACY FORMAL NEXT WEEK; Announcement Expected to Be Made by Party Leaders Influential in State NATIONAL DRIVE LIKELY Move to Precede Departure to Deliver His Speech at Minneapolis on Dec. 6. | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/pound-drops-5c-in-a-thin-market-close-is-389-with-quotations-on.html | POUND DROPS 5C IN A THIN MARKET; Close Is $3.89 With Quotations on Futures Steady--Rates of Neutrals Weaken | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/dr-bolduan-honored-by-city-associates-surprise-party-marks-35th.html | DR. BOLDUAN HONORED BY CITY ASSOCIATES; Surprise Party Marks 35th Year With Health Department | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/minor-row-led-to-three-prague-executions-nazi-understood-menacing.html | Minor Row Led to Three Prague Executions; Nazi Understood Menacing Remark in Czech; NAZIS BELITTLED; THREE CZECHS SHOT | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/alumni-rivals-to-meet-here.html | Alumni 'Rivals' to Meet Here | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/students-at-georgetown-puzzled-over-lack-of-bowl-bid-to-team.html | Students at Georgetown Puzzled Over Lack Of Bowl Bid to Team Unbeaten in 2 Years | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/pontiac-promotes-hersh-he-succeeds-braasch-as-sales-promotion.html | PONTIAC PROMOTES HERSH; He Succeeds Braasch as Sales Promotion Manager | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/industrial-gains-lift-shipments-of-overalls.html | Industrial Gains Lift Shipments of Overalls | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/fort-totten-private-gets-soldiers-medal-armys-highest-peace-award.html | Fort Totten Private Gets Soldier's Medal, Army's Highest Peace Award, for Rescue | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/second-byrd-vessel-sails-in-snowstorm-ancient-bear-leaves-boston.html | SECOND BYRD VESSEL SAILS IN SNOWSTORM; Ancient Bear Leaves Boston for Antarctic Expedition | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/aqueduct-shafts-holed-through-blast-joins-two-parts-of-project.html | Aqueduct Shafts Holed Through; Blast Joins Two Parts of Project; Sections in Westchester United in Almost Perfect Alignment--Bursting of Air PipeGives Officials a Scare | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/butter-institute-to-meet.html | Butter Institute to Meet | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/school-title-run-today-175-harriers-seek-us-honors-on-course-at.html | SCHOOL TITLE RUN TODAY; 175 Harriers Seek U.S. Honors on Course at Elizabeth | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/britain-now-trains-1000000-soldiers-horebelisha-tells-commons-that.html | BRITAIN NOW TRAINS 1,000,000 SOLDIERS; Hore-Belisha Tells Commons That Thousands Weekly Are Being Sent to France TROOPS' MORALE PRAISED French Must Defend a Lengthy Frontier, He Adds, Because of Reich's Threat to Neutrals | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/field-stake-goes-to-mlean-spaniel-gay-flush-wins-top-honors-at.html | FIELD STAKE GOES TO M'LEAN SPANIEL; Gay Flush Wins Top Honors at Earlsmoor--Hollister Dog Is Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/advertising-concern-leases-large-space-jw-pepper-inc-new-firm-to.html | ADVERTISING CONCERN LEASES LARGE SPACE; J.W. Pepper, Inc., New Firm, to Locate in 500 5th Ave. | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/workers-get-stock-at-thanksgiving-fete-2500-in-cleveland-bought.html | WORKERS GET STOCK AT THANKSGIVING FETE; 2,500 in Cleveland Bought Shares Below Market Value | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/bucknell-schedule-out-quintet-to-compete-first-time-in-pennsylvania.html | BUCKNELL SCHEDULE OUT; Quintet to Compete First Time in Pennsylvania League | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/gotham-dance-held-as-an-evening-event-it-is-supper-party-for-first.html | GOTHAM DANCE HELD AS AN EVENING EVENT; It Is Supper Party for First Time in Its History | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/building-in-bronx-conveyed-by-bank-realty-firm-takes-title-to.html | BUILDING IN BRONX CONVEYED BY BANK; Realty Firm Takes Title to Seven-Story Structure at 368 East 148th St. PLOT IN NEW OWNERSHIP Up-State Owner Disposes of 18,000 Square-Foot Parcel in Sound View Ave. | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/college-football-today.html | College Football Today | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/new-zealand-has-pilots-first-war-group-graduated-as-training-plans.html | NEW ZEALAND HAS PILOTS; First War Group Graduated as Training Plans Expand | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/deals-in-new-jersey-houses-and-business-buildings-pass-to-new.html | DEALS IN NEW JERSEY; Houses and Business Buildings Pass to New Control | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/italy-to-reform-press-to-aid-news-big-change-planned-with-aim-of.html | ITALY TO REFORM PRESS TO AID NEWS; Big Change Planned, With Aim of Varying Papers and Adding Information NOW THEY'RE ALL ALIKE Financially Weak Organs to Be Eliminated in the General Shake-Up | True | By Telephone To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/cio-signs-first-building-contract-agreement-with-washington.html | C.I.O. SIGNS FIRST BUILDING CONTRACT; Agreement With Washington Contractors Embodies Industrial Organization PlanPROVIDES FOR CHECK-OFFUnion Promises That No WorkWill Be Stopped and BarsJurisdictional Disputes | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/advertising-news-and-notes-nickel-cakes-in-test.html | Advertising News and Notes; Nickel Cakes in Test | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/hunter-beats-nyu-in-field-hockey-31-miss-joyce-counts-early-in-the.html | HUNTER BEATS N.Y.U. IN FIELD HOCKEY, 3-1; Miss Joyce Counts Early in the 2d Half to Snap 1-1 Tie | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/nazis-justify-laying-of-mines-in-ship-lanes-without-notice-presence.html | Nazis Justify Laying of Mines In Ship Lanes Without Notice; Presence of British Warships Gives Germany Right to Keep Locations Hidden Until 'Objectives Are Achieved,' They Say | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/notre-dame-in-2hour-drill.html | Notre Dame in 2-Hour Drill | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/game-patrol-augmented-additional-force-assigned-for-deer-hunting.html | GAME PATROL AUGMENTED; Additional Force Assigned for Deer Hunting Season | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/miss-busher-in-ice-show-skating-star-to-present-dance-in-follies-at.html | MISS BUSHER IN ICE SHOW; Skating Star to Present Dance in Follies at the Garden | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/football-trains-to-run-specials-listed-for-princeton-and-penn-games.html | FOOTBALL TRAINS TO RUN; Specials Listed for Princeton and Penn Games Saturday | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/lack-of-interest-fatal-to-village-the-landing-li-goes-out-of.html | LACK OF INTEREST FATAL TO VILLAGE; The Landing, L.I., Goes Out of Existence by Mandate of 17 of Its 38 Voters | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/financial-markets-stocks-firm-slightly-after-sagging-to-lowest.html | FINANCIAL MARKETS; Stocks Firm Slightly After Sagging to Lowest Levels of Week; Traction Group Up Sharply | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/16th-debutante-ball-is-held-in-brooklyn-eighteen-girls-are.html | 16TH DEBUTANTE BALL IS HELD IN BROOKLYN; Eighteen Girls Are Introduced at Heights Casino Event | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/britain-in-accord-on-american-films-producers-allowed-to-take-out.html | BRITAIN IN ACCORD ON AMERICAN FILMS; Producers Allowed to Take Out of Country 50% of Average Remittances AUSTRALIA MAKES APPEAL Asks Picture Distributors to Invest Part of Receipts There During War | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/michael-connolly-arrested-vanzetti-and-sacco-in-payroll-murder-case.html | MICHAEL CONNOLLY; Arrested Vanzetti and Sacco in Payroll Murder Case | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/airport-delay-explained-postponement-of-opening-is-laid-to-unlucky.html | AIRPORT DELAY EXPLAINED; Postponement of Opening Is Laid to 'Unlucky Friday' | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/an-unconscious-hero-ross-of-f-and-m-doesnt-recall-making-winning.html | AN UNCONSCIOUS HERO; Ross of F. and M. Doesn't Recall Making Winning Touchdown | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/japanese-shocked-by-loss-of-liner-terukuni-maru-sunk-by-mine-was.html | JAPANESE SHOCKED BY LOSS OF LINER; Terukuni Maru, Sunk by Mine, Was One of Best Vessels of Leading Ship Company GUILTY NATION IS SOUGHT Claims for Compensation Will Be Filed When Responsibility Is Fixed in Tokyo Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/mildred-looby-is-married.html | Mildred Looby Is Married | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/tokyo-trade-talk-denied-by-welles-acting-secretary-of-state-says.html | TOKYO TRADE TALK DENIED BY WELLES; Acting Secretary of State Says Action on Treaty Will Depend on Developments SALES TO JAPAN STUDIED Chinese Group Says $71.28 of Each $100 Paid U.S. Is for War Materials | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/face-busy-track-season-st-johns-runners-will-compete-in-eight-major.html | FACE BUSY TRACK SEASON; St. John's Runners Will Compete in Eight Major Meets | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/hospital-drive-pushed-831451-raised-thus-far-in-campaign-for.html | HOSPITAL DRIVE PUSHED; $831,451 Raised Thus Far in Campaign for $2,462,618 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/zita-drinkwater-bride-greenwich-girl-wed-to-gerard-tobin-in-church.html | ZITA DRINKWATER BRIDE; Greenwich Girl Wed to Gerard Tobin in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/george-j-zinovoy-48-athletics-director-head-of-health-education-at.html | GEORGE J. ZINOVOY, 48, ATHLETICS DIRECTOR; Head of Health Education at New Utrecht High School Dies | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/twelve-indicted-in-building-inquiry-8-concerns-and-trade-group-also.html | TWELVE INDICTED IN BUILDING INQUIRY; 8 Concerns and Trade Group Also Named by Grand Jury in Anti-Trust Action UNIFORM PRICES CHARGED Corporations Said to Supply 60 Per Cent of Product in Metropolitan Area | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/jung-denies-link-to-nazi-organizations-letters-to-dies-defend.html | Jung Denies Link to Nazi Organizations; Letters to Dies Defend 'Intelligence' Group | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/misses-peppe-vinson-skate-in-carnivals-colorful-shows-presented-at.html | MISSES PEPPE, VINSON SKATE IN CARNIVALS; Colorful Shows Presented at Iceland and Gay Blades | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/penn-salt-acquires-erusto.html | Penn Salt Acquires Erusto | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/polish-government-moves-to-new-state-crowds-in-angers-france-cheer.html | POLISH GOVERNMENT MOVES TO NEW 'STATE'; Crowds in Angers, France, Cheer Officials on Arrival From Paris | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/century-moving-concern-freed.html | Century Moving Concern Freed | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/hotel-occupancy-off.html | Hotel Occupancy Off | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/us-loses-oil-suit-court-decision-44-government-fails-in-highest.html | U.S. LOSES OIL SUIT; COURT DECISION, 4-4; Government Fails in Highest Tribunal to Reverse Action in Anti-Trust Case BUTLER'S DEATH A FACTOR Justices Also Rule Companies Are Liable in States Other Than Where Incorporated | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/frosch-questioned-8-hours-by-amen-confessed-bail-racketeers.html | FROSCH QUESTIONED 8 HOURS BY AMEN; Confessed Bail Racketeer's Statements to Be Used by Special Investigators POLICE REPORTED NAMED Several Lieutenants Said to Be Among Them--Lippe Trial to Be Set Soon | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/maryland-boasts-of-turkey-dinner-oconor-challenges-any-other-state.html | MARYLAND BOASTS OF TURKEY DINNER; O'Conor Challenges Any Other State to Match Thanksgiving Fare-- Bay State Retorts | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/new-zealand-to-send-troops.html | New Zealand to Send Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/asks-bergdoll-pardon-wife-of-draft-evader-writes-appeal-to.html | ASKS BERGDOLL PARDON; Wife of Draft Evader Writes Appeal to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/two-thanksgivings-for-resort.html | Two Thanksgivings for Resort | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/child-to-seymour-wimpfheimers.html | Child to Seymour Wimpfheimers | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/army-to-employ-civilian-teachers-vocational-training-for-men-in.html | ARMY TO EMPLOY CIVILIAN TEACHERS; Vocational Training for Men in Military Units to Be Given Under Defense Act BOON TO SOLDIERS SEEN Officers at Governors Island See Recruits Made Fit for Jobs After Service | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/fire-department.html | Fire Department | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/leases-in-15-broad-st-french-purchasing-body-to-take-floor-early.html | LEASES IN 15 BROAD ST.; French Purchasing Body to Take Floor Early Next Month | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/opengrating-span-impresses-mayor-on-tour-of-new-roadway-he-commends.html | OPEN-GRATING SPAN IMPRESSES MAYOR; On Tour of New Roadway, He Commends 'Very Fine Job' on Williamsburg Bridge 2-LANE TRAFFIC RESUMED Use of Honeycomb Structure on $551,800 Project New to City on This Type of Job | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/joseph-j-lawlor-equitable-life-sales-official-and-group-supervisor.html | JOSEPH J. LAWLOR; Equitable Life Sales Official and Group Supervisor | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/hierarchy-praises-our-policy-on-war-also-lauds-popes-peace-efforts.html | HIERARCHY PRAISES OUR POLICY ON WAR; Also Lauds Pope's Peace Efforts as It Ends Annual Session | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/high-court-bars-curbs-on-handbills-set-by-four-cities-declares.html | HIGH COURT BARS CURBS ON HANDBILLS SET BY FOUR CITIES; Declares Freedom of Speech and Press Are Abridged by Local Ordinances HOME CANVASSING UPHELD In 7-1 Opinion Basic Civil Liberties Are Emphasized Over Policing Powers | True | By Lewis Wood Special To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/mayor-distributes-ball-game-funds-102400-divided-among-fire-and.html | MAYOR DISTRIBUTES BALL GAME FUNDS; $102,400 Divided Among Fire and Police Welfare Groups and Other Agencies | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/holy-cross-stars-return.html | Holy Cross Stars Return | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/mexican-oil-sales-may-advance-here-capital-reports-that-the-state.html | MEXICAN OIL SALES MAY ADVANCE HERE; Capital Reports That the State Department Plans No Steps to Block This WAR CUTS GERMAN DEALS And Money Paid Mexico Might Help Pay for Seized Lands, Observers Say | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/whalen-arrives-at-istanbul.html | Whalen Arrives at Istanbul | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/harvard-linemen-picked-by-harlow-peabody-pfister-ayres-miller.html | HARVARD LINEMEN PICKED BY HARLOW; Peabody, Pfister, Ayres, Miller, MacKinney, Lovett, Healey to Start Against Yale | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/american-gas-meeting-stockholders-expected-to-vote-on-new-preferred.html | AMERICAN GAS MEETING; Stockholders Expected to Vote on New Preferred Shares | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/named-to-court-post-hp-chandler-will-help-manage-affairs-of-federal.html | NAMED TO COURT POST; H.P. Chandler Will Help Manage Affairs of Federal Judiciary | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/navy-recommissions-two-ships.html | Navy Recommissions Two Ships | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/britain-to-charge-2-for-navicerts-exporters-expect-extensive-use-of.html | BRITAIN TO CHARGE $2 FOR NAVICERTS; Exporters Expect Extensive Use of Certificates to Speed Shipments Through Blockade 15 QUESTIONS PRESENTED Shippers Must Give Details on Goods and Destination Before Getting Permits | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/styles-for-opera-displayed-at-show-wrap-of-caracul-enveloping.html | STYLES FOR OPERA DISPLAYED AT SHOW; Wrap of Caracul Enveloping Wearer From Throat to Toe Is Brilliant Creation TAILORED SUITS ARE SEEN Jackets Zippered Up Front, All in Pastel Tones, and With Wool Fabrics | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/luncheons-at-pinehurst-several-held-in-country-club-cottages-being.html | LUNCHEONS AT PINEHURST; Several Held in Country Club --Cottages Being Opened | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/boston-symphony-here-tonight.html | Boston Symphony Here Tonight | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/no-walrus-for-eskimos-barrow-group-must-substitute-polar-bear-for.html | NO WALRUS FOR ESKIMOS; Barrow Group Must Substitute Polar Bear for Delicacy | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/parades-to-brighten-thanksgiving-fetes-balloons-floats-and-bands-to.html | Parades to Brighten Thanksgiving Fetes; Balloons, Floats and Bands to Add Color | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/riding-of-pedens-thrills-bike-fans-teams-of-walthourcrossley-de.html | RIDING OF PEDENS THRILLS BIKE FANS; Teams of Walthour-Crossley, De Bacco-Yaccino Also in Thick of Garden Jams STANDING CHANGES OFTEN Bergna-Bollaert Pedal to the Front, but Rival Cyclists Soon Shuffle Positions | True | By James P. Dawson | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/sports-today.html | Sports Today | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/alexander-v-dayton-head-of-new-paltz-chamber-of-commerce-dies-at-72.html | ALEXANDER V. DAYTON; Head of New Paltz Chamber of Commerce Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/230000-loan-placed-skillman-ave-apartment-house-in-sunnyside.html | $230,000 LOAN PLACED; Skillman Ave. Apartment House in Sunnyside Financed | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/named-directors-of-erie-railroad-at-lowmaster-of-c-o-and-robert-j.html | NAMED DIRECTORS OF ERIE RAILROAD; A.T. Lowmaster of C.& O. and Robert J. Bowman of Pere Marquette Elected | True | Blank & Stoller, 1938 | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/giants-aim-to-offset-dodgers-trick-plays-with-some-of-their-own-on.html | Giants Aim to Offset Dodgers' Trick Plays With Some of Their Own on Sunday; SURPRISE TACTICS PLOTTED BY OWEN Giants' Mentor, Unruffled by Rivals' Plans, Warns Them to Be on Their Toes CUFF READY FOR CONTEST Miller and Karcis Take Roles of the Dodgers' Parker and Manders in Long Drill | True | By Louis Effrat | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/jr-creels-have-daughter.html | J.R. Creels Have Daughter | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/joins-womens-protest-mrs-roosevelt-signs-letter-against-registering.html | JOINS WOMEN'S PROTEST; Mrs. Roosevelt Signs Letter Against Registering of Aliens | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/pitt-denies-big-ten-bid-hagan-explains-booking-of-ohio-states.html | PITT DENIES BIG TEN BID; Hagan Explains Booking of Ohio State's Eleven | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/on-college-gridirons-rams-have-power-on-way.html | ON COLLEGE GRIDIRONS; Rams Have Power on Way | True | By Arthur J. Daley | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/who-knows-elser.html | WHO KNOWS ELSER? | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/testifies-for-mascuch-woman-flier-takes-stand-in-sec-perjury-trial.html | TESTIFIES FOR MASCUCH; Woman Flier Takes Stand in SEC Perjury Trial | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/2-tenements-sold-in-upper-east-side-realty-firms-are-principals-in.html | 2 TENEMENTS SOLD IN UPPER EAST SIDE; Realty Firms Are Principals in Transfer of Houses in Ninety-sixth St. 2,107 EIGHTH AVE. TRADED Store-Apartment Building Is Deeded by Estate--Other Manhattan Transactions | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/jefferson-letter-on-3d-term-sold-manuscript-at-auction-here-says.html | JEFFERSON LETTER ON 3D TERM SOLD; Manuscript at Auction Here Says Re-election Would Tend to Make Office Lifelong HE FEARED 'INHERITANCE' 'I Should Unwillingly Be the Person Who Should Furnish First Example,' He Wrote | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/taft-assails-corn-policy-federal-loan-plan-is-unsound-senator-says.html | TAFT ASSAILS CORN POLICY; Federal Loan Plan Is Unsound, Senator Says in Iowa | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/delays-rise-in-price-of-australian-wheat-country-party-deputy.html | DELAYS RISE IN PRICE OF AUSTRALIAN WHEAT; Country Party Deputy Leader Asks Wait Till Autumn | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/margaret-gould-new-jersey-bride-married-yesterday.html | MARGARET GOULD NEW JERSEY BRIDE; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/syracuse-to-meet-marylands-eleven-orange-heavy-favorite-to-win-game.html | SYRACUSE TO MEET MARYLAND'S ELEVEN; Orange Heavy Favorite to Win Game at College Park | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/frederick-dolan-realty-operator-officer-of-midtown-firm-was-widely.html | FREDERICK DOLAN, REALTY OPERATOR; Officer of Midtown Firm Was Widely Known as Developer of Long Island Property HAD BEEN ILL 16 MONTHS Born in Brooklyn--He Was in the Insurance Business Till Twenty-one Years Ago | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/somoza-offers-40000-soldiers-to-us-says-nicaragua-would-aid-us-in.html | Somoza Offers 40,000 Soldiers to U.S.; Says Nicaragua Would Aid Us in Any War | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/gets-more-reich-goods-el-salvador-receives-products-carried-by.html | GETS MORE REICH GOODS; El Salvador Receives Products Carried by Italian Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/artillery-active-on-western-front-clearing-weather-enables-both.html | ARTILLERY ACTIVE ON WESTERN FRONT; Clearing Weather Enables Both Sides to Get Observations for Their Big Guns GERMAN PATROLS SCOUT French War Office Says Air Forces Were Active on Lines and in Reconnaissance | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/oelsner-advances-to-semfinal-round-upsets-alexander-in-eastern.html | OELSNER ADVANCES TO SEM-FINAL ROUND; Upsets Alexander in Eastern Squash Racquets Play | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/altar-is-consecrated-gift-of-mgr-waring-of-new-york-to-filippini.html | ALTAR IS CONSECRATED; Gift of Mgr. Waring of New York to Filippini Institute in Rome | True | By Telephone To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/negro-teacher-wins-case-court-rules-maryland-county-must-pay-as-to.html | NEGRO TEACHER WINS CASE; Court Rules Maryland County Must Pay as to Whites | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/british-direct-plea-to-small-investor-savings-certificate-and.html | BRITISH DIRECT PLEA TO SMALL INVESTOR; Savings Certificate and Defense Bond Campaign Is Launched | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/hunter-slogan-proposed-we-who-are-about-to-live-salute-you-is.html | HUNTER SLOGAN PROPOSED; 'We, Who Are About to Live, Salute You,' Is Shuster's Idea | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/chrysler-foremen-cause-a-new-crisis-status-of-cio-union-of.html | CHRYSLER FOREMEN CAUSE A NEW CRISIS; Status of C.I.O. Union of Supervisors Relegates Wage Dispute to the Background RECOGNITION PLEA OFF But Management Wants Assurance Issue Will Not RecurUnder a New Contract | True | By Louis Stark Special To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/20933-relief-cases-in-jersey.html | 20,933 Relief Cases in Jersey | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/auto-sales-value-72-october-dollar-volume-boosted-by-early-show.html | AUTO SALES VALUE 72%; October Dollar Volume Boosted by Early Show Date | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/roosevelt-applauds-havana-labor-parley-stresses-importance-of-the.html | ROOSEVELT APPLAUDS HAVANA LABOR PARLEY; Stresses Importance of the Meeting of This Time | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/parley-held-to-ease-port-congestion-ship-and-rail-men-authorize-a.html | PARLEY HELD TO EASE PORT CONGESTION; Ship and Rail Men Authorize a Cooperative Committee | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/princeton-forces-in-fast-workout-rose-gets-three-touchdowns-four.html | PRINCETON FORCES IN FAST WORKOUT; Rose Gets Three Touchdowns -- Four Sophomores Named to Start for Navy | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/the-screen-paramount-finds-comedy-in-the-cat-and-the-canary-return.html | THE SCREEN; Paramount Finds Comedy in 'The Cat and the Canary' --'Return of Doctor X' Is Shown at Criterion | True | By Frank S. Nugent | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/equipment-trust-issue-awarded.html | Equipment Trust Issue Awarded | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/transport-lands-turkeys.html | Transport Lands Turkeys | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/rome-abandoning-balkan-bloc-idea-attitude-of-hungary-toward-rumania.html | ROME ABANDONING BALKAN BLOC IDEA; Attitude of Hungary Toward Rumania Thought to Offer Too Great an Obstacle BUCHAREST COOL TO CSAKY Yugoslavs, However, Pleased by Speech--Turkey Says Efforts Will Continue | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/naval-dance-at-newport-officers-give-first-of-series-to-mark.html | NAVAL DANCE AT NEWPORT; Officers Give First of Series to Mark Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/signs-guide-planes-to-citys-airport-private-companies-have-put-up.html | SIGNS GUIDE PLANES TO CITY'S AIRPORT; Private Companies Have Put Up Warning Lights in Area of 28 Miles About Field TO BE HONORED TUESDAY City's Only Cost for Lights Is $127, Paid for One Atop a Steeple in College Point | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/louis-b-marks-70-lighting-engineer-consultant-designed-plans-for.html | LOUIS B. MARKS, 70, LIGHTING ENGINEER; Consultant Designed Plans for Illumination of Many Public Buildings--Dies Here EXPERT FOR THE SUBWAY Prepared System for Library of Congress Wing--Late Borough Head a Brother | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/boston-juniors-triumph-defeat-st-nicholas-sextet-21-at-brooklyn-ice.html | BOSTON JUNIORS TRIUMPH; Defeat St. Nicholas Sextet, 2-1, at Brooklyn Ice Palace | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/monnie-douglass-prospective-bride-daughter-of-mrs-raymond-t-fish-of.html | MONNIE DOUGLASS PROSPECTIVE BRIDE; Daughter of Mrs. Raymond T. Fish of Greenwich Engaged to William C. Messinger | True | Gallo | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/stanowski-to-play-in-minors.html | Stanowski to Play in Minors | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/psal-soccer-final-today.html | P.S.A.L. Soccer Final Today | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/income-of-utility-rises-public-service-of-new-jersey-nets-26039550.html | INCOME OF UTILITY RISES; Public Service of New Jersey Nets $26,039,550 in Year | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/seeks-farm-insurance-fsa-wants-uniform-policy-as-collateral-for.html | SEEKS FARM INSURANCE; FSA Wants Uniform Policy as Collateral for Loans | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/kuhn-admits-lies-about-his-romance-recants-denial-of-proposal-when.html | KUHN ADMITS LIES ABOUT HIS ROMANCE; Recants Denial of Proposal When Letters to Woman Are Read to Jury | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/beatrice-douglass-engaged-to-marry-west-orange-girl-to-become-bride.html | BEATRICE DOUGLASS ENGAGED TO MARRY; West Orange Girl to Become Bride of Charles Wood Halsey of Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/caterpillar-tractor-gains-profit-of-4741195-is-reported-for-ten.html | CATERPILLAR TRACTOR GAINS; Profit of $4,741,195 Is Reported for Ten Months | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/prisoner-of-nazis-asks-ransom-here-3700-from-60000-property-of.html | PRISONER OF NAZIS ASKS RANSOM HERE; $3,700 From $60,000 Property of Incompetent Sister Is Sought for Freedom COURT READY TO PAY IT Convinced That Precedent Is in Order in Case of Jew Jailed for Concealing Bill | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/east-side-rentals-top-brokers-lists-j-cheever-cowdin-jr-takes-large.html | EAST SIDE RENTALS TOP BROKERS' LISTS; J. Cheever Cowdin Jr. Takes Large Suite in Building at 3 East 66th St. BRITISH ENGINEER LESSEE W.C.H.M. Georgi Will Locate With Family in Apartment at 21 East 90th St. | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/benjamin-b-mfadden-retired-head-of-the-commercial-box-and-envelope.html | BENJAMIN B. M'FADDEN; Retired Head of the Commercial Box and Envelope Co. Was 81 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/bank-bandits-correct-old-error-get-6000.html | Bank Bandits Correct Old 'Error,' Get $6,000 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/dividends-voted-by-corporations-special-of-150-by-inland-steel-to.html | DIVIDENDS VOTED BY CORPORATIONS; Special of $1.50 by Inland Steel to Make Total for the Year $4 COPPER COMPANIES ACT Anaconda and Andes Increase Payments--Midvale Co. Lifts 1939 Amount to $6.50 | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/holiday-restricts-trading-in-grains-wheat-holds-within-a-narrow.html | HOLIDAY RESTRICTS TRADING IN GRAINS; Wheat Holds Within a Narrow Range to End Unchanged to c a Bushel Down CROP FAILS TO IMPROVE Lending Figure on Corn Has No Effect on the Market-- Soy Beans Erratic | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/to-honor-willie-hoppe.html | To Honor Willie Hoppe | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/manhattan-forced-to-rebuild-team-looks-confidently-to-game-with.html | Manhattan, Forced to Rebuild Team, Looks Confidently to Game With Villanova; JASPERS TO START GNUP AT QUARTER He Will Play With Brace for Dislocated Elbow--Light Backs to Open Contest DEFENSE PLANS MAPPED Supulski Tosses Aerials in Practice for Villanova--Real Chance, Says Kopf | True | By Robert F. Kelley | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/school-accepts-stanley-home.html | School Accepts Stanley Home | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/in-the-nation-back-to-economy-but-how-much-and-how-long.html | In The Nation; Back to Economy, but How Much and How Long? | True | By Arthur Krock | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/modifies-its-rules-on-bar-admission-appeals-court-will-accept-law.html | MODIFIES ITS RULES ON BAR ADMISSION; Appeals Court Will Accept Law Degree Without Requiring Year of Clerkship FOUR-YEAR READING ASKED Studying With Lawyer in Office Must Be Certified--Continuous Practical Work Demanded | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/4-named-by-columbia-one-promotion-and-six-leaves-of-absence.html | 4 NAMED BY COLUMBIA; One Promotion and Six Leaves of Absence Announced | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/win-law-school-prizes-eight-students-receive-scrolls-for-scholastic.html | WIN LAW SCHOOL PRIZES; Eight Students Receive Scrolls for Scholastic Achievements | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/pr-as-scapegoat.html | P.R. AS SCAPEGOAT | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/33500-awarded-girl-child-injured-in-1937-when-run-over-by-milk.html | $33,500 AWARDED GIRL; Child Injured in 1937 When Run Over by Milk Wagon | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/republicans-move-to-raise-state-pay-hanley-and-heck-now-favor.html | REPUBLICANS MOVE TO RAISE STATE PAY; Hanley and Heck Now Favor Restoring $30,000,000 Cut | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/move-on-in-peekskill-to-save-city-charter-democrats-to-ask-village.html | MOVE ON IN PEEKSKILL TO SAVE CITY CHARTER; Democrats to Ask Village Board to Seek Legislative Aid | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/49-in-berwick-marathon-oleey-brown-among-favorites-in-32d-annual.html | 49 IN BERWICK MARATHON; Oleey, Brown Among Favorites in 32d Annual Event | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/denmark-admits-old-orders.html | Denmark Admits Old Orders | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/roosevelt-rests-at-warm-springs-back-for-thanksgiving-dinner-he.html | ROOSEVELT RESTS AT WARM SPRINGS; Back for Thanksgiving Dinner, He Drives Car in Afternoon and Enjoys Swimming Pool SEES HEAD OF HIS FARM He Will Remain Until Tuesday and Visit McIntyre at Asheville on Way Back to the Capital | True | By Felix Belair Jr. Special To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/importers-here-protest-hull-urged-to-prevent-british-interference.html | IMPORTERS HERE PROTEST; Hull Urged to Prevent British Interference With Trade | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/votes-exchange-unit-for-hemisphere-plan-republics-group.html | VOTES EXCHANGE UNIT FOR HEMISPHERE PLAN; Republics Group Subcommittee Accepts Provisional Outline | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/pegasus-beats-blue-hills.html | Pegasus Beats Blue Hills | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/jersey-fines-3-hunters-1112.html | Jersey Fines 3 Hunters $1,112 | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/winning-in-the-west.html | WINNING IN THE WEST | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/plans-are-revived-for-court-reform-judicial-council-to-propose.html | PLANS ARE REVIVED FOR COURT REFORM; Judicial Council to Propose Amendment Like One in '38, With Obstacles Removed EARLY ACTION POSSIBLE Trials Like That of Martin Could Then Be Held by the Appeals Bench | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/oppenheim-collins-sales-rise.html | Oppenheim, Collins' Sales Rise | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/says-france-lacks-all-raw-materials-member-of-economic-mission.html | SAYS FRANCE LACKS ALL RAW MATERIALS; Member of Economic Mission Reveals Shortage | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/wm-alexander-sugar-factor-dies-industrial-and-civic-leader-in.html | W.M. ALEXANDER, SUGAR FACTOR, DIES; Industrial and Civic Leader in Hawaii and California Sought Amity With Japan—Was 70 SUCCUMBS IN HONOLULU Boy Scouts' Benefactor Also Gave Large Sums to Churches --Decorated by Japanese | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/8-german-planes-shot-down-in-day-one-lost-in-raid-on-england-and-7.html | 8 GERMAN PLANES SHOT DOWN IN DAY; One Lost in Raid on England and 7 on Western Front-- Six Craft Raid Shetlands | True | By Robert P. Post Wireless To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/new-haven-payment-is-favored-by-court-icc-to-be-notified-of.html | NEW HAVEN PAYMENT IS FAVORED BY COURT; I.C.C. to Be Notified of Decision on Interest to Investors | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/opposes-dividends-by-associated-gas-sec-would-ban-payments-out-of.html | OPPOSES DIVIDENDS BY ASSOCIATED GAS; SEC Would Ban Payments Out of Corporation's Capital or Unearned Surplus HEARING TO BE TOMORROW Proceeding Seen as 'Showdown' on Ability of Utility System to Continue Unchanged | True | Special to THE NEW YORK TIMES. | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/an-ericsson-centenary.html | AN ERICSSON CENTENARY | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/boyer-star-in-movies-arrives-on-clipper-to-resume-career-after.html | Boyer, Star in Movies, Arrives on Clipper To Resume Career After Service in War | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/antireich-feeling-grows-in-estonia-nazis-said-to-ask-20000000-for.html | ANTI-REICH FEELING GROWS IN ESTONIA; Nazis Said to Ask $20,000,000 for Property of Repatriates | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/toronto-gets-mobile-bid.html | Toronto Gets Mobile Bid | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/work-of-child-artisans-on-view-in-museum-exhibits-range-from-toy.html | Work of Child Artisans on View in Museum; Exhibits Range From Toy Donkeys to Rugs | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/incidents-in-european-conflict-french-seek-to-cut-smoking.html | Incidents in European Conflict; French Seek to Cut Smoking | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/transit-plan-securities.html | Transit Plan Securities | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/court-orders-bioff-seized-in-1922-case-union-chief-in-film-parleys.html | COURT ORDERS BIOFF SEIZED IN 1922 CASE; Union Chief in Film Parleys Wanted in Chicago | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/wide-price-cutting-in-foods-reported-trade-groups-get-protests.html | WIDE PRICE CUTTING IN FOODS REPORTED; Trade Groups Get Protests Against Action by Chains and Independents MARK-UPS ARE FRACTIONAL One Store Found to Be Selling 60 Products at to 1 Cent Above Cost | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/booksauthors.html | Books--Authors | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/bout-at-albany-halted-jaramillo-and-barone-match-is-declared-no.html | BOUT AT ALBANY HALTED; Jaramillo and Barone Match Is Declared No Contest | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/miller-may-not-quit-post.html | Miller May Not Quit Post | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/argentina-believed-insuring-exchange-import-restriction-affords.html | ARGENTINA BELIEVED INSURING EXCHANGE; Import Restriction Affords Bargaining Point With U.S. | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/highway-loan-won-by-halsey-stuart-firm-heads-group-taking-state-of.html | HIGHWAY LOAN WON BY HALSEY, STUART; Firm Heads Group Taking State of Mississippi's $5,000,000 Issue at Split RateBOSTON SELLS TAX NOTES$5,000,000 to Go at 0.32%Basis to First Boston Corp.--Others Make Awards | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/burdick-succeeds-du-pont.html | Burdick Succeeds du Pont | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/columbia-captain-kept-on-sidelines-injured-stuigitis-a-senior-end.html | COLUMBIA CAPTAIN KEPT ON SIDELINES; Injured Stuigitis, a Senior End, May Miss Last Contest With Colgate Saturday OTHER REGULARS READY Snavely, Sweeney, Gallagher, De Augustinis Fit Again-- Lions Work on Attack | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/4-guilty-of-plot-to-mulct-trusts-banker-lawyer-investment-counselor.html | 4 GUILTY OF PLOT TO MULCT TRUSTS; Banker, Lawyer, Investment Counselor and Promoter Are Convicted by Federal Jury $1,000,000 FRAUD CHARGED Associates in Deals by D.P. Kenyon, 'Master Mind,' to Be Sentenced Dec. 6 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/chevrolet-sales-sharply-up.html | Chevrolet Sales Sharply Up | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/high-court-rules-on-suit-concern-liable-in-state-other-than-where.html | HIGH COURT RULES ON SUIT; Concern Liable in State Other Than Where It Locates | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/motor-wheel-net-rises-in-9-months-profit-of-1091770-is-equal-to-128.html | MOTOR WHEEL NET RISES IN 9 MONTHS; Profit of $1,091,770 Is Equal to $1.28 a Share, Against 10 Cents for 1938 Period YEAR'S NET $1.91 A SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/extended-contract-offered-anderson-iowa-proposal-would-keep-the.html | EXTENDED CONTRACT OFFERED ANDERSON; Iowa Proposal Would Keep the Coach Six More Years | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/citys-plan-to-buy-irt-is-operative-unification-near-transit.html | CITY'S PLAN TO BUY I.R.T IS 'OPERATIVE'; UNIFICATION NEAR; Transit Commission Reports Required Amounts of Bonds and Stocks Deposited 'CONSUMMATION' DUE SOON Mayor Hails Progress of Task but Warns Lagging B.M.T. Security Holders | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/even-split-gained-by-new-york-nine-brooklyn-victor-in-coliseum.html | EVEN SPLIT GAINED BY NEW YORK NINE; Brooklyn Victor in Coliseum Opener, 6 to 5, but Giants Then Triumph, 14 to 7 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/miss-driggs-engaged-to-morton-g-bogue-bridegroomelect-is-lawyer-and.html | MISS DRIGGS ENGAGED TO MORTON G. BOGUE; Bridegroom-Elect Is Lawyer and a Columbia Trustee | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/dartmouth-shift-looms-sweeping-changes-forecast-as-work-for.html | DARTMOUTH SHIFT LOOMS; Sweeping Changes Forecast as Work for Stanford Begins | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/four-buffalo-jurors-convicted-by-judge-contempt-of-court-charged-in.html | FOUR BUFFALO JURORS CONVICTED BY JUDGE; Contempt of Court Charged in Gambling Acquittal | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/clarence-l-lattin-patent-attorney-and-leader-in-boy-scout-work.html | CLARENCE L. LATTIN; Patent Attorney and Leader in Boy Scout Work | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/wd-murray-buried-members-of-boy-scouts-and-other-groups-at-services.html | W.D. MURRAY BURIED; Members of Boy Scouts and Other Groups at Services | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/army-holds-scrimmage-cadets-rehearse-new-plays-for-the-game-with.html | ARMY HOLDS SCRIMMAGE; Cadets Rehearse New Plays for the Game With Navy | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/2-german-prisoners-retaken.html | 2 German Prisoners Retaken | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/harold-bauer-resigns-beethoven-group-founder-and-head-succeeded-by.html | HAROLD BAUER RESIGNS; Beethoven Group Founder and Head Succeeded by Barrere | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/intlamerican-hockey.html | INT'L.-AMERICAN HOCKEY | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/heads-st-maurice-power-j-wilson-shawinigan-president-gets.html | HEADS ST. MAURICE POWER; J. Wilson, Shawinigan President, Gets Additional Post | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/chicago-style-forum-hits-serious-snags-older-groups-oppose-the-plan.html | CHICAGO STYLE FORUM HITS SERIOUS SNAGS; Older Groups Oppose the Plan for Joint Showing | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/tobacco-road-wins-ruling.html | 'Tobacco Road' Wins Ruling | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/navy-yard-contract-awarded.html | Navy Yard Contract Awarded | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/british-minemaking-depicted.html | British Mine-Making Depicted | True | By Telephone To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/favor-sourdoughs-today-in-gold-bowl-at-juneau.html | Favor Sourdoughs Today In 'Gold Bowl' at Juneau | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/bail-is-increased-after-accuser-dies-decorator-sent-to-tombssimilar.html | BAIL IS INCREASED AFTER ACCUSER DIES; Decorator Sent to Tombs-- Similar Assault Case Is Studied | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/beta-theta-pi-dinner-new-york-members-to-celebrate-100th-year-of.html | BETA THETA PI DINNER; New York Members to Celebrate 100th Year of Fraternity | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/canada-relaxes-curb-on-codes.html | Canada Relaxes Curb on Codes | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/temporary-relief-given-in-ohio-crisis-ruling-permits-use-of-surplus.html | TEMPORARY RELIEF GIVEN IN OHIO CRISIS; Ruling Permits Use of Surplus Excise Taxes, but Needs Are Called Much Greater BURTON HITS AT BRICKER Mayor Says Labor Should Give Governor 'the Devil' for Not Calling the Legislature | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/closed-shop-ban-held-no-violation-in-itself-nlrb-applies-this-to.html | CLOSED SHOP BAN HELD NO VIOLATION IN ITSELF; NLRB Applies This to Employer Bargaining in Good Faith | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/magrath-named-to-peace-group.html | Magrath Named to Peace Group | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/new-aerial-plays-tried-by-fordham-squad-opens-drills-for-game-with.html | NEW AERIAL PLAYS TRIED BY FORDHAM; Squad Opens Drills for Game With N.Y.U.--Blumenstock, Eshmont, Kazlo Active VIOLET STRESSES DEFENSE Stevens Keeps Men Busy for More Than Two Hours--May Start Conlin at Guard | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/speech-by-browder-barred-by-princeton-permission-denied-to-student.html | SPEECH BY BROWDER BARRED BY PRINCETON; Permission Denied to Student Group to Invite Communist | True | Special to THE NEW YORK TIMES. | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/pro-contest-postponed.html | Pro Contest Postponed | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/canadas-trade-gains-bank-of-montreal-also-cites-heavy-war.html | CANADA'S TRADE GAINS; Bank of Montreal Also Cites Heavy War Expenditures | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/sure-ban-is-temporary-netherland-shipping-officials-here-foresee.html | SURE BAN IS TEMPORARY; Netherland Shipping Officials Here Foresee New Routes | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/named-on-neutrality-group.html | Named on Neutrality Group | | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/fd-waterman-trust-causes-row-in-family-eh-waterman-charges-brother.html | F.D. WATERMAN TRUST CAUSES ROW IN FAMILY; E.H. Waterman Charges Brother Seeks Control of Company | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/hungarys-land-bill-hit-measure-meets-strong-opposition-in-upper.html | HUNGARY'S LAND BILL HIT; Measure Meets Strong Opposition in Upper House | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/the-international-situation.html | The International Situation | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/most-markets-in-us-will-be-closed-today-minneapolis-duluth-and.html | Most Markets in U.S. Will Be Closed Today; Minneapolis, Duluth and Boston Exceptions | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/reich-still-gaining-in-air-arms-race-american-aid-is-not-expected.html | REICH STILL GAINING IN AIR ARMS RACE; American Aid Is Not Expected to Put Allies Ahead Until Next Fall or 1941 NAZIS BUILD 1,500 A MONTH British Rate Put at 1,000 and French at 300 to 500, but They Lead in Quality | True | By Hanson W. Baldwin | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/ftc-restrains-haberdasher.html | FTC Restrains Haberdasher | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/wise-lady-takes-feature-at-bowie-beats-teddys-girl-by-half-length.html | WISE LADY TAKES FEATURE AT BOWIE; Beats Teddy's Girl by Half Length in Handicap, With White Sand Home Third DURANDO ASTRIDE VICTOR Sends Mount Ahead in Final Strides--Zostera Wins and Returns $159.90 for $2 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/sparring-drills-put-off-armstrong-takes-exercises-for-contest-with.html | SPARRING DRILLS PUT OFF; Armstrong Takes Exercises for Contest With Ambers | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/warrant-out-for-official-of-firm-in-passport-case.html | Warrant Out for Official Of Firm in Passport Case | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/steel-production-expected-to-hold-high-rate-will-continue-for-rest.html | STEEL PRODUCTION EXPECTED TO HOLD; High Rate Will Continue for Rest of Year and Into January, Iron Age Says HEAVY BACKLOGS PILED UP Some Consumers Likely to Put In Orders to Maintain Their Inventories | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/schedule-for-today.html | Schedule for Today | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/miss-kennedy-wed-to-fj-knittle-becomes-a-bride-at-halesite-the-home.html | MISS KENNEDY WED TO F.J. KNITTLE; Becomes a Bride at Halesite, the Home of Her Family in Huntington, L.I. ESCORTED BY HER FATHER Wears Frock of White Pleated Crepe and Short Tulle Veil Held by Velvet Tiara | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/46-refugees-here-on-liner-georgic-hull-of-ship-painted-black-new.html | 46 REFUGEES HERE ON LINER GEORGIC; Hull of Ship Painted Black, New Camouflage Color | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/1000-bid-priest-adieu-father-capella-is-honored-at-farewell.html | 1,000 BID PRIEST ADIEU; Father Capella Is Honored at Farewell Observance in Bronx | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/buildings-7-or-8-stories-high-are-planned-in-citys-proposed-navy.html | Buildings 7 or 8 Stories High Are Planned In City's Proposed Navy Yard Housing Area | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/title-at-stake-today-unbeaten-princeton-lightweight-eleven-to-play.html | TITLE AT STAKE TODAY; Unbeaten Princeton Lightweight Eleven to Play at Rutgers | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/mrs-ware-is-wed-in-mothers-home-married-in-a-ceremony-here-to-lee.html | MRS. WARE IS WED IN MOTHER'S HOME; Married in a Ceremony Here to Lee Woodworth Rasch-- Sister Attends Her | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/news-of-the-stage-christmas-night-to-usher-in-tony-draws-a-horse-at.html | NEWS OF THE STAGE; Christmas Night to Usher in 'Tony Draws a Horse' at Playhouse--Bannister Show Off to Dec. 1 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/many-entertain-on-holiday-eve-mrs-brookfield-van-rensselaer-and.html | MANY ENTERTAIN ON HOLIDAY EVE; Mrs. Brookfield Van Rensselaer and Sidney Vere-Smiths Give Dinner Parties | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/mayor-hails-work-on-vladeck-homes-accuses-city-banks-of-nearly.html | MAYOR HAILS WORK ON VLADECK HOMES; Accuses City Banks of Nearly 'Wrecking' Job--Declares 'They're on Probation' FOUNDATION IS COMPLETE Rally of 1,000 on Lower East Side Marks Beginning of Above-Ground Operations | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/treasury-buys-chromium-ore.html | Treasury Buys Chromium Ore | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/secret-commons-talks-on-war-again-sought.html | Secret Commons Talks On War Again Sought | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/georgia-boy-killed-at-football.html | Georgia Boy Killed at Football | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/lehman-for-good-neighbor-aim.html | Lehman for 'Good Neighbor' Aim | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/kwangsi-invaders-drive-on-nanning-chinese-say-force-is-checked-but.html | KWANGSI INVADERS DRIVE ON NANNING; Chinese Say Force Is Checked, but Japanese Report Their Troops in Suburbs CITY REPEATEDLY BOMBED Chungking Alarmed by Threat to Vital Road and Closes It to All Traffic | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/lehigh-seeks-speed-in-drill-on-offense-team-near-peak-for-saturday.html | LEHIGH SEEKS SPEED IN DRILL ON OFFENSE; Team Near Peak for Saturday -- Lafayette Scrimmages | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/article-2-no-title-with-cranberry-sauce.html | Article 2 -- No Title; With Cranberry Sauce | True | By John Kieran | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/st-johns-riflemen-win.html | St. John's Riflemen Win | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/judgetojudge-advice-aids-jurist-on-traffic.html | Judge-to-Judge Advice Aids Jurist on Traffic | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/shanghai-judge-assassinated.html | Shanghai Judge Assassinated | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/passengers-believed-held-on-nazi-raider-off-africa.html | Passengers Believed Held On Nazi Raider Off Africa | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/says-earles-aide-knew-of-charges-bowser-on-stand-declares-lawrence.html | SAYS EARLE'S AIDE KNEW OF CHARGES; Bowser on Stand Declares Lawrence Was Warned He Would Be Indicted P.R.R. OFFICIAL SUMMONED F.J. Fell Is Called to Testify in Harrisburg About 'Contributions' to Colegrove | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/envoys-to-return-to-give-roosevelt-views-of-the-war-ambassadors-to.html | ENVOYS TO RETURN TO GIVE ROOSEVELT VIEWS OF THE WAR; Ambassadors to Britain, Poland and Belgium to Make Their Reports Next Month BULLITT ALSO MAY COME Conferences to Give President Important Information for His Message to Congress | True | By Bertram D. Hulen Special To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/ships-collide-off-england.html | Ships Collide Off England | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/expects-fewer-jobless-british-labor-minister-finds-tide-has-began.html | EXPECTS FEWER JOBLESS; British Labor Minister Finds 'Tide Has Begun to Turn' | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/trolley-omnibuses-ordered.html | Trolley Omnibuses Ordered | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/psychologist-ends-life-dr-eh-alten-came-here-from-vienna-early-this.html | PSYCHOLOGIST ENDS LIFE; Dr. E.H. Alten Came Here From Vienna Early This Year | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/france-adds-ban-on-reich-exports-joins-britain-in-reprisal-to-cut.html | FRANCE ADDS BAN ON REICH EXPORTS; Joins Britain in Reprisal to Cut Off Foreign Credits of Germany LONDON ANALYZES STEPS Suggests Rise in Scandinavian Imports From U.S. Shows Trade Route to Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/the-right-to-pamphleteer.html | THE RIGHT TO PAMPHLETEER | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/warns-amateur-players-leader-tells-softball-athletes-to-avoid.html | WARNS AMATEUR PLAYERS; Leader Tells Softball Athletes to Avoid Indoor Pro League | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/aaron-lipper-headed-steel-products-firm-manufacturer-who-was-active.html | AARON LIPPER, HEADED STEEL PRODUCTS FIRM; Manufacturer Who Was Active in Jewish Welfare Work Dies | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/news-of-markets-in-european-cities-englands-borrowing-plans-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; England's Borrowing Plans Are Welcomed by Traders and Stocks Remain Firm ACTIVE SESSION IN PARIS Dutch Bourse Dull on News of British and French Attempt to Control Reich Exports | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/war-duties-told-to-soviet-women-fliers-will-not-be-permitted-to.html | WAR DUTIES TOLD TO SOVIET WOMEN; Fliers Will Not Be Permitted to Serve as Fighters but in Less Arduous Work HOSPITAL AID STRESSED Famous Aviatrix Tells Them to Consider What They Would Do in Conflict | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/named-by-philco-to-direct-airconditioning-sales.html | Named by Philco to Direct Air-Conditioning Sales | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/pays-rent-with-10-rollers.html | Pays Rent With 10 'Rollers' | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/revenues-of-gas-utilities-rise.html | Revenues of Gas Utilities Rise | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/crash-kills-parole-officer.html | Crash Kills Parole Officer | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/jamaica-to-aid-storm-victims.html | Jamaica to Aid Storm Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/seizing-of-lowlands-called-german-goal-designs-for-balkan-conquests.html | SEIZING OF LOWLANDS CALLED GERMAN GOAL; Designs for Balkan Conquests Also Charged in Paris | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/labor-trust-talk-assailed-by-green-protest-is-sent-to-murphy-on.html | 'LABOR TRUST' TALK ASSAILED BY GREEN; Protest Is Sent to Murphy on Arnold's Talk of Possible ProsecutionUNIONS CALLED EXEMPT A.F.L. Head Is Surprised That'Friendly' AdministrationFavors Retrogression | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/office-buildings-gradually-are-filling-up-longvacant-space-now-is.html | Office Buildings Gradually Are Filling Up; Long-Vacant Space Now Is Being Absorbed | True | By Lee E. Cooper | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/brazils-trade-improves-favorable-balance-for-9-months-is-38442992.html | BRAZIL'S TRADE IMPROVES; Favorable Balance for 9 Months Is $38,442,992 | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/oliver-s-richardson-classmate-of-mellon-and-the-oldest-pittsburgh.html | OLIVER S. RICHARDSON; Classmate of Mellon and the Oldest Pittsburgh Alumnus | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/wins-norman-hall-award.html | Wins Norman Hall Award | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/tony-sarg-bankrupt-debts-put-at-36259-artists-assets-include.html | TONY SARG BANKRUPT; DEBTS PUT AT $36,259; Artist's Assets Include Clothes Worth About $200 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/loaded-german-ship-is-attached-in-brazil-montevideo-is-held-in.html | LOADED GERMAN SHIP IS ATTACHED IN BRAZIL; Montevideo Is Held in London Firm's Suit for $1,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/business-world-credit-collections-rise-038.html | Business World; Credit Collections Rise 0.38% | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/portugal-to-buy-planes-here.html | Portugal to Buy Planes Here | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/kerr-will-remain-as-colgate-coach-football-head-to-be-raised-in.html | KERR WILL REMAIN AS COLGATE COACH; Football Head to Be Raised in Rank to Faculty Status | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/tax-refunds-ordered-cp-case-estate-leads-list-in-state-with-215466.html | TAX REFUNDS ORDERED; C.P. Case Estate Leads List in State With $215,466 | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/jhr-cromwells-give-home-dance-hostess-former-doris-duke-celebrates.html | J.H.R. CROMWELLS GIVE HOME DANCE; Hostess, Former Doris Duke, Celebrates 27th Birthday at Fifth Ave. Residence CONDE NAST ENTERTAINS He Honors Couple at Dinner--Mrs. Cromwell's Mother Helps Receive at Party | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/lebruns-brother-gabriel-dies-in-paris-passed-lifetime-operating-the.html | LEBRUN'S BROTHER, GABRIEL, DIES IN PARIS; Passed Lifetime Operating the Family Farm in Lorraine | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/pittsburgh-rises-again-business-index-gains-3-points-to-set-a-new.html | PITTSBURGH RISES AGAIN; Business Index Gains 3 Points to Set a New High | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/penn-emphasizes-defense-tactics-check-against-famed-cornell-ground.html | PENN EMPHASIZES DEFENSE TACTICS; Check Against Famed Cornell Ground Attack Aim of Coach Munger STEPHENS AT RIGHT HALF Will Team With Chandler in Backfield--Frick, Center, Ready for Play Again | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/loan-rate-on-corn-57c-figure-about-the-same-as-that-fixed-on-the.html | LOAN RATE ON CORN 57C; Figure About the Same as That Fixed on the 1938 Crop | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/schools-list-more-than-50-tests-on-metropolitan-gridirons-today-new.html | Schools List More Than 50 Tests On Metropolitan Gridirons Today; New York Card of Six Games to Be Featured by Brooklyn Prep-St. John's Prep and Clinton-Commerce Encounters | True | By William J. Briordy | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/doubts-reich-air-might-aviatrix-cites-shortage-of-raw-materials-and.html | DOUBTS REICH AIR MIGHT; Aviatrix Cites Shortage of Raw Materials and Fuel for Training | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/nazis-confiscate-thyssen-holdings-property-of-industrialist-is.html | NAZIS CONFISCATE THYSSEN HOLDINGS; Property of Industrialist Is Seized Because He Refuses to Return to Germany HE AIDED HITLER TO POWER Gained Business Support for Regime, but Later Cooled Toward Its Aims | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/ericsson-anniversary-marked.html | Ericsson Anniversary Marked | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/state-cio-leader-will-not-bar-reds-political-beliefs-are-none-of.html | STATE C.I.O. LEADER WILL NOT BAR REDS; Political Beliefs Are None of His Concern, Germer, New Director, Says | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/city-to-tap-wells-in-two-boroughs-plans-to-prevent-shortage-of.html | CITY TO TAP WELLS IN TWO BOROUGHS; Plans to Prevent Shortage of Water by Using Sources in Brooklyn and Queens | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/san-francisco-fair-fails-to-get-40-fund-plan-for-reopening-seems-to.html | SAN FRANCISCO FAIR FAILS TO GET '40 FUND; Plan for Reopening Seems to Be Doomed as Drive Ends | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/construction-jobs-decrease-in-state-decline-in-october-put-at-42.html | CONSTRUCTION JOBS DECREASE IN STATE; Decline in October Put at 4.2 Per Cent--Payrolls Go 9.5 Per Cent Lower RISE IN BUILDING IN CITY $2,000,000 Gain in Projects Over Year Before Noted-- Sag Up-State Found | | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/accused-at-kress-trial-cucci-binghamton-assessor-is-named-in-graft.html | ACCUSED AT KRESS TRIAL; Cucci, Binghamton Assessor, Is Named in Graft Charges | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/rand-advances-a-m-ross-cf-price-quits-after-33-years-in-the.html | RAND ADVANCES A. M. ROSS; C.F. Price Quits After 33 Years in the Industry | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/irving-stamps-stir-feud-in-2-villages-right-to-sell-first-issue-is.html | IRVING STAMPS STIR FEUD IN 2 VILLAGES; Right to Sell First Issue Is Claimed by Tarrytown and Irvington-on-Hudson | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/browns-varsity-tops-cubs-12-to-0-detwiler-and-donovan-tally-in.html | BROWN'S VARSITY TOPS CUBS, 12 TO 0; Detwiler and Donovan Tally in Scrimmage-- Rutgers Clicks With Aerials | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/art-notes.html | Art Notes | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/tobacco-price-rise-on-quota-vote-seen-aaa-officials-expect.html | TOBACCO PRICE RISE ON QUOTA VOTE SEEN; AAA Officials Expect Increases at Markets Next Month | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/mary-e-gladwin-77-noted-as-war-nurse-decorated-by-three-nations.html | MARY E. GLADWIN, 77, NOTED AS WAR NURSE; Decorated by Three Nations-- Wrote Book on Ethics | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/2240-labor-law-trials-2136-city-employers-guilty-in-compensation.html | 2,240 LABOR LAW TRIALS; 2,136 City Employers Guilty in Compensation Cases Since Jan. 1 | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/cotton-sells-off-after-early-rise-close-shows-losses-of-from-2-to-9.html | COTTON SELLS OFF AFTER EARLY RISE; Close Shows Losses of From 2 to 9 Points on Hedges and Profit-Taking FOREIGN MARKETS HIGHER Liverpool Up Full 25 Points Permitted, With July Nearly 250 Above New York | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/holiday-party-in-london-americans-to-celebrate-today-at-luncheon-in.html | HOLIDAY PARTY IN LONDON; Americans to Celebrate Today at Luncheon Instead of Ball | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/sets-eight-days-for-observance.html | Sets Eight Days for Observance | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/brief-quake-shakes-manila.html | Brief Quake Shakes Manila | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/39-drifting-mines-seen-near-england-us-navy-issues-warning-received.html | 39 DRIFTING MINES SEEN NEAR ENGLAND; U.S. Navy Issues Warning Received From Cruiser | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/coast-guard-centralized-administration-of-fourth-and-fifth.html | COAST GUARD CENTRALIZED; Administration of Fourth and Fifth Districts Transferred | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/holiday-gains-put-at-10-for-stores-nrdga-predicts-volume-of.html | HOLIDAY GAINS PUT AT 10% FOR STORES; N.R.D.G.A. Predicts Volume of $1,320,000,000 for the Next Four Weeks PEAK SINCE '29 EXPECTED Forecast Based on Increases in Industry, Christmas Clubs, Employment | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/8-counterfeiters-guilty.html | 8 Counterfeiters Guilty | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/garner-goes-hunting-on-new-thanksgiving-seeks-deer-turkey-or-other.html | GARNER GOES HUNTING ON NEW THANKSGIVING; Seeks Deer, Turkey or Other Game--Away on 71st Birthday | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/kemp-resentenced-to-prison.html | Kemp Resentenced to Prison | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/letters-to-the-times-trotsky-writes-of-russia-disputes-some.html | Letters to The Times; Trotsky Writes of Russia Disputes Some Statements Emanating Recently From the Kremlin | True | LEON TROTSKY. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/chamberlain-to-be-on-air-british-prime-minister-to-speak-to-us-at.html | CHAMBERLAIN TO BE ON AIR; British Prime Minister to Speak to U.S. at 4:15 P.M. Sunday | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/building-in-rochester-sold.html | Building in Rochester Sold | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/two-thanksgiving-days.html | TWO THANKSGIVING DAYS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/racing-heads-prepare-to-select-mutuel-manager-one-man-to-direct-new.html | Racing Heads Prepare to Select Mutuel Manager; ONE MAN TO DIRECT NEW YORK MUTUELS Tracks Are Working Together -- Meeting Next Week Will Decide on Manager MAHONY NO. 1 CANDIDATE A Nationally Known Expert-- State Betting Is Expected to Top $100,000,000 | True | By Bryan Field | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/italy-denies-trade-pact-report-of-british-barter-plan-in-called.html | ITALY DENIES TRADE PACT; Report of British Barter Plan in Called 'Fantastic' | True | By Telephone To the New York Times. | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/state-liquor-sales-rise-tax-receipts-on-the-september-volume-were.html | STATE LIQUOR SALES RISE; Tax Receipts on the September Volume Were $3,040,657 | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/enoch-l-johnson-to-wed.html | Enoch L. Johnson to Wed | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/gertrude-bailey-becomes-a-bride-has-church-bridal.html | GERTRUDE BAILEY BECOMES A BRIDE; HAS CHURCH BRIDAL | True | Gallo | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/poland-in-france.html | POLAND IN FRANCE | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/port-board-held-immune-to-suits-new-jersey-court-rules-authority-is.html | PORT BOARD HELD IMMUNE TO SUITS; New Jersey Court Rules Authority Is Instrument of 2 States | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/police-department.html | Police Department | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/moissaye-joseph-olgin-editor-of-the-morning-freiheit-yiddish.html | MOISSAYE JOSEPH OLGIN; Editor of The Morning Freiheit, Yiddish Communist Daily | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/horned-turkey-discovered.html | Horned Turkey Discovered | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/high-court-reasoning-on-handbills-for-free-speech-and-press.html | High Court Reasoning on Handbills; For Free Speech and Press | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/calls-football-safe-stanford-teams-doctor-allows-his-son-to-play.html | CALLS FOOTBALL SAFE; Stanford Team's Doctor Allows His Son to Play | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/patricia-hall-betrothed-west-hartford-girl-to-become-bride-of.html | PATRICIA HALL BETROTHED; West Hartford Girl to Become Bride of Wilbur Purrington | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/washington-six-in-front-beats-baltimore-by-32-to-gain-tie-for.html | WASHINGTON SIX IN FRONT; Beats Baltimore by 3-2 to Gain Tie for Second Place | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/exchange-of-scholars-between-americas-to-improve-relations-is-dr.html | Exchange of Scholars Between Americas To Improve Relations Is Dr. Leland's Goal | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/red-caps-file-wagehour-suits.html | Red Caps File Wage-Hour Suits | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/wf-cockshutt-84-a-manufacturer-former-president-of-plow-firm-and.html | W.F. COCKSHUTT, 84, A MANUFACTURER; Former President of Plow Firm and Member of First Niagara (Ont.) Power Commission SERVED IN CANADIAN HOUSE Delegate to British Imperial Council of Commerce in 1911 --Leader in Charities | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/sing-sing-to-serve-chicken.html | Sing Sing to Serve Chicken | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/rev-cc-tyler-held-pastorate-40-years-retired-presbyterian-minister.html | REV. C.C. TYLER, HELD PASTORATE 40 YEARS; Retired Presbyterian Minister Had Served Only One Church | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/sugar-output-spurred-chinese-introduce-new-methods-and-machinery-in.html | SUGAR OUTPUT SPURRED; Chinese Introduce New Methods and Machinery in Interior | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/william-t-bell-vice-president-of-the-granite-fabrics-corporation.html | WILLIAM T. BELL; Vice President of the Granite Fabrics Corporation | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/city-gives-thanks-at-feasts-today-thousands-of-baskets-go-to-needy.html | CITY GIVES THANKS AT FEASTS TODAY; Thousands of Baskets Go to Needy for Observance One Week Ahead of Old Date 22 STATES MARKING DAY Overcast, Cold Weather Is Due --Double Holiday Puts Heavy Burden on Travel Agencies | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/gurrah-brother-to-be-sentenced.html | Gurrah Brother to Be Sentenced | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/sales-on-long-island-private-homes-in-flushing-and-other-centers-in.html | SALES ON LONG ISLAND; Private Homes in Flushing and Other Centers in New Hands | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/warnings-to-churchill-written-on-reich-mines.html | Warnings to Churchill Written on Reich Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/dutch-fear-mines-government-says-ban-is-temporaryliner-rotterdam-on.html | DUTCH FEAR MINES; Government Says Ban Is Temporary--Liner Rotterdam on Way PRESS ATTACKS BRITAIN Belgian-Netherland Protest to London Is Said to Be Under Consideration | True | Wireless to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/liquor-pricecutting-enjoined.html | Liquor Price-Cutting Enjoined | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/blown-up-at-port-destroyer-victim-after-saving-nazi-fliers-downed.html | BLOWN UP AT PORT; Destroyer Victim After Saving Nazi Fliers Downed at Sea 'MAGNET' WEAPON HINTED Simon Scores New 'Abomination of Savagery'--Another Italian Ship Damaged | True | By James B. Reston Special Cable To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/new-rochelle-gets-taller-apartments-zoning-law-change-opens-way-for.html | NEW ROCHELLE GETS TALLER APARTMENTS; Zoning Law Change Opens Way for 12-Story Buildings | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/wood-field-and-stream-farmer-had-no-license.html | WOOD, FIELD AND STREAM; Farmer Had No License | True | By Raymond R. Camp | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/the-play-june-walker-in-gladys-hurlbuts-ring-two-under-george.html | THE PLAY; June Walker in Gladys Hurlbut's 'Ring Two' Under George Abbott's Direction | True | By Brooks Atkinson | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/russell-doomed-to-die-as-he-bet-oklahoma-desperado-wins-15-cents-as.html | RUSSELL DOOMED TO DIE, AS HE BET; Oklahoma Desperado Wins 15 Cents as Chicago Jury Fixes Penalty in Kidnap Slaying DENIES HE IS A 'KILLER' Seven Women Jurors Join in Finding, the First So to Act Under New Illinois Law | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/bridge-jumper-left-three-suicide-notes-man-gave-letters-to-walker.html | BRIDGE JUMPER LEFT THREE SUICIDE NOTES; Man Gave Letters to Walker on Span--Body Recovered | True | | C1B 434798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/12-named-for-handicap-long-race-meeting-will-start-at-new-orleans.html | 12 NAMED FOR HANDICAP; Long Race Meeting Will Start at New Orleans Today | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/to-leave-barnard-post-miss-helen-k-stevens-to-join-birth-control.html | TO LEAVE BARNARD POST; Miss Helen K. Stevens to Join Birth Control Federation | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/army-to-organize-scouting-regiment-motor-cycles-to-be-included-in-a.html | ARMY TO ORGANIZE SCOUTING REGIMENT; Motor Cycles to Be Included in a Troop for First Time, as Means of Gaining Speed HORSES TO GO ON TRUCKS Light Armored Cars Are Part of Plan--German Feats in Polish Drive Are Model | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/yale-striving-to-return-to-peak-form-for-58th-harvard-encounter.html | Yale Striving to Return to Peak Form for 58th Harvard Encounter Saturday; OLD BLUES ON FIELD GIVE LIFT TO ELIS Former Stars Return to Watch Yale Engage in Next to Last Practice of Year POND SEEKING A BLOCKER Coach Working With Starbuck, Moved to the Backfield From Line Position | True | By William D. Richardson Special To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/screen-news-here-and-in-hollywood-for-the-rich-they-sing-new.html | SCREEN NEWS HERE AND IN HOLLYWOOD; For the Rich They Sing' New Vehicle Chosen by Warners for February Filming WILLIAM POWELL IS BACK Returns to Capitol Today in 'Another Thin Man'--Roxy Presents 'Day-Time Wife' | True | By Douglas W. Churchill Special To the New York Times. | C1B 434798 |
| 1939-11-23 | 1939-11-23 | https://www.nytimes.com/1939/11/23/archives/fordham-cubs-top-army-plebes-1413-rams-trailing-by-137-score-on-two.html | FORDHAM CUBS TOP ARMY PLEBES, 14-13; Rams, Trailing by 13-7, Score on Two Passes With Minute and 15 Seconds Left | True | Special to THE NEW YORK TIMES. | C1B 434798 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/news-of-markets-in-european-cities-british-industrials-go-higher-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Industrials Go Higher in Activity Near Close of an Otherwise Quiet Session FRENCH ISSUES IRREGULAR Dullness in Amsterdam Owing to Trade Uncertainty--Reich Shares Are Weaker Irregularity in Paris Dullness in Amsterdam Reich Shares Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ralph-e-seaman-57-dies-in-perth-amboy-city-commissioner-was-slated.html | RALPH E. SEAMAN, 57, DIES IN PERTH AMBOY; City Commissioner Was Slated to Become Mayor Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/figures-skow-texas-aggies-defense-best-tennessee-and-usc-in-front.html | Figures Skow Texas Aggies' Defense Best, Tennessee and U.S.C. in Front on Attack | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/exsheriff-ls-reindicted-more-charges-against-fugitive-are-filed-in.html | EX-SHERIFF LS REINDICTED; More Charges Against Fugitive Are Filed in Bay State Bribery | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/derailment-in-tube-one-passenger-is-injured-in-long-island-accident.html | DERAILMENT IN TUBE; One Passenger Is Injured in Long Island Accident | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dixie-clipper-arrives-brings-1000-pounds-of-mail-and-5-bermuda.html | DIXIE CLIPPER ARRIVES; Brings 1,000 Pounds of Mail and 5 Bermuda Passengers | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/roosevelt-hopes-for-spring-peace-at-warm-springs-thanksgiving-feast.html | ROOSEVELT HOPES FOR SPRING PEACE; At Warm Springs Thanksgiving Feast, He Backs War Against Crippling of Human Beings LITTLE GIRL AT HIS SIDE Patient, 6, From Kentucky, Is Honored as the President Carves the Turkey | True | By Felix Belair Jr. Special To The New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/nazis-lay-prewar-ship-sabotage-to-british-arrested-agent-is-said-to.html | Nazis Lay Pre-War Ship Sabotage to British; Arrested 'Agent' Is Said to Have Confessed; WORKERS IN MILITARY DISPLAY AT MEXICO CITY | True | By C. Brooks Peters Wireless To the New York Times.times Wide World | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/industries-in-ruhr-forge-nazi-sword-raw-materials-held-ample-in.html | INDUSTRIES IN RUHR FORGE NAZI SWORD; Raw Materials Held Ample in Factories Where Thousands Work on War Products AREA WELL CAMOUFLAGED Vital Spots Cannot Be Seen From the Aid--Hardships Do Not Help Patriotic Fervor Some Production Is Limited Troops Kept on the Move | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/indianapolis-tops-new-haven.html | Indianapolis Tops New Haven | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/aided-2756-refugees-catholic-welfare-council-helped-jews-and-others.html | AIDED 2,756 REFUGEES; Catholic Welfare Council Helped Jews and Others in Reich | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/furniture-orders-hold-at-high-rate-business-in-october-25-more-than.html | FURNITURE ORDERS HOLD AT HIGH RATE; Business in October 25% More Than Year Before and Equal to That in September BACKLOG UP 51% FROM '38 Shipments 9% Greater Than in Preceding Month and 18% Above September, 1938 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/steel-boiler-orders-drop.html | Steel Boiler Orders Drop | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/germanamericans-win.html | German-Americans Win | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/schwartzkopf-first-in-us-school-crosscountry-race-seton-hall-prep.html | Schwartzkopf First in U.S. School Cross-Country Race; SETON HALL PREP TAKES TEAM TITLE Paced by Schwartzkopf, Who Beats MacMitchell's Mark, in National School Run PASSARELLI 5 YARDS BACK Millburn Boy Finishes Second --Eastwood High, Syracuse, Heads Its Division Passarelll Under Record Trophy to Elizabeth Team | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/east-orange-conquers-barringer-by-140-and-remains-undefeated-greco.html | East Orange Conquers Barringer By 14-0 and Remains Undefeated; Greco and Whitney Cross Line as Team Wins Before 12,000--Bloomfield Vanquishes Montclair--Union Hill Is Victor | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/booksauthors.html | Books--Authors | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/sf-voorhees-appointed-named-by-architects-to-head-preparedness.html | S.F. VOORHEES APPOINTED; Named by Architects to Head Preparedness Committee | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/grange-demands-farm-role-in-war-asks-that-rules-regarding.html | GRANGE DEMANDS FARM ROLE IN WAR; Asks That Rules Regarding Agriculture Be Submitted at Once for Study EASING RAIL CURBS ASKED Session in Peoria Proposes Efforts to Equalize Traffic Competitive Conditions Opposes Strike Destruction Crack Gem Safe in Boston | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/electricians-accept-cut-elizabeth-local-votes-8day-to-aid-housing.html | ELECTRICIANS ACCEPT CUT; Elizabeth Local Votes $8-Day to Aid Housing Projects | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/cottonmill-rate-off-less-than-seasonally-new-cloth-orders-few-but.html | Cotton-Mill Rate Off Less Than Seasonally; New Cloth Orders Few but Spots Are Active | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/notre-dame-builds-defense.html | Notre Dame Builds Defense | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/la-salle-beats-pmc-sustained-drives-produce-200-triumph-on-chester.html | LA SALLE BEATS P.M.C.; Sustained Drives Produce 20-0 Triumph on Chester Field | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/paris-modes-augur-approaching-spring-blue-wool-dresses-a-midseason.html | Paris Modes Augur Approaching Spring; Blue Wool Dresses a Midseason Feature | True | By Kathleen Cannell By Clipper To the New York Times.dorvyne | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/prof-ge-beggs-56-of-princeton-dies-invented-gauge-to-determine-in.html | PROF. G.E. BEGGS, 56, OF PRINCETON DIES; Invented Gauge to Determine in Advance of Building Stresses Upon Bridges CUT CONSTRUCTION COST Chairman of Department of Civil Engineering on University Staff 25 Years Method Led to Economies Taught at Union College | True | Special to THE NEW YORK TIMES.Times Wide World, 1939 | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/frustrates-a-robbery-patrolmans-appearance-causes-safe-robbers-to.html | FRUSTRATES A ROBBERY; Patrolman's Appearance Causes Safe Robbers to Flee | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/city-ignores-holiday-torringtons-schools-and-stores-stay-open.html | CITY IGNORES HOLIDAY; Torrington's Schools and Stores Stay Open Despite the Mayor | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/our-law-lenient-canadians-decide-they-think-neutrality-regulations.html | OUR LAW LENIENT, CANADIANS DECIDE; They Think Neutrality Regulations Give Them Shippingand Other AdvantagesCITE PLANE BUYING RULESHepburn Renews His Attackson Canada's War Effortsas Inadequate in Crisis Shipping Advantage Seen Hepburn Criticizes War Effort Cites Former British Proposal | True | By John MacCormac Special To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/education-problems-in-war-to-be-studied-council-on-adult-program-to.html | EDUCATION PROBLEMS IN WAR TO BE STUDIED; Council on Adult Program to Open Series on Monday | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/more-bank-funds-taken-by-france-item-rises-900000000-francs-in-week.html | MORE BANK FUNDS TAKEN BY FRANCE; Item Rises 900,000,000 Francs in Week to 30,072,000,000 -- Gold Is Unchanged CIRCULATION IS REDUCED 67,000,000-Franc Drop Noted From Record Level--Reserve Ratio Slightly Lower | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/e-roosevelt-says-labor-is-in-peril-he-warns-unions-of-frightful.html | E. ROOSEVELT SAYS LABOR IS IN PERIL; He Warns Unions of 'Frightful Beating' in Congress Unless A.F.L.-C.I.O. Heal Split | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/chryslerasks-cio-end-bid-to-foremen-failure-of-union-to-promise-not.html | CHRYSLERASKS C.I.O. END BID TO FOREMEN; Failure of Union to Promise Not Again to Try to Enlist Shop Bosses Bars Accord LABOR AGREEMENTS CITED Corporation Charges C.I.O. Sought Control of Recognized Aides of Management Corporation Cites Tie Statement by Chrysler Points to Radio Talk | True | By Louis Stark Special To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/st-johns-drive-in-the-first-half-overcomes-brooklyn-prep-136-pipe.html | St. John's Drive in the First Half Overcomes Brooklyn Prep, 13-6; Pipe and Weidlein Click for Touchdowns in Old Brooklyn Series--O'Hara Sparks Losers' Rally in Last Quarter Pipe Makes Extra Point Interception Starts Drive | True | By William J. Briordy | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/howard-protests-game-crowd-ends-play-in-last-minute-with-lincoln.html | HOWARD PROTESTS GAME; Crowd Ends Play in Last Minute With Lincoln Ahead, 14-7 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/bulgaria-stresses-peace-occasion-is-fourth-anniversary-of-premiers.html | BULGARIA STRESSES PEACE; Occasion Is Fourth Anniversary of Premier's Assuming Office | True | Telephone to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/enforce-law-on-own-time-huntington-w-va-police-make-raids-as.html | ENFORCE LAW ON OWN TIME; Huntington, W. Va., Police Make Raids as 'Leadership Is Lacking' | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/new-factories-at-peak-new-jersey-industrial-building-worth-1656720.html | NEW FACTORIES AT PEAK; New Jersey Industrial Building Worth $1,656,720 in Month | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/guard-house-office-of-late-j-will-taylor-attaches-are-puzzled-by.html | GUARD HOUSE OFFICE OF LATE J. WILL TAYLOR; Attaches Are Puzzled by Request of Representative's Widow | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/the-international-situation.html | The International Situation | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/political-favor-laid-to-lawrence-exhighway-official-links.html | POLITICAL FAVOR LAID TO LAWRENCE; Ex-Highway Official Links Pennsylvania Gravel Deal to Rewarding a Leader EARLE PARLEY DESCRIBED Witness at Trial Says Former Attorney General Margiotti Also Supported Bid | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/strong-coalition-urged-by-baldwin-councilman-seeks-permanent.html | STRONG COALITION URGED BY BALDWIN; Councilman Seeks Permanent Organization in Interest of Good Government FEARS GAINS BY TAMMANY Points to Benefits of Fusion, but Decries Loss of Group Identity After Elections | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/woman-gets-republican-post.html | Woman Gets Republican Post | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/screen-news-here-and-in-hollywood-bette-davis-to-start-villa-on-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bette Davis to Start 'Villa on the Hill' by Maugham at Warners on Dec. 20 RKO SIGNS JAMES LYDON He Will Have the Lead in 'Tom Brown's School Days'-- Koch Film Here Today Paramount Executives to Meet Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/coach-bee-honored-at-dinner.html | Coach Bee Honored at Dinner | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/labor-dispute-in-mexico-americanowned-concern-fought-for-trying-to.html | LABOR DISPUTE IN MEXICO; American-Owned Concern Fought for Trying to Dismiss 320 | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/15000-gift-added-to-hospital-fund-made-by-anonymous-donor-mrs.html | $15,000 GIFT ADDED TO HOSPITAL FUND; Made by Anonymous Donor-- Mrs. Whitney Gives $10,000 and Mrs. Ladd $5,000 BROOKLYN DRIVE IS AIDED Bishop Molloy Provides $1,000 --$2,500 Contribution From Foundation Is Listed Other Gifts in Manhattan Other Brooklyn Contributions | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/federal-reserve-report-today.html | Federal Reserve Report Today | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/7-die-in-munition-works-blast.html | 7 Die in Munition Works Blast | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/own-shot-kills-gunman-fugitive-in-topeka-fight-saved-last-bullet.html | OWN SHOT KILLS GUNMAN; Fugitive in Topeka Fight Saved Last Bullet for Himself | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/britain-returns-basque-children.html | Britain Returns Basque Children | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/letters-to-the-times-religion-as-school-subject-history-of-mans.html | Letters to The Times; Religion as School Subject History of Man's Progress in This Is Viewed as Matter for Study | True | ZORA KLAIN, | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/counsel-for-kuhn-ends-case-today-accountant-due-to-testify-bund.html | COUNSEL FOR KUHN ENDS CASE TODAY; Accountant Due to Testify Bund Funds Were Balanced, Backing Leader's Story | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/passaic-high-wins-267-overcomes-rutherford-ladyczka-making-two.html | PASSAIC HIGH WINS, 26-7; Overcomes Rutherford, Ladyczka Making Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/richmond-toppled-by-w-and-m-70-drops-out-of-unbeaten-ranks-as.html | RICHMOND TOPPLED BY W. AND M., 7-0; Drops Out of Unbeaten Ranks as Rivals Spring Second Upset Within a Week HOWARD GETS TOUCHDOWN Smashes Over to Culminate March Covering 80 Yards in Third Quarter | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/rev-joseph-g-morrison-one-of-4-general-superintendents-of-church-of.html | REV. JOSEPH G. MORRISON; One of 4 General Superintendents of Church of the Nazarene | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/conradine-walts-to-become-bride-granddaughter-of-count-otto-de.html | CONRADINE WALTS TO BECOME BRIDE; Granddaughter of Count Otto de Pourtales Is Betrothed to John Gardner Akin EDUCATED IN THE WEST Roselle, N.J., Girl's Fiance, Resident of Ossining, Is a Graduate of Brown | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/bus-workers-to-pick-union.html | Bus Workers to Pick Union | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/400-leaving-yukon-by-plane.html | 400 Leaving Yukon by Plane | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/hitler-gives-war-plans-at-meeting-of-officers.html | Hitler Gives War Plans At Meeting of Officers | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/trading-reported-in-city-properties-home-at-5-east-74th-st-sold-by.html | TRADING REPORTED IN CITY PROPERTIES; Home at 5 East 74th St. Sold by the J.J. Hanauer Estate in an All-Cash Deal IS ASSESSED AT $135,000 Mrs. James N. Hill Conveys Her Former 5-Story Residence at 131 East 64th St. | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/books-published-today.html | Books Published Today | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/scores-germer-on-reds-dubinsky-advises-cio-official-to-use-more.html | SCORES GERMER ON REDS; Dubinsky Advises C.I.O. Official to Use 'More Judgment' | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/renew-decency-pledge-catholic-group-sets-dec-10-for-nationwide.html | RENEW DECENCY PLEDGE; Catholic Group Sets Dec. 10 for Nation-Wide Drive on Films | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/its-a-real-war.html | IT'S A REAL WAR | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/warner-team-sweeps-on-san-jose-state-wins-12th-game-upsetting.html | WARNER TEAM SWEEPS ON; San Jose State Wins 12th Game, Upsetting Fresno State, 42-7 | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/stulgaitis-columbias-captain-likely-to-play-against-colgate-ends-in.html | Stulgaitis, Columbia's Captain, Likely to play, Against Colgate; End's Injured Ankle Almost Fit for Heavy Duty--Kinsella in Wing Position--Raiders at Travers Island | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/british-culture-center-for-sofia.html | British Culture Center for Sofia | True | By Telephone To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/shore-to-oppose-rangers.html | Shore to Oppose Rangers | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dr-charles-j-bond-was-a-founder-of-euthanasia-societydies-in-london.html | DR. CHARLES J. BOND; Was a Founder of Euthanasia Society--Dies in London | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/car-crashes-into-store-learning-driver-upsets-stove-fatally-burning.html | CAR CRASHES INTO STORE; Learning Driver Upsets Stove, Fatally Burning Dog | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/sugar-company-reports-south-porto-rico-shows-net-of-1975093-for.html | SUGAR COMPANY REPORTS; South Porto Rico Shows Net of $1,975,093 for Year | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/hackettstown-is-victor-ends-third-unbeaten-season-by-routing.html | HACKETTSTOWN IS VICTOR; Ends Third Unbeaten Season by Routing Roxbury, 47 to 12 | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/no-balkan-war-says-saracoglu-the-turkish-foreign-minister-doubts.html | NO BALKAN WAR, SAYS SARACOGLU; The Turkish Foreign Minister Doubts Soviet Will Find Reason to Start One COURTS 'LIBERAL' NATIONS He Says Ankara Wants to See Currencies Freed of Control and Needs Allies' Trade Russians Change Border Guard | True | By Jules Sauerwein, Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/reception-for-spellman-carroll-club-will-be-host-to-the-archbishop.html | RECEPTION FOR SPELLMAN; Carroll Club Will Be Host to the Archbishop on Dec. 3 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/hollywood-slaying-called-gang-revenge-exnew-yorker-is-killed-as.html | HOLLYWOOD SLAYING CALLED GANG REVENGE; Ex-New Yorker Is Killed as Wife Hears Shots | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/tempting-holiday-fare-ends-prison-food-strike.html | Tempting Holiday Fare Ends Prison Food Strike | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/calls-not-from-roosevelt-but-president-is-expected-to-see-returning.html | CALLS NOT FROM ROOSEVELT; But President Is Expected to See Returning Ambassadors | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/willis-h-failing-claims-attorney-for-the-reading-company-and-jersey.html | WILLIS H. FAILING; Claims Attorney for the Reading Company and Jersey Central | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ridgefield-park-on-top-turns-back-lyndhurst-high-by-310-for-tenth.html | RIDGEFIELD PARK ON TOP; Turns Back Lyndhurst High by 31-0 for Tenth Straight | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/air-battles-rage-over-west-front-french-claim-six-victims-and.html | AIR BATTLES RAGE OVER WEST FRONT; French Claim Six Victims and British Seven--Berlin Lists Five Victories, One Loss AIR BATTLES RAGE OVER WEST FRONT British Report of Victims Germans Claim Five Victories | True | By P.j. Philip Wireless To the New York Times. | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/blaik-hints-at-changes-dartmouth-coach-grooms-arico-and-bartholomew.html | BLAIK HINTS AT CHANGES; Dartmouth Coach Grooms Arico and Bartholomew, Halfbacks | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/75000-buy-tickets-on-coast.html | 75,000 Buy Tickets on Coast | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/judge-wd-gray-of-massachusetts-associate-justice-of-superior-court.html | JUDGE W.D. GRAY OF MASSACHUSETTS; Associate Justice of Superior Court and Former Mayor of Woburn Dies at Belmont CITY COLLECTOR AT 22 First Presiding Officer of the Pre-Trial Sessions System in Suffolk County Appointed by Gov. Fuller Taught at Boston University | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/church-sells-in-jersey-city.html | Church Sells in Jersey City | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/divided-holiday-fails-to-dim-cheer-of-thanksgiving-city-celebrates.html | DIVIDED HOLIDAY FAILS TO DIM CHEER OF THANKSGIVING; City Celebrates With Feasts and Services--President Dines at Warm Springs ILL AND NEEDY CARED FOR Hospitals and Prisons Join Festivities--Churches of All Faiths Offer Prayers | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/10000-added-race-at-bowie-won-by-woodwards-olympus-olympus-triumphs.html | $10,000 Added Race at Bowie Won by Woodward's Olympus; OLYMPUS TRIUMPHS AS 25,000 LOOK ON Beats Aluminio, Outsider, Two Lengths, With War Minstrel Third in Bowie Feature DURANDO ABOARD WINNER Entry Returns $10.60 for $2--Meade Boots Home Clapair for His 250th Victory Stablemate Sets Pace Clapair Wins by Head | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/tear-gas-routs-rooters-high-school-students-riot-at-game-near.html | TEAR GAS ROUTS ROOTERS; High School Students Riot at Game Near Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/yiddish-musical-opens-tonight.html | Yiddish Musical Opens Tonight | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/la-guardia-quoted-in-soviet-on-peace-writer-cites-mayors-speech-to.html | LA GUARDIA QUOTED IN SOVIET ON PEACE; Writer' Cites Mayor's Speech to Show Workers Oppose War | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/savoia-brings-842-held-up-by-british-the-italian-liner-was-delayed.html | SAVOIA BRINGS 842; HELD UP BY BRITISH; The Italian Liner Was Delayed for Six Hours' Check-Up-- 316 U.S. Citizens Aboard 3D TRIP SINCE SEPTEMBER Count Pallastrelli, Paul Getty and Dr. Beer-Hofman, German Exiled Poet, Arrive | | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/merchant-ships-sunk-in-war-sinkings-by-mines-in-six-days.html | Merchant Ships Sunk in War; Sinkings by Mines in Six Days | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/treasury-offers-bills-bids-on-100000000-issue-to-be-opened-on.html | TREASURY OFFERS BILLS; Bids on $100,000,000 Issue to Be Opened on Monday | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/case-of-charles-boyer.html | CASE OF CHARLES BOYER | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/republicans-plan-war-on-hull-pacts-strategists-center-campaign-to.html | REPUBLICANS PLAN WAR ON HULL PACTS; Strategists Center Campaign to Win Farmers on Move to Bar Trade Law Extension 'REAL BATTLE' PREDICTED Party Analysts Study Reaction of Agricultural Regions to New Deal Policies | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/walter-c-hoban-a-cartoonist-49-creator-of-jerry-on-the-job-for-the.html | WALTER C. HOBAN, A CARTOONIST, 49; Creator of 'Jerry on the Job' for The New York Journal Dies in Hospital Here BEGAN IN PHILADELPHIA Served on The North American -- Advertising Illustrator Was Officer in War | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/sir-william-reid-and-wife-found-dead-exgovernor-of-assam-shot-in.html | SIR WILLIAM REID AND WIFE FOUND DEAD; Ex-Governor of Assam Shot in Woods in England | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/mackay-treasure-bought-by-kress-verrocchios-madonna-and-child.html | MACKAY TREASURE BOUGHT BY KRESS; Verrocchio's 'Madonna and Child' Acquired From the Famous Collection ARTIST DA VINCI'S TUTOR Purchase Recalls the Gift of a Rare Duccio Painting to National Gallery | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/holland-belgium-protest-to-allies-objection-is-made-to-project-to.html | HOLLAND, BELGIUM PROTEST TO ALLIES; Objection Is Made to Project to Seize Reich Exports-- German Pressure Seen | True | By Raymond Daniell Wireless To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/day-is-observed-in-rio-but-americans-in-sao-paulo-will-celebrate.html | DAY IS OBSERVED IN RIO; But Americans in Sao Paulo Will Celebrate Next Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/no-need-for-gas-masks-but-helmets-would-have-saved-many-poles.html | NO NEED FOR GAS MASKS; But Helmets Would Have Saved Many Poles, Fugitive Says | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/legion-will-start-tolerance-drive-crusade-to-counteract-class.html | LEGION WILL START TOLERANCE DRIVE; Crusade to Counteract Class Hatreds Due to Communism Will Be 1940 Plan FORMAL PROGRAM ADOPTED Work of the Dies Committee Is Praised by the Head of Americanism Group Commander Sounds Call | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/frederick-h-gaige-an-educator-was-67-on-the-millersville-pa-state.html | FREDERICK H. GAIGE, AN EDUCATOR, WAS 67; On the Millersville (Pa.) State Teachers Faculty 21 Years | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/gregory-triumphs-in-berwick-race-leads-record-field-beating-his.html | GREGORY TRIUMPHS IN BERWICK RACE; Leads Record Field, Beating His Winning Time of 1931 -- Brown, Pawson Fail | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/sally-blaisdell-wed-to-g-wyman-carroll-afternoon-ceremony-is-held.html | SALLY BLAISDELL WED TO G. WYMAN CARROLL; Afternoon Ceremony Is Held in Church in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/william-jt-getty-contractor-here-was-exhead-of-mechanicstradesmen.html | WILLIAM J.T. GETTY; Contractor Here Was Ex-Head of Mechanics-Tradesmen Group | True | Special to THE NEW YORK TIMES. | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/waxwing-is-victor-over-jumping-jill-coward-entry-takes-inaugural.html | WAXWING IS VICTOR OVER JUMPING JILL; Coward Entry Takes Inaugural Feature at Fair Grounds-- Supreme Sir Third | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/army-jv-in-front-4614-finishes-season-without-defeat-by-halting.html | ARMY J.V. IN FRONT, 46-14; Finishes Season Without Defeat by Halting Dartmouth Rivals | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ccc-death-rate-reduced-lower-fatality-in-pneumonia-cases-is-a-major.html | CCC DEATH RATE REDUCED; Lower Fatality in Pneumonia Cases Is a Major Factor | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/molotoffs-wife-relieved-of-post-soviet-announcement-says-the-former.html | MOLOTOFF'S WIFE RELIEVED OF POST; Soviet Announcement Says the Former Commissar of Fish Industry Will Get Other Task HER WORK IS RENOWNED She Was Received by Mrs. Roosevelt on Visit to the United States in 1936 Met Mrs. Roosevelt Political Significance Denied | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/mines-parachuted-magnetic-devices-sown-in-estuary-of-thames.html | MINES PARACHUTED; Magnetic Devices Sown in Estuary of Thames, Admiralty Reveals WITNESS SAW DARING FEAT Manoeuvre Adds New Peril to Ship Lanes Carrying 50% of British Food Imports Caused Ship Losses Already Escapes as Firing Begins Advantages of Method NAZIS SAID TO SOW MINES WITH PLANES Secret Weapon" Seen | True | By James B. Reston Special Cable To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/russia-denies-censoring-report.html | Russia Denies Censoring Report | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/india-declaration-seen-bid-for-talks-congress-committee-restates.html | INDIA DECLARATION SEEN BID FOR TALKS; Congress Committee Restates Position Toward Britain | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/elisabeth-v-mann-professors-bride-authors-daughter-married-to-dr.html | ELISABETH V. MANN PROFESSOR'S BRIDE; Author's Daughter Married to Dr. Giuseppe A. Borgese of Chicago University CEREMONY IN PRINCETON Bridegroom, Ex-Propaganda Director in Italy, Refused to Take Fascist Oath | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/british-coast-seen-as-a-military-zone-nazis-deny-it-is-a-commercial.html | BRITISH COAST SEEN AS A MILITARY ZONE; Nazis Deny It Is a Commercial Shipping Lane--Neutrals Held Forced to Use Area HAGUE ACCORD 'OBSERVED' Press Points Out Provision for Unannounced Mine Fields for Purposes of War | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/25000-visit-queens-field-holiday-visitors-pack-airport-15000-there.html | 25,000 VISIT QUEENS FIELD; Holiday Visitors Pack Airport-- 15,000 There at 5 P.M. | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/germans-threaten-steps-warlike-countermeasures-to-export-seizures.html | GERMANS THREATEN STEPS; 'Warlike Counter-Measures' to Export Seizures Warned Of | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/seamen-begin-vote-on-walkout-today-referendum-of-members-of.html | SEAMEN BEGIN VOTE ON WALKOUT TODAY; Referendum of Members of National Maritime Union Will Last 30 Days HIRING SYSTEM THE ISSUE Ballots Will Be Given to the Crews of Ships as They Arrive Along Coast | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/protests-oil-stock-sale-holder-of-10-shares-of-standard-of-nebraska.html | PROTESTS OIL STOCK SALE; Holder of 10 Shares of Standard of Nebraska Files Suit | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/banks-clearings-again-above-1938-increase-for-third-successive-week.html | BANKS' CLEARINGS AGAIN ABOVE 1938; Increase for Third Successive Week Recorded--Total Is Up 2.3% From Year Before | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/divers-hunt-missing-policeman.html | Divers Hunt Missing Policeman | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/woman-leaps-to-death-queens-resident-40-jumps-from-hotel-window-in.html | WOMAN LEAPS TO DEATH; Queens Resident, 40, Jumps From Hotel Window in Manhattan | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/german-ship-covering-escape-of-raider-scuttled-to-avoid-capture-off.html | German Ship, Covering Escape of Raider, Scuttled to Avoid Capture Off Africa | True | By the United Press. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/save-thanksgiving-dinner-atlanta-reporters-call-man-to-home-for.html | SAVE THANKSGIVING DINNER; Atlanta Reporters Call Man to Home for Rescue of Hen in Oven | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/st-peters-prep-victor-routs-10year-jinx-by-beating-dickinson-eleven.html | ST. PETER'S PREP VICTOR; Routs 10-Year Jinx by Beating Dickinson Eleven, 12 to 6 | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/tatarescu-at-helm-in-rumanian-change.html | TATARESCU AT HELM; IN RUMANIAN CHANGE | True | By the United Press. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/job-placings-set-record-in-october-308422-workers-were-put-in.html | JOB PLACINGS SET RECORD IN OCTOBER; 308,422 Workers Were Put in Private Industry, 7% More Than in September BENEFIT PAYMENTS CUT Total of Persons Seeking Employment Office Help Fell to Lowest in 22 Months | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/soviet-restores-service-communications-with-former-polish-provinces.html | SOVIET RESTORES SERVICE; Communications With Former Polish Provinces Open | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/rise-in-jobs-noted-in-retail-stores-seasonal-gain-of-21-shown-in.html | RISE IN JOBS NOTED IN RETAIL STORES; Seasonal Gain of 2.1 % Shown in State From Sept. 15 to Middle of October PAYROLLS UP 3.1 PER CENT Employment Increase Found to Be Slightly Smaller Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/man-64-dies-in-blaze-body-found-in-apartment-after-fire-sweeps.html | MAN, 64, DIES IN BLAZE; Body Found in Apartment After Fire Sweeps Bronx Building | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/liu-quintet-in-front-beats-alumni-in-opener-5941-russo-of-yanks-a.html | L.I.U. QUINTET IN FRONT; Beats Alumni in Opener, 59-41 --Russo of Yanks a Star | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/centralized-rule-in-nation-decried-head-of-minute-men-says-we-must.html | CENTRALIZED RULE IN NATION DECRIED; Head of Minute Men Says We Must Cherish and Protect Traditional Freedom Relation of the States Warns About Pharisee | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/crossman-is-first-by-400-yards-in-city-hallconey-island-walk-helps.html | Crossman Is First by 400 Yards In City Hall-Coney Island Walk; Helps 92d Street Y.M.H.A. Cain Team Laurels 16th Year--Kyronen Finishes 2d --Rahkonen Records Best Time Grossman Draws Away Veterans Wage Own Duel Lobowsky Home Tenth | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/bermudas-potato-crop-high.html | Bermuda's Potato Crop High | True | Special Cable to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/sales-in-westchester-scarsdale-yonkers-and-larchmont-dwellings-in.html | SALES IN WESTCHESTER; Scarsdale, Yonkers and Larchmont Dwellings in New Hands | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/jane-f-goldsmith-engaged-to-marry-member-of-maplewood-family-to.html | JANE F. GOLDSMITH ENGAGED TO MARRY; Member of Maplewood Family to Become Bride of Ralph K. Ritchie of New Rochelle | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/red-wings-down-americans-32-deacon-rookie-scoring-twice-dutton.html | Red Wings Down Americans, 3-2, Deacon, Rookie, Scoring Twice; Dutton, Angered by Fifth Straight Defeat, Threatens Severe Shake-Up-- Detroit Takes Third Place, Passing Hawks Only Club Without a Victory Wings Take the Lead | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/paris-reveals-siroco-sank-two-uboats-one-craft-spotted-by-lookout.html | PARIS REVEALS SIROCO SANK TWO U-BOATS; One Craft Spotted by Lookout in Pale Light of New Moon | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/hostess-at-bridge-on-95th-birthday-mrs-robert-nicol-whose-father.html | HOSTESS AT BRIDGE ON 95TH BIRTHDAY; Mrs. Robert Nicol, Whose Father Was Pioneer in Ohio, Gives a Luncheon | True | Times Wide World | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/canadian-cadets-get-wings.html | Canadian Cadets Get Wings | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/phileas-roy-former-professor-at-new-york-college-of-music-dies-at.html | PHILEAS ROY; Former Professor at New York College of Music Dies at 82 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/army-schedules-eight-big-games-major-opponents-will-follow-opener.html | ARMY SCHEDULES EIGHT BIG GAMES; Major Opponents Will Follow Opener With Williams on 1940 Football Program CORNELL, BROWN LISTED Penn Will Be Host to Cadets --Plebes Test First Team in Practice Contest Four Games at Home Five Yearlings on Team | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ruse-traps-bank-bandit-spokane-teller-calls-him-to-second-window.html | RUSE TRAPS BANK BANDIT; Spokane Teller Calls Him to Second Window, Sounds Alarm | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/war-perils-eased-says-messersmith-only-unendurable-acts-of-violence.html | WAR PERILS EASED, SAYS MESSERSMITH; 'Only Unendurable Acts of Violence' Can Now Get Us In, He Tells New England Council AIKEN IN POWER WARNING Farmers Will Favor Federal Moves Unless They Get Proper Rates, Governor Says Cites Power Line Building Messersmith Praises Congress Discusses War Trade Plans | True | Special to THE NEW YORK TIMES.Times Wide World, 1937 | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/municipal-loan-state-of-mississippi.html | MUNICIPAL LOAN; State of Mississippi | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/comedy-by-sturm-at-hudson-tonight-john-beal-and-helen-claire-are-in.html | COMEDY BY STURM AT HUDSON TONIGHT; John Beal and Helen Claire Are in Featured Roles in 'I Know What I Like' HOLIDAY CROWDS LARGE Many Patrons Stand at Six of 21 Shows--Opening of 'Foreigners' Set for Dec. 5 Large Advance Sales Reported Shuberts Get English Play | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/miss-sue-herts-is-bride.html | Miss Sue Herts Is Bride | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/canada-stiffens-exchange-control-action-is-taken-to-prevent-any.html | CANADA STIFFENS EXCHANGE CONTROL; Action Is Taken to Prevent Any Evasion of Regulations in Various Exports DIRECT SHIPMENTS HALTED All Purchases of Foreign Funds Must Be Made Through the Official Board Cases Are Deferred State Must Furnish Exchange | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/to-mark-75th-year-in-4l-university-of-new-hampshire-will-stress.html | TO MARK 75TH YEAR IN '4l; University of New Hampshire Will Stress 'Service to Society' | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/pay-rises-in-connecticut-state-reveals-that-435-of-its-employes.html | PAY RISES IN CONNECTICUT; State Reveals That 435 of Its Employes Will Receive Increases | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/breese-to-box-marteliano.html | Breese to Box Marteliano | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/bourbon-prince-jailed-as-swindler-in-france.html | Bourbon Prince Jailed As Swindler in France | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dutchess-farm-sold-350acre-red-hook-property-has-home-built-in-1825.html | DUTCHESS FARM SOLD; 350-Acre Red Hook Property Has Home Built in 1825 | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/clinton-overcomes-commerece-in-school-teams-36th-encounter-on.html | Clinton Overcomes Commerce in School Teams' 36th Encounter on Gridiron; PESATURE EXCELS IN SCHOOL CLASSIC Gets All Clinton Touchdowns in Victory Over Commerce by 20-6 Before 16,000 CENESKI AVERTS SHUT-OUT Crosses Goal After Holland Intercepts Lateral in Randalls Island Game | True | By Lincoln A. Werden | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dinner-before-princeton-show.html | Dinner Before Princeton Show | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/french-singer-returns.html | French Singer Returns | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/harvard-switches-varsity-backfield-coleman-and-macdonald-are.html | HARVARD SWITCHES VARSITY BACKFIELD; Coleman and Macdonald Are Certain to Face Yale-- Elis Test Defenses Two Hours of Work for Elis | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/garner-statement-on-40-expected-soon-texas-supporter-predicts-early.html | GARNER STATEMENT ON '40 EXPECTED SOON; Texas Supporter Predicts Early Entry in Presidential Race | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/216164-given-prelate-10000-attend-silver-jubilee-of-archbishop.html | $216,164 GIVEN PRELATE; 10,000 Attend Silver Jubilee of Archbishop Curley | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/hoover-observes-thanksgiving.html | Hoover Observes Thanksgiving | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/chapel-bridal-held-for-faith-k-brown-she-is-attended-by-elsa-heck.html | CHAPEL BRIDAL HELD FOR FAITH K. BROWN; She Is Attended by Elsa Heck at Marriage to Edwin C. Bertsche | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/kills-his-preaching-wife-after-making-faces-in-church-husband-slays.html | KILLS HIS PREACHING WIFE; After Making Faces in Church, Husband Slays Her and Self | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/gettysburg-victor-497-al-bender-runs-101-yards-for-tally-against.html | GETTYSBURG VICTOR, 49-7; Al Bender Runs 101 Yards for Tally Against Dickinson | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/banking-reserve-up-in-bank-of-england-weeks-increase-is-792000.html | BANKING RESERVE UP IN BANK OF ENGLAND; Week's Increase Is 792,000-- Circulation Reduced 640,000 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/scholarships-are-given-jewish-theological-seminary-lists-rabbinical.html | SCHOLARSHIPS ARE GIVEN; Jewish Theological Seminary Lists Rabbinical Awards | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/angel-of-peace-aged-12-wins-first-prize-for-the-best-costume-in.html | Angel of Peace, Aged 12, Wins First Prize For the Best Costume in Boys Club Parade | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/immigration-study-by-americas-urged-labor-parley-of-havana-hears.html | IMMIGRATION STUDY BY AMERICAS URGED; Labor Parley of Havana Hears Plea for Detailed Survey | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/f-and-m-routs-ursinus-crushes-conference-football-foe-by-400-at.html | F. AND M. ROUTS URSINUS; Crushes Conference Football Foe by 40-0 at Lancaster | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/new-york-curlers-invited.html | New York Curlers Invited | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/vmi-overpowers-virginia-tech-197-wins-from-old-rival-for-first-time.html | V.M.I. OVERPOWERS VIRGINIA TECH, 19-7; Wins From Old Rival for First Time in 10 Years--Shu Is First to Cross Goal | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ocias-shenandoah-tribal-interpreter-only-the-23-onondaga-chiefs-to.html | OCIAS SHENANDOAH, TRIBAL INTERPRETER; Only the 23 Onondaga Chiefs to Attend Rites for Iroquois | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/eagles-late-rally-sinks-pirates-in-pro-league-battle-philadelphia.html | Eagles' Late Rally Sinks Pirates in Pro League Battle; PHILADELPHIA WINS ON PASS PLAY, 17-14 Forward-Lateral Covering 66 Yards in Last 2 Minutes Defeats Pittsburgh ARNOLD, CARTER GO OVER Both Score on O'Brien Tosses -- Murray Kicks Field Goal -- Losers Tally in Fourth O'Brien Intercepts Forward Niccolai Comes Through | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/player-breaks-ankle-on-alaskan-gridiron-sourdoughs-win-in-gold-bowl.html | PLAYER BREAKS ANKLE ON ALASKAN GRIDIRON; Sourdoughs Win in Gold Bowl on Frozen Field of Cinders | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/lamberton-demands-fulltime-cabinet-mayorelects-notice-disturbs.html | LAMBERTON DEMANDS FULL-TIME CABINET; Mayor-Elect's Notice Disturbs Philadelphia Politicians | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/merger-planned-for-agfa-ansco-would-be-division-of-general-aniline.html | MERGER PLANNED FOR AGFA ANSCO; Would Be Division of General Aniline and Film, Holder of 81 Per Cent of Shares VOTE ON PROPOSAL DEC. 28 Exchange of Stock of Camera and Film Concern Part of Revision Projected | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/mayor-helps-newark-set-up-new-bureau-gives-forbes-permission-to-be.html | Mayor Helps Newark Set Up New Bureau; Gives Forbes Permission to Be Adviser | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/airconditioned-cars.html | AIR-CONDITIONED CARS | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/soccer-americans-draw-play-22-game-with-the-brookhattans-in-league.html | SOCCER AMERICANS DRAW; Play 2-2 Game With the Brookhattans in League Series | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/sardines-replace-turkey-for-governor-of-maine.html | Sardines Replace Turkey For Governor of Maine | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/scientist-holds-radium-of-little-value-in-cancer.html | Scientist Holds Radium Of Little Value in Cancer | True | By the United Press. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/links-zionist-aims-to-democratic-way-dr-ss-wise-calls-on-jews-of.html | LINKS ZIONIST AIMS TO DEMOCRATIC WAY; Dr. S.S. Wise Calls on Jews of This Country to Endorse Palestine Settlement PRAISES HADASSAH WORK Junior Group Joins With City of Baltimore in Honoring Miss Henrietta Szold | True | Special to THE NEW YORK TIMES. | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/500000-at-jersey-event-crowds-fill-streets-for-annual-bamberger.html | 500,000 AT JERSEY EVENT; Crowds Fill Streets for Annual Bamberger Procession | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/old-ninth-regiment-to-go-into-training-coast-artillery-unit-will-go.html | OLD NINTH REGIMENT TO GO INTO TRAINING; Coast Artillery Unit Will Go to Fort Hancock Sunday | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/held-as-vagrant-had-5775-savings-man-who-said-he-was-hungry-is-sent.html | HELD AS VAGRANT, HAD $5,775 SAVINGS; Man Who Said He Was Hungry Is Sent to Prison | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/captive-is-killed-in-holdup-of-bar-hurls-glass-of-beer-into-face-of.html | CAPTIVE IS KILLED IN HOLD-UP OF BAR; Hurls Glass of Beer Into Face of One Thug, Then Another Shoots Him 3 Times FIRST TAKEN PRISONER Police Believe He Was Forced to Drive Robbers in His Car to the Place | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/rangers-held-to-draw-by-canadiens-americans-drop-fifth-in-row.html | Rangers Held to Draw by Canadiens; Americans Drop Fifth in Row; DROUIN'S GOAL TIES RANGER SEXTET, 1-1 Tally Late in Third Period for Canadiens Offsets Score by Hiller MONTREAL IN 1ST PLACE Captures League Lead From the Idle Maple Leafs by a Single Point | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/utah-triumphs-27-to-0-routs-utah-state-to-clinch-tie-for-big-seven.html | UTAH TRIUMPHS, 27 TO 0; Routs Utah State to Clinch Tie for Big Seven Laurels | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/bank-of-canadas-report-reserve-ratio-is-moved-up-to-5332-from-5246.html | BANK OF CANADA'S REPORT; Reserve Ratio Is Moved Up to 53.32% From 52.46% | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/wedding-in-rumson-for-miss-ruth-nary-aunt-only-attendant-at-bridal.html | WEDDING IN RUMSON FOR MISS RUTH NARY; Aunt Only Attendant at Bridal to James B. Ilch of Red Bank | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/stock-and-bond-sales-reported-for-october.html | Stock and Bond Sales Reported for October | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/soarers-to-test-air-contest-of-motorless-flying-will-open-today-at.html | SOARERS TO TEST AIR; Contest of Motorless Flying Will Open Today at Elmira | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/the-screen-in-review-postturkey-reports-on-another-thin-man-at-the.html | THE SCREEN IN REVIEW; Post-Turkey Reports on 'Another Thin Man' at the Capitol, 'Daytime Wife' at the Roxy, 'Flying Deuces' at Rialto and a Double Bill at the Palace At the Roxy  At the Rialto At the Palace | True | By Frank S. Nugent | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/incidents-in-european-conflict-exministers-teach-school.html | Incidents in European Conflict; Ex-Ministers Teach School | True | By Telephone To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/princeton-eleven-stresses-passing-tierney-unlikely-to-play-in-last.html | PRINCETON ELEVEN STRESSES PASSING; Tierney Unlikely to Play in Last Game--Navy Grooming Lenz as Starting Back | True | Special to THE NEW YORK TIMES. | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/stuyvesant-wins-from-adams-190-checks-losers-late-thrusts-all.html | STUYVESANT WINS FROM ADAMS, 19-0; Checks Losers' Late Thrusts -- All Hallows Stops Mt. St. Michael by 13-7 All Hallows 13, Mt. St. Michael 7 Curtis 13, New Dorp 0 Fordham Prep 13, Xavier 0 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/william-e-daly-retired-fire-lieutenant-was-brother-of-justice-daly.html | WILLIAM E. DALY; Retired Fire Lieutenant Was Brother of Justice Daly | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/japan-buys-plane-fuel-biggest-shipment-in-two-years-leaves.html | JAPAN BUYS PLANE FUEL; Biggest Shipment in Two Years Leaves California Port | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/amateurs-in-ring-tonight.html | Amateurs in Ring Tonight | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/belgian-ship-here-with-10-passengers-trip-uneventful-master-of-the.html | BELGIAN SHIP HERE WITH 10 PASSENGERS; Trip Uneventful, Master of the Mercier Asserts | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/fb-jelkes-hosts-at-family-luncheon-charles-h-strongs-and-winthrop.html | F.B. JELKES HOSTS AT FAMILY LUNCHEON; Charles H. Strongs and Winthrop Gardiners Also Entertain | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/south-bend-team-tops-white-plains-washington-high-eleven-wins-by.html | SOUTH BEND TEAM TOPS WHITE PLAINS; Washington High Eleven Wins by 39-7, Gaining 2-1 Edge in the Annual Series LOSERS TALLY IN SECOND De Paso Crosses With Lateral From King--Joe Rodick and Treber Pace Visitors | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/mines-wreck-5-more-merchantmen-bringing-total-to-22-for-6-days.html | Mines Wreck 5 More Merchantmen, Bringing Total to 22 for 6 Days; ALLIED SHIPS OF WAR PROTECTING MERCHANTMEN FROM U-BOAT ATTACKS | True | By James MacDonald Special Cable To the New York Times.times Wide World, Passed By French Censortimes Wide World, Passed By British Censor | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/moon-tonight-to-pale-star-eclipse-by-planet.html | Moon Tonight to Pale Star Eclipse by Planet | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/italian-paper-hits-soviet-la-stampa-seized-after-article-assailing.html | ITALIAN PAPER HITS SOVIET; La Stampa Seized After Article Assailing Red Army | True | By Telephone To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/artur-bodanzky-is-dead-here-at-61-noted-opera-conductor-victim-of-a.html | ARTUR BODANZKY IS DEAD HERE AT 61; Noted Opera Conductor Victim of Arthritis--Known for His Wagnerian Interpretations An Outstanding Conductor Wagner Was His Favorite Artur Bodanzky Dies in Hospital Here at 61; Conductor Was Noted as Wagner Interpreter Found Success in Paris Escaped Wartime Prejudice A Musical Adventurer | True | Times Wide World, 1933 | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/radcliffe-to-award-bs-follows-harvards-example-to-widen-science.html | RADCLIFFE TO AWARD B.S.; Follows Harvard's Example to Widen Science Studies | True | Special to THE NEW YORK TIMES. | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/food-news-of-the-week-shortweight-selling-is-dying-outturkeys-and.html | Food News of the Week; Short-Weight Selling Is Dying Out--Turkeys and Other Fowl Now at Alluring Prices Prices of Fish Down Some Vegetables Expensive Florida Grapefruit Improving Pork Loins at 1934 Low | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/yale-opens-door-to-browder-talk-permission-for-red-leader-is.html | YALE OPENS DOOR TO BROWDER TALK; Permission for Red Leader Is Explained by Dr. Seymour as Under His 'Liberal' Policy Liberal Spirit" Set Forth Warning Against "Censorship" Dartmouth Ban Challenged | | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ward-n-choate-detroit-lawyer-and-leader-in-civic-affairs-dies-at-66.html | WARD N. CHOATE; Detroit Lawyer and Leader in Civic Affairs Dies at 66 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/iona-eleven-downs-georgetown-prep-keeps-record-in-series-intact.html | IONA ELEVEN DOWNS GEORGETOWN PREP; Keeps Record in Series Intact With 12-to-6 Decision | | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/mexico-ends-her-tax-on-capital-exports-abolition-of-4-per-cent-levy.html | MEXICO ENDS HER TAX ON CAPITAL EXPORTS; Abolition of 4 Per Cent Levy Is Expected to Help Trade | | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/zannelli-outpoints-devlin.html | Zannelli Outpoints Devlin | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/realism-proposed-in-english-study-speakers-at-first-session-of.html | REALISM PROPOSED IN ENGLISH STUDY; Speakers at First Session of Teachers' Meeting Advocate 'Down-to-Earth' Methods 10,000 EXPECTED TO COME 100 Prominent Educators Due to Address Meetings During Three-Day Convention Describes Experiment Proposes Special Program | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/gaiants-hope-for-title-insurance-in-a-detroit-defeat-of-redskins.html | Gaiants Hope for Title Insurance In a Detroit Defeat of Redskins; Tears Then Would Get at Least Tie in East, Provided It Beats Dodgers on Sunday-- Top Contenders Must Win Twice Certainly Not Twice Last Meeting Recalled | True | By Arthur J. Daley | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/events-today.html | Events Today | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dorothy-b-miller-bride-in-brooklyn-greenwood-baptist-church-is.html | DOROTHY B. MILLER BRIDE IN BROOKLYN; Greenwood Baptist Church Is Scene of Her Marriage to Alvah Nelson Nichols SISTER MATRON OF HONOR Mrs. Walter Little and Alma Oetjen Also Attend Member of Holyoke, Mass., Family | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/would-keep-fairs-aides-bloom-proposes-that-aliens-stay-another-year.html | WOULD KEEP FAIRS' AIDES; Bloom Proposes That Aliens Stay Another Year | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/new-stage-show-at-loews-state.html | New Stage Show at Loew's State | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/earth-shocks-rock-5-central-states-main-tremor-lasts-30-seconds-and.html | EARTH SHOCKS ROCK 5 CENTRAL STATES; Main Tremor Lasts 30 Seconds and Knocks a Needle From St. Louis Seismograph | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/alice-bacon-vietor-introduced-to-society-at-dinner-with-dancing.html | Alice Bacon Vietor Introduced to Society At Dinner With Dancing Given by Mother | True | Times Studio | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/sad-sandyfields-joyful-for-day-as-watar-of-progress-is-stayed.html | Sad Sandyfields Joyful for Day As Watar of Progress Is Stayed; Yankee Hamlet in Rockland Wins 'Reprieve' Against Park Lake Project, but All but Tradition Faces Submerging | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/rutgers-finds-weakness-defense-fails-to-stop-aerials-brown-swamps.html | RUTGERS FINDS WEAKNESS; Defense Fails to Stop Aerials-- Brown Swamps Reserves | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/use-sulfanilamide-to-dress-wounds-two-st-louis-doctors-say-it-has.html | USE SULFANILAMIDE TO DRESS WOUNDS; Two St. Louis Doctors Say It Has Been Found Effective Infection Preventive IN COMPOUND FRACTURES Hailed Before Southern Doctors as Important Advance--Vitamin Eases 'Nerves' Vitamin Benefit Described Traces Anti-Disease 'Factory' | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/sports-today.html | Sports Today | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/prr-increases-income-10204201-in-october-against-7327269-year.html | P.R.R. INCREASES INCOME; $10,204,201 in October, Against $7,327,269 Year Before | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/stock-market-discussed-de-coppet-doremuss-oddlots-deals-with.html | STOCK MARKET DISCUSSED; De Coppet & Doremus's OddLots Deals With Trading | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/nicaraguan-volcano-erupts.html | Nicaraguan Volcano Erupts | True | Special Cable to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/mary-savage-bride-of-joel-c-huber-jr-ceremony-held-at-home-of.html | MARY SAVAGE BRIDE OF JOEL C. HUBER JR.; Ceremony Held at Home of Cousin Near Cape Charles | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/french-army-footballminded.html | French Army Football-Minded | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/general-electric-to-give-2400000-to-workers.html | General Electric to Give $2,400,000 to Workers | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/canadians-favor-british-food-pact-dominion-officials-lean-to-the-be.html | CANADIANS FAVOR BRITISH FOOD PACT; Dominion Officials Lean to the Belief Agreement Like Britain's With Australia Might Be Wise WOULD STABILIZE PRICES Plan Would Mean Control by London of Canada's Wheat and Other Products | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ship-captain-blamed-in-singapore-sinking-sirdhana-master-held-at.html | SHIP CAPTAIN BLAMED IN SINGAPORE SINKING; Sirdhana Master Held at Fault for Failing to Know of Mines | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/us-party-in-mexico-city-congressional-group-to-continue-flight-to.html | U.S. PARTY IN MEXICO CITY.; Congressional Group to Continue Flight to United States Today | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/navy-prevails-at-soccer-overcomes-army-team-21-on-late-goal-by.html | NAVY PREVAILS AT SOCCER; Overcomes Army Team, 2-1, on Late Goal by Graham | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/insurance-set-up-for-doctors-bills-first-state-permit-given-to.html | INSURANCE SET UP FOR DOCTORS' BILLS; First State Permit Given to Non-Profit Group in Utica for Medical Service ANNUAL FEE TO BE $16.80 It Covers $225 Health Costs --Similar Plan for This Area Still Tentative 500 to Cooperate in Plan | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/mrs-melbourne-s-read-widow-of-colgate-professor-is-dead-in-hamilton.html | MRS. MELBOURNE S. READ; Widow of Colgate Professor Is Dead in Hamilton, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/prayers-of-thanks-stress-lot-of-us-clergy-of-all-denominations.html | PRAYERS OF THANKS STRESS LOT OF U.S; Clergy of All Denominations Express Gratitude for Lack of War and Intolerance DICTATORS ARE ASSAILED Special Services for World Peace Accompany Those for Continued Neutrality Community Service Held Stresses Need for Christianity Torah Is Dedicated Criticizes Action Bitterly Refugees Attend Services | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/prr-main-line-delayed-by-wreck-7-of-115-cars-of-freight-train-jump.html | P.R.R. MAIN LINE DELAYED BY WRECK; 7 of 115 Cars of Freight Train Jump Track in Jersey and Hold Up Expresses | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/man-76-is-killed-by-boy-14-in-auto-victim-returning-home-from.html | MAN, 76, IS KILLED BY BOY, 14, IN AUTO; Victim Returning Home From Thanksgiving Party Felled as Youth Tries to Show Skill CAR MOUNTS THE CURB Pedestrian Is Pinned Against Wall--Youth Accused of Stealing Garage Man's Car | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/travel-agent-offers-to-aid-passport-case-wiener-sought-as-grand.html | TRAVEL AGENT OFFERS TO AID PASSPORT CASE; Wiener, Sought as Grand Jury Witness, Turns Up in Jersey | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/change-in-rumania.html | CHANGE IN RUMANIA | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/kennedy-explains-call-to-see-hull-ambassador-is-expected-to-be-back.html | KENNEDY EXPLAINS CALL TO SEE HULL; Ambassador Is Expected to Be Back at London Post Soon After Christmas AT THANKSGIVING AFFAIR He Speaks Briefly at Americans' Luncheon--Davies Coming From Brussels Via Paris At Thanksgiving Day Gathering London Celebration at Luncheon | True | Special Cable to THE NEW YORK TIMES. | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/lucia-mackinlay-wed-bride-of-richard-v-raymond-of-brooklyn-in-santa.html | LUCIA MACKINLAY WED; Bride of Richard V. Raymond of Brooklyn in Santa Barbara | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/sports-of-the-times-points-before-touchdown.html | Sports of the Times; Points Before Touchdown | True | Reg. U.S. Pat .Off. By John Kieran | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/injured-coast-player-dies.html | Injured Coast Player Dies | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/buys-in-brookfield-center.html | Buys in Brookfield Center | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/cited-on-brokerage-commission-buyer-is-named-in-ftc-complaint.html | CITED ON BROKERAGE; Commission Buyer Is Named in FTC Complaint | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/parliament-closes-with-kings-speech-monarch-thanks-members-for.html | PARLIAMENT CLOSES WITH KING'S SPEECH; Monarch Thanks Members for Ready Acceptance of the Burdens of War Terms Invasion "Wanton" THE KING'S SPEECH | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/odd-rubber-folk-stage-gay-parade-throngs-of-spectators-line-streets.html | ODD RUBBER FOLK STAGE GAY PARADE; Throngs of Spectators Line Streets as Macy's Annual Procession Files Past SANTA STEALS THE SHOW He Is Largest Helium-Filled Character Among Marchers -- 2,500 Police on Guard Donald, Mickey and Minnie Twenty-Six Miniature Floats | True | Times Wide World | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/soviet-publicizes-reich-pictorial-propaganda-for-nazis-unique-in.html | SOVIET PUBLICIZES REICH; Pictorial Propaganda for Nazis Unique in Russian Papers | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/barge-canal-boats-hurry-vessels-seek-to-complete-trips-before.html | BARGE CANAL BOATS HURRY; Vessels Seek to Complete Trips Before Winter Closing Saturday | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/penn-team-hopeful-of-springing-upset-squad-leaves-today-for-a-rest.html | PENN TEAM HOPEFUL OF SPRINGING UPSET; Squad Leaves Today for a Rest -- Worcester Cornell Tackle | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/lock-haven-victor-190.html | Lock Haven Victor, 19-0 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/new-york-central-road-gives-icc-reasons-for-seeking-rfc-aid-for-new.html | New York Central Road Gives I.C.C. Reasons For Seeking RFC Aid for New Rolling Stock | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/soviet-ridicules-poles-premier-represented-as-seeking-minorities-to.html | SOVIET RIDICULES POLES; Premier Represented as Seeking Minorities to Oppress | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ohrbach-quintet-in-front.html | Ohrbach Quintet in Front | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/simple-device-finds-radium-lost-in-ashes-900-pounds-of-refuse.html | SIMPLE DEVICE FINDS RADIUM LOST IN ASHES; 900 Pounds of Refuse Sifted for 9 Tiny Needles Worth $1,440 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/hilda-schwed-married-bride-of-joseph-george-moss-has-sister-for.html | HILDA SCHWED MARRIED; Bride of Joseph George Moss Has Sister for Honor Matron | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/vladeck-houses.html | VLADECK HOUSES | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/st-marys-celtics-in-tie.html | St. Mary's Celtics in Tie | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/argentina-plans-internal-loan.html | Argentina Plans Internal Loan | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/cp-ends-halifax-calls-ships-will-use-west-st-john-nb-as-winter-port.html | C.P. ENDS HALIFAX CALLS; Ships Will Use West St. John, N.B., as Winter Port | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/7-us-bombers-at-natal-goodwill-fliers-on-way-home-with-10-brazilian.html | 7 U.S. BOMBERS AT NATAL; Good-Will Fliers on Way Home With 10 Brazilian Officers | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/rome-now-expects-split-in-balkans-new-cabinet-in-rumania-seen-as.html | ROME NOW EXPECTS SPLIT IN BALKANS; New Cabinet in Rumania Seen as Linking Her to Allies as Hungary Leans to Reich ITALY IS STAYING ON FENCE Yugoslavs Fear Germans May Be Planning New Pressure-- London Finds Nazi Setback | True | By Herbert L. Matthews By Telephone to The New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/mining-by-plane-varies-old-idea-german-mines-and-sweepers-asea-and.html | MINING BY PLANE VARIES OLD IDEA; GERMAN MINES AND SWEEPERS ASEA AND ASHORE | True | Passed by German Censorpassed By British Censor | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/easton-high-on-top-70-rute-stars-as-unbeaten-eleven-turns-back.html | EASTON HIGH ON TOP, 7-0; Rute Stars as Unbeaten Eleven Turns Back Phillipsburg | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/louisiana-normal-triumphs.html | Louisiana Normal Triumphs | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/blawknox-plans-change-financing-would-be-done-if-vote-is-favorable.html | BLAW-KNOX PLANS CHANGE; Financing Would Be Done if Vote Is Favorable | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/torontocanisius-game-off.html | Toronto-Canisius Game Off | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/marian-moss-a-bride-south-orange-church-scene-of-marriage-to-john-c.html | MARIAN MOSS A BRIDE; South Orange Church Scene of Marriage to John C. Fryer | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/newfoundland-over-corps-quota.html | Newfoundland Over Corps Quota | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/mrs-frank-j-miller-exwelf-are-leader-chicago-aide-was-descendant-of.html | MRS. FRANK J. MILLER, EX-WELF ARE LEADER; Chicago Aide Was Descendant of Mayor Willett of New York | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/elizabeth-west-married-wed-to-wilfred-bancroft-jr-at-home-in.html | ELIZABETH WEST MARRIED; Wed to Wilfred Bancroft Jr. at Home in Wynnewood, Pa. | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/books-of-the-times-irwin-edmans-tract-for-these-times.html | BOOKS OF THE TIMES; Irwin Edman's Tract for These Times | True | By Charles Poore | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/waterfront-plant-deeded-in-astoria-buyer-to-improve-parcel-of-50000.html | WATERFRONT PLANT DEEDED IN ASTORIA; Buyer to Improve Parcel of 50,000 Feet on East River | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/princeton-elects-sandbach.html | Princeton Elects Sandbach | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/advertising-news-and-notes-champagne-supply-uncertain-botany-tests.html | Advertising News and Notes; Champagne Supply Uncertain Botany Tests Lanolin Copy Oakite in Holiday Drive Newspaper Lineage Up 5.3% Accounts Personnel Notes | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/catholic-university-vanquishes-liu-in-seasons-finale-for-both.html | Catholic University Vanquishes L.I.U. in Season's Finale for Both Elevens; FAST ATTACK TOPS BLACKBIRDS, 35-14 Catholic U. Scores Quickly and Adds to Lead Despite Rallies by L.I.U. KING TALLIES ON FORWARD Goldberg Gets Losers' Other Touchdown--Peruguno Star in Pass Offensive Score Comes Quickly Toss Makes 32 Yards Penalty Aids Blackbirds | True | By Kingsley Childstimes Wide World | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/grains-irregular-in-quiet-trading-market-in-minneapolis-votes-to.html | GRAINS IRREGULAR IN QUIET TRADING; Market in Minneapolis Votes to Close at Noon Owing to Desultory Business Little Change in Winnipeg Cash Transactions Up | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/a-denial-by-argentina-announcement-on-imports-held-to-mean-no.html | A DENIAL BY ARGENTINA; Announcement on Imports Held to Mean No Change in Policy | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/young-thug-routed-by-42d-st-tailor-wounded-by-shots-as-he-tries.html | YOUNG THUG ROUTED BY 42D ST. TAILOR; Wounded by Shots as He Tries Hold-Up, He Is Captured in Chase Near Tenth Ave. USED SCISSORS AS WEAPON Picked Them Up From Counter --Police Disperse Throng Drawn to the Scene | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/as-the-end-of-the-last-great-war-was-observed-this-year-in-the.html | As the End of the Last Great War Was Observed This Year in the Capitals of Europe | True | Times Wide World, passed by French Censortimes Wide Worldtimes Wide World, Passed By British Censor | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/princeton-annexes-lightweight-honors-plays-00-tie-with-rutgers.html | PRINCETON ANNEXES LIGHTWEIGHT HONORS; Plays 0-0 Tie With Rutgers 150-Pounders to Gain Title | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/marts-sales-gains-put-at-20-over-38-25-increase-is-expected-for-the.html | MART'S SALES GAINS PUT AT 20% OVER '38; 25% Increase Is Expected for the Full Month | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/activity-in-brooklyn-store-building-site-traded-in-kings-highway.html | ACTIVITY IN BROOKLYN; Store Building Site Traded in Kings Highway | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/3000000-gold-on-way-here.html | $3,000,000 Gold on Way Here | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/railroads-expect-profit-this-year-net-of-more-than-65000000-held.html | RAILROADS EXPECT PROFIT THIS YEAR; Net of More Than $65,000,000 Held Likely Despite Deficit in First Six Months UPTURN STARTED IN JULY P.R.R. in October Had Operating Income of $10,204,201 --For 10 Months $58,374,098 | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/bike-race-marked-by-torrid-riding-fast-pace-set-by-yates-and.html | BIKE RACE MARKED BY TORRID RIDING; Fast Pace Set by Yates and Moretti Interrupted Only Briefly by Latter's Fall FIELD CUT TO 10 TEAMS Wisset, Partner of Shipman, Fractures Collarbone in Spill on Garden Track In Midst of Battling Others Follow Suit | True | By Joseph C. Nichols | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/3-cadets-to-get-hero-medals.html | 3 Cadets to Get Hero Medals | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/stocks-in-canada-make-advances-gold-issues-provide-most-of-trading.html | STOCKS IN CANADA MAKE ADVANCES; Gold Issues Provide Most of Trading in Toronto, With the Aircrafts Strong VOLUME 310,000 SHARES Rallying Tendencies Develop on Montreal Exchange-- Steels Lead Rise | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/japan-disclaims-a-rift-with-wang-spokesman-at-shanghai-says-new.html | JAPAN DISCLAIMS A RIFT WITH WANG; Spokesman at Shanghai Says New China Regime Will Soon Be Established UNITED STATES ACCUSED Held 'Pulling British Chestnuts Out of the Fire'--Borah and Vandenberg for Talks Blame United States Necessary for Accord Two Senators for Talks | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/vassar-alumnae-give-tea-students-in-granddaughters-club-are-guests.html | VASSAR ALUMNAE GIVE TEA; Students in 'Granddaughters Club' Are Guests at College | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/palm-beach-shop-for-best.html | Palm Beach Shop for Best | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/thyssen-seizures-denied-reich-says-it-did-not-take-property-of-the.html | THYSSEN SEIZURES DENIED; Reich Says It Did Not Take Property of the Industrialist | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/in-the-nation-the-coming-attack-on-the-trade-agreements.html | In The Nation; The Coming Attack on the Trade Agreements | True | By Arthur Krock | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/food-stamp-plan-backed-in-survey-70-of-those-sounded-out-in-gallup.html | FOOD STAMP PLAN BACKED IN SURVEY; 70% of Those Sounded Out in Gallup Test Favor the Basic Idea AID TO FARMERS IS SEEN Some Hold It Better to 'Feed the Surplus to Somebody Rather Than Waste It' Issue Put Up to Voters They Give Their Reasons | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/troth-announced-of-miss-hallowell-her-betrothal-to-alexander-angus.html | TROTH ANNOUNCED OF MISS HALLOWELL; Her Betrothal to Alexander Angus McDonell Jr. Made Known in Merion, Pa. | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/westchester-needy-get-holiday-baskets-institutions-there-and-in.html | WESTCHESTER NEEDY GET HOLIDAY BASKETS; Institutions There and in Nassau Serve Special Dinners | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS PINEHURST | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/17-chosen-at-hunter-for-whos-who-list-student-council-picks-seniors.html | 17 CHOSEN AT HUNTER FOR 'WHO'S WHO' LIST; Student Council Picks Seniors for American College Book | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/german-bond-exchange-conversion-office-gives-option-on-several.html | GERMAN BOND EXCHANGE; Conversion Office Gives Option on Several Issues | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/senecas-bar-white-hunters.html | Senecas Bar White Hunters | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/oneman-thanksgiving-parade.html | One-Man Thanksgiving Parade | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/amherst-honors-smythe.html | Amherst Honors Smythe | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/schaumburg-takes-trapshoot-laurels-leads-in-new-york-ac-field.html | SCHAUMBURG TAKES TRAPSHOOT LAURELS; Leads in New York A.C. Field --Nassau Prize to Wylie | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/fordham-revamping-offensive-for-nyu-crowley-plans-surprise-moves.html | FORDHAM REVAMPING OFFENSIVE FOR N.Y.U.; Crowley Plans Surprise Moves --Violet in Light Drill | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/15-in-forced-landing-passengers-unhurt-in-mishap-to-plane-at-newark.html | 15 IN FORCED LANDING; Passengers Unhurt in Mishap to Plane at Newark Airport | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/manhattan-selects-donlan-for-end-post-former-guard-to-start-contest.html | MANHATTAN SELECTS DONLAN FOR END POST; Former Guard to Start Contest With Villanova Tomorrow | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/killed-in-hotel-plunge-woman-was-spending-holiday-with-friendsill.html | KILLED IN HOTEL PLUNGE; Woman Was Spending Holiday With Friends--Ill, They Say | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/benes-is-optimistic-for-western-europe-voices-confidence.html | BENES IS OPTIMISTIC FOR WESTERN EUROPE; Voices Confidence Civilization Will Be Saved From Chaos | True | Special Cable to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/widow-sues-on-air-crash.html | Widow Sues on Air Crash | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/daughter-to-ew-demings-jr.html | Daughter to E.W. Demings Jr. | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/cows-kick-starts-15000-fire.html | Cow's Kick Starts $15,000 Fire | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dutch-composer-rents-penthouse-quarters-in-the-building-at-51-east.html | DUTCH COMPOSER RENTS PENTHOUSE; Quarters in the Building at 51 East Ninetieth St. Taken by Dr. Erid Fock DR. P.R. TINOCO A LESSEE 16-Room Unit in 1,133 Fifth Ave. Engaged--Other New Tenancies Reported | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/new-bus-tieup-looms-union-threatens-to-stop-service-on-route.html | NEW BUS TIE-UP LOOMS; Union Threatens to Stop Service on Route Downtown Today | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/suit-to-test-flood-plan-oklahoma-case-involves-federal-54000000.html | SUIT TO TEST FLOOD PLAN; Oklahoma Case Involves Federal $54,000,000 Project | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dividends-voted-to-top-year-ago-more-than-450000000-declared-this.html | DIVIDENDS VOTED TO TOP YEAR AGO; More Than $450,000,000 Declared This Month, Against$512,000,000 ink 1938REFLECT HIGHER EARNINGSDeclarations for 10 MonthsAhead of Last Year, but Belowthe Two Previous Periods | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/spiegal-outpoints-sarullo.html | Spiegal Outpoints Sarullo | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by British Censor | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/red-cross-drive-to-go-on-extended-to-nov-30-instead-of-usual.html | RED CROSS DRIVE TO GO ON; Extended to Nov. 30 Instead of Usual Closing Date | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/hopkins-moves-for-federal-inquiry-into-trade-barriers-set-by-states.html | Hopkins Moves for Federal Inquiry Into Trade Barriers Set by States; Secretary Asks Aid of TNEC Agencies and Business Groups in Investigation of Effects and Possible Reforms | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/seeing-eye-dogs-to-ride-free.html | Seeing Eye Dogs to Ride Free | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/delivering-war-planes.html | DELIVERING WAR PLANES | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/for-thanks-but-not-smugness.html | FOR THANKS BUT NOT SMUGNESS | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/lafayette-is-optimistic-signal-drill-finds-team-in-fine-shape-for.html | LAFAYETTE IS OPTIMISTIC; Signal Drill Finds Team in Fine Shape for Lehiah Battle | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/itu-records-32-candidates.html | I.T.U. Records 32 Candidates | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/estate-in-wilton-conn-sold-after-102-years.html | Estate in Wilton, Conn., Sold After 102 Years | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/manhattan-cubs-beaten-bow-by-320-in-game-with-the-wyoming-seminary.html | MANHATTAN CUBS BEATEN; Bow by 32-0 in Game With the Wyoming Seminary Eleven | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/miss-ehrhardt-to-skate-star-will-appear-in-solo-and-pair-number-in.html | MISS EHRHARDT TO SKATE; Star Will Appear in Solo and Pair Number in 'Ice Follies' | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/attack-hibbard-model-udc-groups-score-design-for-jefferson-davis.html | ATTACK HIBBARD MODEL; U.D.C. Groups Score Design for Jefferson Davis Statue | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/rutherford-b-cooke-traveling-secretary-15-of-22-years-with-chicago.html | RUTHERFORD B. COOKE; Traveling Secretary 15 of 22 Years With Chicago Cubs | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/buys-bronx-suites-charcowsky-firm-takes-title-to-decatur-ave.html | BUYS BRONX SUITES; Charcowsky Firm Takes Title to Decatur Ave. Property | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/washington-drive-trips-oregon-2013-advances-65-yards-in-final.html | WASHINGTON DRIVE TRIPS OREGON, 20-13; Advances 65 Yards in Final Period to Win as Steele Scores on Trick Play GRAYBEAL STAR IN DEFEAT Makes All Points for Team, Adding Two Field Goals to His Touchdown | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/more-planes-to-rumania-36-british-bombers-flown-there-in-recent.html | MORE PLANES TO RUMANIA; 36 British Bombers Flown There in Recent Weeks | True | Special Cable to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/syracuse-downs-maryland-107-long-runs-figure-in-touchdowns-courtney.html | Syracuse Downs Maryland, 10-7; Long Runs Figure in Touchdowns; Courtney Races 52 Yards to Set Up Winning Score and Murphy 59 to Put Terrapins in Lead--Field Goal by McPhail Terrapins in Rally Run to Goal Disallowed Dobson Resignation Expected | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/soviet-complaints-at-finns-continue-with-no-move-for-renewed-talks.html | SOVIET COMPLAINTS AT FINNS CONTINUE; With No Move for Renewed Talks, Moscow News Agency Blames Opposing Politicians HELSINKI PREMIER IS FIRM Says Accord Is Sought Without Weakening Defense-- Italian Criticism of Russia Halted | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/spanish-cardinal-in-rome-vatican-indicates-it-will-not-transfer-him.html | SPANISH CARDINAL IN ROME; Vatican Indicates It Will Not Transfer Him at Franco Bid | True | By Telephone To the New York Times. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/japanese-at-gates-of-nanning-afire-from-many-bombs-south-china-city.html | JAPANESE AT GATES OF NANNING, AFIRE FROM MANY BOMBS; South China City Is Reported Devastated by Attacks of Invaders' Planes CHINESE TEAR UP ROADS Cut Link to Indo-China in a Desperate Effort to Halt Penetration of Foes | True | By the United Press. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/ouster-of-odaniel-urged-for-pension-texas-state-representative.html | OUSTER OF O'DANIEL URGED FOR PENSION; Texas State Representative Proposes Step So Legislature Can Provide Age Benefits A TEMPORARY REMOVAL Plan Calls for Reinstatement of Governor After Bill Becomes a Law | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/northeast-triumphs-at-field-hockey-21-defeats-midwest-in-womens.html | NORTHEAST TRIUMPHS AT FIELD HOCKEY, 2-1; Defeats Midwest in Women's National Play at Cleveland | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/denver-overcomes-idaho-interceptions-and-field-goal-figure-in-rout.html | DENVER OVERCOMES IDAHO; Interceptions and Field Goal Figure in Rout by 23-0 | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/charles-a-goff-62-mooney-case-figure-san-francisco-police-captain.html | CHARLES A. GOFF, 62, MOONEY CASE FIGURE; San Francisco Police Captain Had Investigated Bombing | True | | C1B 434799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/boston-symphony-opens-season-here-koussevitzky-directs-program.html | BOSTON SYMPHONY OPENS SEASON HERE; Koussevitzky Directs Program Devoted to Symphonies by American Composers CARNEGIE HALL IS PACKED Brilliant Audience Applauds Long and Vigorously for Each Performance Works Vigorously Applauded Importance to Future Seen Figures for Strings A Rythmic Profile | True | By Olin Downes | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/adele-haggerty-bows-debutante-wears-black-velvet-frock-at-party-in.html | ADELE HAGGERTY BOWS; Debutante Wears Black Velvet Frock at Party in Home | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/wood-field-and-stream-north-shore-producing.html | WOOD, FIELD AND STREAM; North Shore Producing | True | By Raymond R. Camp | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/jersey-city-aids-many-thanksgiving-baskets-and-meals-are-given-to.html | JERSEY CITY AIDS MANY; Thanksgiving Baskets and Meals Are Given to Thousands | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/harvard-brewing-co-gains.html | Harvard Brewing Co. Gains | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/soccer-title-to-monroe-blooms-goal-beats-manual-10-for-city-psal.html | SOCCER TITLE TO MONROE; Bloom's Goal Beats Manual, 1-0, for City P.S.A.L. Honors | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/washington-parties-held-for-debut-antes-ann-sperry-edith-pearson.html | WASHINGTON PARTIES HELD FOR DEBUT ANTES; Ann Sperry, Edith Pearson and May Simpson Are Introduced | True | Special to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/fire-record.html | Fire Record | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/urges-chemistry-alumni-unit.html | Urges Chemistry Alumni Unit | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/hospital-dedicates-doblin-memorial-ceremonies-are-held-at-new.html | HOSPITAL DEDICATES DOBLIN MEMORIAL; Ceremonies Are Held at New $750,000 Structure | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/200000-fire-at-pittsburgh.html | $200,000 Fire at Pittsburgh | True | | C1B 434799 |
| 1939-11-24 | 1939-11-24 | https://www.nytimes.com/1939/11/24/archives/americans-in-paris-mark-thanksgiving-cardinal-verdier-reads.html | AMERICANS IN PARIS MARK THANKSGIVING; Cardinal Verdier Reads Roosevelt Proclamation at Mass | True | Wireless to THE NEW YORK TIMES. | C1B 434799 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/bonds-move-down-in-active-trading-investment-sentiment-found.html | BONDS MOVE DOWN IN ACTIVE TRADING; Investment Sentiment Found Depressed by Developments Here and Abroad | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/wool-market-uncertain-demand-better-but-trading-light-question-of.html | WOOL MARKET UNCERTAIN; Demand Better, but Trading Light -- Question of Foreign Wool | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/czech-art-works-on-exhibit-today-painting-destined-for-prague.html | CZECH ART WORKS ON EXHIBIT TODAY; Painting Destined for Prague Museum When Nation Is Free Again Will Be Shown ORDERED 12 YEARS AGO Bought From John Wanamaker Estate, It Portrays Driving Out of Germans in 1600s | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/mrs-simms-urges-drive-for-dewey-comes-out-for-dewey.html | MRS. SIMMS URGES DRIVE FOR DEWEY; COMES OUT FOR DEWEY | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/fire-damages-bayonne-school.html | Fire Damages Bayonne School | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/shared-thinking-urged-on-educators-dr-kingdon-tells-state-group-at.html | 'SHARED THINKING' URGED ON EDUCATORS; Dr. Kingdon Tells State Group at Vassar Times Need Light | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/nanning-captured-japanese-report-new-push-awaited-invaders-are.html | NANNING CAPTURED, JAPANESE REPORT; NEW PUSH AWAITED; Invaders Are Expected to Try to Cut Railway From Indochina to Yunnan ProvinceCHINESE MINIMIZE LOSSNew Highway for Supplies forSouthern Defense Areas IsSaid to Be Ready. | | By Hallett Abend Wireless To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/sally-haskins-wed-cranford-girl-bride-of-william-orchard-in-home.html | SALLY HASKINS WED; Cranford Girl Bride of William Orchard in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/aids-french-refugees-womens-group-here-will-open-headquarters-on.html | AIDS FRENCH REFUGEES; Women's Group Here Will Open Headquarters on Monday | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/trading-in-realty-covers-wide-area-hotel-supply-firm-buys-the.html | TRADING IN REALTY COVERS WIDE AREA; Hotel Supply Firm Buys the Five-Story Loft Building at 29 West 19th St. BRONX PLOT PURCHASED Other Deals Are Reported in Brooklyn and Queens and Nassau Counties | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/auto-production-lower-wards-puts-total-for-this-week-at-72520-cars.html | AUTO PRODUCTION LOWER; Ward's Puts Total for This Week at 72,520 Cars | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/21-held-as-evaders-of-cigarette-tax-city-sets-new-watch-on-tube-and.html | 21 HELD AS EVADERS OF CIGARETTE TAX; City Sets New Watch on Tube and Ferry Terminals for the Holiday Season MAN JAILED FOR TEN DAYS 40,000 Tobacco Dealers Here to Urge Legislature and Council to End Levies | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/newark-to-drop-its-plan-to-sift-residents-income.html | Newark to Drop Its Plan To Sift Residents' Income | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/lafayette-choice-over-lehigh-team-both-squads-at-peak-for-73d.html | LAFAYETTE CHOICE OVER LEHIGH TEAM; Both Squads at Peak for 73d Battle of Their Series on Bethlehem Gridiron | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/yale-may-face-harvard-without-stack-70000-to-see-cornell-tackle.html | Yale May Face Harvard Without Stack; 70,000 to See Cornell Tackle Penn; CAPTAIN STAYS OUT OF FINAL ELI DRILL Uncertainty Over Condition of Stack Develops on Eve of 58th Harvard Game HURT IN PRINCETON FRAY Yale May Employ Starbuck or Turner at Center--Crimson installed as Favorite | True | By Robert F. Kflley Special To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/jersey-city-store-in-new-ownership-building-used-by-ss-kresge-co.html | JERSEY CITY STORE IN NEW OWNERSHIP; Building Used by S.S. Kresge Co. Taken by Realty Firm | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/lumber-output-rises-contraseasonally-orders-gain-in-week-business.html | Lumber Output Rises Contra-Seasonally; Orders Gain in Week; Business Index Dips; Business Index Declines | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/20-in-sunday-school-poisoned.html | 20 in Sunday School Poisoned | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/japan-and-russia-are-opening-talks-tokyo-pressure-on-britain-is.html | JAPAN AND RUSSIA ARE OPENING TALKS; Tokyo Pressure on Britain Is Seen in Announcement of Moscow Trade Parley PEACE IN CHINA IS SOUGHT Officials Say Non-Aggression Pact Is Not Being Discussed by Them at Present | True | By Hugh Byas Wireless To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/baltimore-bond-club-elects.html | Baltimore Bond Club Elects | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/art-notes.html | Art Notes | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/art-sale-brings-22980-4000-is-paid-for-portrait-by-sir-thomas.html | ART SALE BRINGS $22,980; $4,000 Is Paid for Portrait by Sir Thomas Lawrence | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/service-held-at-sea-for-victim-of-storm-waiters-memory-honored-at.html | SERVICE HELD AT SEA FOR VICTIM OF STORM; Waiter's Memory Honored at Spot Where He Lost Life | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/to-confer-on-financing-morgenthau-calls-a-federal-reserve-group-on.html | TO CONFER ON FINANCING; Morgenthau Calls a Federal Reserve Group on Plans | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/reno-divorce-is-upset-new-hampshire-judge-bars-decree-of-manchester.html | RENO DIVORCE IS UPSET; New Hampshire Judge Bars Decree of Manchester Man | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/john-andrews-jr-killed-by-gun.html | John Andrews Jr. Killed by Gun | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/catholic-alumnae-to-mark-25th-year-anniversary-to-be-observed.html | CATHOLIC ALUMNAE TO MARK 25TH YEAR; Anniversary to Be Observed Tomorrow and Monday-- Board Meeting Today TEACHERS TO HEAR SEARLE Protestant Group Will Hold Annual Luncheon Today-- Stewardship Session | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/21-to-die-for-plotting-a-revolt-in-thailand-two-grandsons-of-late.html | 21 TO DIE FOR PLOTTING A REVOLT IN THAILAND.; Two Grandsons of Late Ruler Doomed--22 Get Life Terms | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/italy-and-hungary-in-new-trade-pact-announcement-held-significant.html | ITALY AND HUNGARY IN NEW TRADE PACT; Announcement Held Significant After Switch by Rumania to Pro-French Government BUT GERMAN LOSS IS SEEN Rome, Eager for Peace, Is NotExpected to Stir Budapestto Cause Any Trouble | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/10000000-saving-proposed-for-city-in-contest-suggest-cuts.html | $10,000,000 SAVING PROPOSED FOR CITY; Employes in Contest Suggest Cuts in 55 Departments | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/to-pay-christmas-funds-two-banks-report-10-per-cent-increases-in.html | TO PAY CHRISTMAS FUNDS; Two Banks Report 10 Per Cent Increases in Amounts | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/simplicity-marks-bonanzky-funeral-conductor-buried-in-tarrytown.html | SIMPLICITY MARKS BONANZKY FUNERAL; Conductor Buried in Tarrytown --Johnson Pays Tribute | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/rally-in-cotton-closes-the-list-up-early-selloff-of-10-points-more.html | RALLY IN COTTON CLOSES THE LIST UP; Early Sell-off of 10 Points More Than Wiped Out in Recovery of $1 a Bale PRICE-FIXING A FACTOR Operations Conducted for Both Domestic and Foreign Account--Liverpool Off | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/football-finale.html | FOOTBALL FINALE | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/pace-knocks-out-webster.html | Pace Knocks Out Webster | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/michael-in-rumanian-senate.html | Michael in Rumanian Senate | True | By Telephone To the New York Times | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/volume-of-wholesalers-11-ahead-of-year-ago.html | Volume of Wholesalers 11 % Ahead of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/2-freighters-sunk-by-mine-and-uboat-british-ship-hit-at-anchor.html | 2 FREIGHTERS SUNK BY MINE AND U-BOAT; British Ship Hit at Anchor--Dutch Seamen Adrift for Week After Torpedoing | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/200-flee-landslides-on-alaskan-mountain-quit-homes-in-juneau-as.html | 200 FLEE LANDSLIDES ON ALASKAN MOUNTAIN; Quit Homes in Juneau as Record Rains Erode Mount Roberts | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/a-german-patrol-moves-up-for-minor-attack-on-the-west-front.html | A GERMAN PATROL MOVES UP FOR MINOR ATTACK ON THE WEST FRONT | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/nazi-shopkeeper-gets-10-years.html | Nazi Shopkeeper Gets 10 Years | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/wiener-appears-in-passport-case-travel-agent-says-he-is-eager-to.html | WIENER APPEARS IN PASSPORT CASE; Travel Agent Says He Is Eager to Cooperate in Inquiry on Fraud Charges BAIL IS FIXED AT $2,000 Dunigan Declares Communist Leader Is 'Not Particularly Anxious' to Testify | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/fewer-crossing-deaths-fatalities-in-august-totaled-78-lowest-figure.html | FEWER CROSSING DEATHS; Fatalities in August Totaled 78, Lowest Figure Since 1932 | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/polish-professors-deported-to-reich-nearly-100-at-cracow-detained.html | POLISH PROFESSORS DEPORTED TO REICH; Nearly 100 at Cracow Detained --Terror Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/navy-enlistments-spurt-new-york-high-in-list.html | Navy Enlistments Spurt; New York High in List | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/columbia-and-colgate-will-close-campaigns-in-meeting-viewed-as-a.html | Columbia and Colgate Will Close Campaigns in Meeting Viewed as a Toss-up wv; COLGATE PLAYERS WHO WILL BE SEEN IN TODAY'S GAME WITH COLUMBIA | True | By Kingsley Childs | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/germans-repulsed-in-moselle-attack-french-report-capture-of-several.html | GERMANS REPULSED IN MOSELLE ATTACK; French Report Capture of Several Prisoners--Clouds Curtail Aerial Activity NAZI AIR TOLL PUT AT 90 Berlin Disputes Allied Figure --Admits 20 Losses and Claims 52 British Victims | True | By P.j. Philip Wireless To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/fast-pace-is-set-in-garden-grind-leaders-are-forced-to-pedal-hard.html | FAST PACE IS SET IN GARDEN GRIND; Leaders Are Forced to Pedal Hard as Rivals Make Bids in Spectacular Dashes. RIDERS ENTER LAST DAY Lap Stealing Marks Bicycle Race, Which Closes Tonight --5,000 Watch Sprints | True | By James P. Dawson | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/data-on-trading-released-by-sec-deals-by-members-account-for-2111.html | DATA ON TRADING RELEASED BY SEC; Deals by Members Account for 21.11% of Total Volume in Week Ended on Nov. 4 UP FROM PREVIOUS PERIOD Dollar Value of Transactions in Odd-Lots on Stock Exchange Last Week $22,313,103 | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/railway-presidents-called-in-trust-suit-roads-are-accused-of.html | RAILWAY PRESIDENTS CALLED IN TRUST SUIT; Roads Are Accused of Refusing to Cooperate With Tracks | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/miss-herrick-ends-stay-in-hospital-free-today-to-see-her-fiance.html | MISS HERRICK ENDS STAY IN HOSPITAL; Free Today to See Her Fiance Under Court Order | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/talk-on-war-opens-rome-cultural-body-italian-students-hear.html | TALK ON WAR OPENS ROME CULTURAL BODY; Italian Students Hear Essentials of Totalitarian Conflict | True | By Telephone To the New York Times | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/machineage-victims-win-city-jobs-back-court-holds-kings-registers.html | MACHINE-AGE VICTIMS WIN CITY JOBS BACK; Court Holds Kings Register's Copyists Can't Be Dropped | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/reich-rejects-plan-to-restrict-bombing-refuses-proposal-to.html | REICH REJECTS PLAN TO RESTRICT BOMBING; Refuses Proposal to Designate Refugas for Non-Combatants | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/legion-sets-objectives-approves-legislative-program-and-backs-dies.html | LEGION SETS OBJECTIVES; Approves Legislative Program and Backs Dies Committee | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/mexic0-may-sell-surplus-oil-here-deal-with-us-firm-reported-near.html | MEXIC0 MAY SELL SURPLUS OIL HERE; Deal With U.S. Firm Reported Near Conclusion--2,000,000 Barrels Monthly Involved | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/batistas-candidacy-seen-his-leavingcuban-army-to-run-for-president.html | BATISTA'S CANDIDACY SEEN; His Leaving-Cuban Army to Run for President Expected Soon | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/developments-of-the-day-in-trade-and-industrial-markets-british.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; BRITISH HAVE BOOM IN COTTON TEXTILES Leading Manchester Concerns Refuse Orders and Idle Plants Are Reopened RUMANIAN TRADE ACTIVE Her Exports Are Expanding Despite War, According to Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/emil-beck-examateur-wrestling-star-had-coached-at-pennsylvania.html | EMIL BECK; Ex-Amateur Wrestling Star Had Coached at Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/the-game-of-war.html | THE "GAME" OF WAR | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/may-fight-oil-treaty-independents-here-study-plan-to-block.html | MAY FIGHT OIL TREATY; Independents Here Study Plan to Block Venezuela Pact | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/turkmen-gain-applauded-moscow-leaders-mark-15th-anniversary-of.html | TURKMEN GAIN APPLAUDED; Moscow Leaders Mark 15th Anniversary of Republic | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/manhattan-is-set-for-final-battle-revamps-line-and-backfield-for.html | MANHATTAN IS SET FOR FINAL BATTLE; Revamps Line and Backfield for Game With Villanova at Polo Grounds PICK DONLAN AND MARONE To Start in Line, With Gnup, Recovered From Injury to Arm, at Quarterback | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/french-diplomats-meet-war-leaders-daladier-holds-conference-of.html | FRENCH DIPLOMATS MEET WAR LEADERS; Daladier Holds Conference of Departmental Advisers | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/reward-still-is-offered-for-munich-blast-agents.html | Reward Still Is Offered For Munich Blast Agents | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/marine-underwriters-raise-insurance-rate-jump-from-5-to-6-per-100.html | MARINE UNDERWRITERS RAISE INSURANCE RATE; Jump From $5 to $6 Per $100 Is Laid to Recent Ship Losses | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/quill-backer-quits-as-la-guardia-aide-labor-secretary-who-fought.html | QUILL BACKER QUITS AS LA GUARDIA AIDE; Labor Secretary, Who Fought Opposition to Councilman on Red Issue, Resigns NO POLITICS, MAYOR SAYS Frankel to Rejoin Law Firm--'Enjoyed' His Job at City Hall, He Asserts | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/freight-loadings-indices-off-for-week-total-down-19-but-up-174-in.html | Freight Loadings Indices Off for Week; Total Down 1.9%, but Up 17.4% in Year | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/bleakley-to-file-budget-westchester-figures-pointing-to-rise-to-be.html | BLEAKLEY TO FILE BUDGET; Westchester Figures, Pointing to Rise, to Be Ready Today | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/chamberlain-to-speak-to-empire.html | Chamberlain to Speak to Empire | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/nazis-doubt-diplomatic-goodwill-of-dutch-over-border-incident-hold.html | Nazis Doubt Diplomatic Good-Will Of Dutch Over Border 'Incident'; Hold Material From Arrest of Britons Calls for Full Explanation by The Hague--London Admits Link to Two Men | True | By C. Brooks Peters Wireless To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/business-world-early-gift-buying-noted-here.html | Business World; Early Gift Buying Noted Here | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/mayer-c-goldman-defender-of-poor-lawyer-made-lifelong-fight-to-have.html | MAYER C. GOLDMAN, DEFENDER OF POOR; Lawyer Made Lifelong Fight to Have Public Counsel for Indigent--Dies at 65 HEADED STATE BAR GROUP Saw Idea Accepted by Justice Department, Which Sponsored Legislation in Congress | True | Blackstone | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/artur-bodanzky.html | ARTUR BODANZKY | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/puerto-ricans-enlist-rush-follows-decision-to-have-islanders-fill.html | PUERTO RICANS ENLIST; Rush Follows Decision to Have Islanders Fill Army Units | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/cotton-trading-in-bombay-put-on-a-24hour-basis.html | Cotton Trading in Bombay Put on a 24-Hour Basis | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/city-ac-remains-at-top-beats-short-hills-41-in-squash-other-class-c.html | CITY A.C. REMAINS AT TOP; Beats Short Hills, 4-1, in Squash --Other Class C Results | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/nathaniel-bh-parker-retired-head-of-library-bureau-dies-in.html | NATHANIEL B.H. PARKER; Retired Head of Library Bureau Dies in California at 73 | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/film-strike-is-threatened-today-as-producers-bar-10-pc-rise-closing.html | Film Strike Is Threatened Today As Producers Bar 10 P.C. Rise; Closing of Theatres Throughout Nation in Prospect--Bioff Surrenders, but Gets Bail in Time to Attend Parley | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/stolen-postoffice-safe-found.html | Stolen Postoffice Safe Found | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/anne-e-armstrong-in-princeton-bridal-married-in-seminary-chapel-to.html | ANNE E. ARMSTRONG IN PRINCETON BRIDAL; Married in Seminary Chapel to Richard Hall Hutchison | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/carbon-black-prices-rise.html | Carbon Black Prices Rise | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/neil-boxing-plaque-is-awarded-to-conn-writers-pick-lightheavyweight.html | NEIL BOXING PLAQUE IS AWARDED TO CONN; Writers Pick Light-Heavyweight as Top Performer of Year | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/james-tb-fisher-teacher-for-the-last-35-years-in-loyola-school-dies.html | JAMES T.B. FISHER; Teacher for the Last 35 Years in Loyola School Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/clyde-pangborn-returns-test-pilot-holds-mine-planting-by-plane-is.html | CLYDE PANGBORN RETURNS; Test Pilot Holds Mine Planting by Plane Is Feasible | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/jersey-milk-price-to-rise-half-cent-increase-ordered-in-northern.html | JERSEY MILK PRICE TO RISE; Half Cent Increase Ordered in Northern Counties Dec. 1 | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/brazilians-must-marry-or-pay-a-bachelor-tax.html | Brazilians Must Marry Or Pay a Bachelor Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/lifts-ban-on-mulatto-philadelphia-judge-grants-order-permiting.html | LIFTS BAN ON 'MULATTO'; Philadelphia Judge Grants Order Permiting Production There | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/no-room-for-browder.html | No Room for Browder | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/six-private-homes-on-park-avenue-corner-being-razed-to-provide.html | Six Private Homes on Park Avenue Corner Being Razed to Provide Apartment Site | True | By Lee E. Cooper | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/sports-today.html | Sports Today | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/byrd-ship-sailing-left-part-of-cargo-fars-sennegrass-will-be-sped.html | BYRD SHIP, SAILING, LEFT PART OF CARGO; Fars, Sennegrass Will Be Sped From Boston to Bear | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/king-stops-lynch-in-sixth.html | King Stops Lynch in Sixth | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/ben-schanzer-heads-concern.html | Ben Schanzer Heads Concern | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/wife-murder-laid-to-auto-engineer-coroners-jury-in-michigan-accuses.html | WIFE MURDER LAID TO AUTO ENGINEER; Coroner's Jury in Michigan Accuses Chrysler Employe | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/poor-crop-news-on-wheat-ignored-market-slips-back-after-a-better.html | POOR CROP NEWS ON WHEAT IGNORED; Market Slips Back After a Better Opening to End With Losses of 1/8 to 3/8c YIELD PUT AT 40-YEAR LOW Corn Is Unchanged in Narrow Trading--Oats Develop Independent Strength | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/new-plans-lift-cost-of-east-river-drive-isaacs-submits-request-for.html | NEW PLANS LIFT COST OF EAST RIVER DRIVE; Isaacs Submits Request for $2,291,485 Work to PWA | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/textile-six-on-top-10-new-utrecht-and-manual-also-win-in-psal.html | TEXTILE SIX ON TOP, 1-0; New Utrecht and Manual Also Win in P.S.A.L. Hockey | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/morale-high-on-the-french-front-men-well-cared-for-visitor-finds.html | Morale High on the French Front; Men Well Cared For, Visitor Finds; Soldiers From All Walks Make Up Citizen Army--Commander Is the Only Professional in Battalion Inspected by Writer | True | By G.h. Archambault Wireless To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/lothian-stresses-value-of-navicert-holds-plan-will-help-us-goods.html | LOTHIAN STRESSES VALUE OF NAVICERT; Holds Plan Will Help U.S. Goods Through Blockade Though Not Guaranteeing Passage CREDITS IDEA TO AMERICAN Ambassador Says Former London Consul Originated SchemeDuring the World War | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/ciano-sees-envoys-says-allied-plan-to-seize-reich-exports-would.html | CIANO SEES ENVOYS; Says Allied Plan to Seize Reich Exports Would Hurt Italian Trade JAPAN IS ALSO PROTESTING But Britain, Firm, Sets Order for Tuesday--Rigors to Be Eased for Certain Neutrals ... | True | By Telephone To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/733-ousted-here-in-wpa-checkup-action-follows-inquiry-into-their.html | 733 OUSTED HERE IN WPA CHECK-UP; Action Follows Inquiry Into Their Resources--Second Test for 4,566 Others | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/jerome-redding-99-associate-of-edison-noted-inventor-once-said-man.html | JEROME REDDING, 99, ASSOCIATE OF EDISON; Noted Inventor Once Said Man May Yet Live 200 Years | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/california-places-2205030-loan-state-warrants-go-to-heller-bruce.html | CALIFORNIA PLACES $2,205,030 LOAN; State Warrants Go to Heller, Bruce, Weedon and Kaiser at 2 %, $1,728 Premium, AWARD BY HAMMOND, IND. $600,000 Bonds Sold to Kidder, Peabody Group--Richmond to Offer $800,000 Issue | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/us-steel-officials-at-aw-vogt-rites-er-stettinius-jr-and-wa-irvin.html | U.S. STEEL OFFICIALS AT A.W. VOGT RITES; E.R. Stettinius Jr. and W.A. Irvin Are Among Leaders at Services for Controller | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/sterling-leads-rise-in-foreign-exchange-pound-up-5c-for-day-fo-394.html | STERLING LEADS RISE IN FOREIGN EXCHANGE; Pound Up 5c for Day fo $3.94 --Franc, Guilder, Belga Gain | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/flights-to-montreal-fixed.html | Flights to Montreal Fixed | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/harvest-ball-is-held-party-at-republican-club-aids-american-indian.html | HARVEST BALL IS HELD; Party at Republican Club Aids American Indian Tribes | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/loeser-promoted-in-national-guard-retiring-commander-of-258th-field.html | LOESER PROMOTED IN NATIONAL GUARD; Retiring Commander of 258th Field Artillery Becomes a Brigadier General MAKES FAREWELL TONIGHT Will Review His Regiment in Armory--Gen. Haskell Also Will Be Present | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/school-football-program-new-york-city-games.html | School Football Program; NEW YORK CITY GAMES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/supply-contracts-of-12255187-let-twelve-government-agencies-place.html | SUPPLY CONTRACTS OF $12,255,187 LET; Twelve Government, Agencies Place 200 Orders in Week, Labor Dept. Reports $2,620,454 TO NEW YORK New Jersey Gets $348,001, While $1,626,574 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/air-unit-to-train-today-130-guardsmen-will-open-field-work-on.html | AIR UNIT TO TRAIN TODAY; 130 Guardsmen Will Open Field Work on Staten Island | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/site-for-apartment-bought-in-first-ave-corner-of-49th-st-assessed.html | SITE FOR APARTMENT BOUGHT IN FIRST AVE.; Corner of 49th St. Assessed at $304,000 in Deal | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/leahy-backs-battleships-admiral-still-holds-they-are-backbone-of.html | LEAHY BACKS BATTLESHIPS; Admiral Still Holds They Are Backbone of Naval Strength | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/letters-to-the-sports-editor-local-football-prices.html | Letters to the Sports Editor; LOCAL FOOTBALL PRICES | True | VERNON VAUGHN. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/warsaw-mayor-reported-prisoner-in-dachau-camp.html | Warsaw Mayor Reported Prisoner in Dachau Camp | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/blues-highlights-of-paris-spring-styles-names-of-colors-echo-the.html | Blues Highlights of Paris Spring Styles; Names of Colors Echo the European War | True | By Kathleen Cannell Special To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/wood-field-and-stream-trout-and-bass-increased.html | WOOD, FIELD AND STREAM; Trout and Bass Increased | True | By Raymond R. Camp | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/tatarescu-forms-rumanian-cabinet-retention-of-gafencu-held-to.html | TATARESCU FORMS RUMANIAN CABINET; Retention of Gafencu Held to Indicate Continuation of Present Foreign Policy EXPERTS DOMINATE SLATE British Are Reported to Have Offered to Take 60% of the Nation's Exports | True | By Telephone To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/bankers-in-london-to-aid-importers-rothschild-sons-and-others-would.html | BANKERS IN LONDON TO AID IMPORTERS; Rothschild & Sons and Others Would Provide Financing for Gods From U.S. DOUBTS HERE ON CAPITAL Inadequacy Seen by Wall St. Unless the Bank of England Underwrites Group | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dr-edward-w-morrison-bacteriology-teacher-at-the-new-jersey-college.html | DR. EDWARD W. MORRISON; Bacteriology Teacher at the New Jersey College for Women | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/patrolman-killed-racing-to-accident-he-dies-as-radio-car-crashes.html | PATROLMAN KILLED RACING TO ACCIDENT; He Dies as Radio Car Crashes With Another Auto and Is Overturned in Brooklyn COMPANION IS INJURED Suffers Broken Arm--Pair Was on Way to Scene of Railroad Track Death | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/lawyers-to-present-court-street.html | Lawyers to Present 'Court Street' | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/additional-rfc-loan-for-railroad-barred-collateral-of-illinois.html | ADDITIONAL RFC LOAN FOR RAILROAD BARRED; Collateral of Illinois Central Insufficient, I.C.C. Says | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dr-hp-bassett-dies-from-auto-injuries-engineer-killed-in.html | DR. H.P. BASSETT DIES FROM AUTO INJURIES; Engineer Killed in Philadelphia Street--Woman Driver Held | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/paychek-beats-hartnek.html | Paychek Beats Hartnek | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/eisler-electric-reports-on-sales.html | Eisler Electric Reports on Sales | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/the-war-of-mines.html | THE WAR OF MINES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/bay-shore-man-dies-at-wheel.html | Bay Shore Man Dies at Wheel | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/weeks-financing-20069250-total-new-bonds-marketed-were-all-again.html | WEEK'S FINANCING $20,069,250 TOTAL; New Bonds Marketed Were All Again Restricted to the Tax-Exempt Field CORPORATE ISSUE NOW DUE Colorado Utility Is Expected to Break Long Deadlock With $52,500,000 Offering | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/capt-lynn-e-brady-west-point-graduate-in-1923-dies-in-washington-at.html | CAPT. LYNN E. BRADY; West Point Graduate in 1923 Dies in Washington at 41 | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/trade-loans-here-rise-28000000-member-banks-gain-in-week-linked-to.html | TRADE LOANS HERE RISE $28,000,000; Member Banks' Gain in Week Linked to Installment Auto and Truck Sales ADVANCES TO BROKERS UP Increase $31,000,000--Demand Deposits Set Record--Excess Funds Higher | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By John Kieran | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/rumania-curbs-grain-exports.html | Rumania Curbs Grain Exports | True | By Telephone To the New York Times | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/orders-radio-operator-vote.html | Orders Radio Operator Vote | True | Special to THE NEW YORK TIMES. | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dr-ji-vance-dies-noted-minister-78-moderator-of-the-presbyterian.html | DR. J.I. VANCE DIES; NOTED MINISTER, 78; Moderator of the Presbyterian Church, Southern, 1918-19, a Nashville Pastor 32 Years WAS ORDAINED IN 1886 Headed Protestant Relief in Europe After War--Author of Books and Pamphlets | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/philatelic-congress-opens.html | Philatelic Congress Opens | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/miss-litchfield-feted-at-dinner-she-and-george-m-clarke-jr-guests.html | MISS LITCHFIELD FETED AT DINNER; She and George M. Clarke Jr. Guests of Lewis Clarke and Vanderpoel Adriance | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/grinnell-gymnasium-burns.html | Grinnell Gymnasium Burns | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/hockey-players-in-rifle-drill.html | Hockey Players in Rifle Drill | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/2-lofts-on-east-side-are-sold-at-auction-bank-takes-over-buildings.html | 2 LOFTS ON EAST SIDE ARE SOLD AT AUCTION; Bank Takes Over Buildings in 42d and 43d Streets | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/newark-naiads-triumph.html | Newark Naiads Triumph | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dr-naismith-has-relapse.html | Dr. Naismith Has Relapse | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dissolution-planned-by-oriental-mining-sale-of-companys-properties.html | DISSOLUTION PLANNED BY ORIENTAL MINING; Sale of Company's Properties in Asia to Japanese Completed | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/buyers-wants.html | Buyers' Wants | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/the-play-portrait-of-the-artist.html | THE PLAY; Portrait of the Artist | True | By Brooks Atkinson | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/mrs-joel-s-coffin-widow-of-industrialist-dies-at-her-home-in.html | MRS. JOEL S. COFFIN; Widow of Industrialist Dies at Her Home in Englewood | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/advertising-news-and-notes-royal-typewriter-in-papers.html | Advertising News and Notes; Royal Typewriter in Papers | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/french-to-withdraw-two-of-3-units-of-shanghai.html | French to Withdraw Two Of 3 Units of Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/argentina-gains-in-trade-balance-license-system-cuts-imports-by.html | ARGENTINA GAINS IN TRADE BALANCE; License System Cuts Imports by More Than 10% in First Ten Months of Year U.S. IS CHIEF SUFFERER 21% Less American Goods -Used-- Japan and Italy Retaliate for Losses | True | By John W. White Wireless To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/state-trade-barriers.html | STATE TRADE BARRIERS | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/fines-son-for-motor-violation.html | Fines Son for Motor Violation | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/wider-uboat-war-expected-by-paris-germany-said-to-be-planning-big.html | WIDER U-BOAT WAR EXPECTED BY PARIS; Germany Said to Be Planning Big Effort to Supplement Mine Laying From Air RAIDS FAR AT SEA FEARED Nazis Are Reported Building Many Submarines for Use in New Shipping Lanes | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/booksauthors.html | Books--Authors | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/places-30000000-issue-commercial-credit-says-funds-were-used-to.html | PLACES $30,000,000 ISSUE; Commercial Credit Says Funds Were Used to Retire Debentures | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/miss-jean-smith-wed-in-syracuse-her-marriage-to-john-p-kipp-of.html | MISS JEAN SMITH WED IN SYRACUSE; Her Marriage to John P. Kipp of Passaic Takes Place in St. Paul's Church WEARS EGGSHELL FAILLE Sisters of Bride Are Matron and Maid of Honor--Donald B. Kipp Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/france-eases-war-curbs-businesses-to-have-greater-freedom-in-nine.html | FRANCE EASES WAR CURBS; Businesses to Have Greater Freedom in Nine Departments | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/niagara-span-plan-ready-construction-can-start-in-january-engineer.html | NIAGARA SPAN PLAN READY; Construction Can Start in January, Engineer Tells Hearing | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/east-side-tenement-is-sold.html | East Side Tenement Is Sold | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/offerings-next-week-drop-to-9213247-only-one-major-loan-is-listed.html | OFFERINGS NEXT WEEK DROP TO $9,213,247; Only One Major Loan Is Listed, Philadelphia School Bonds | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/us-navy-regards-mineplanting-from-planes-as-effective-attack.html | U.S. Navy Regards Mine-Planting From Planes as Effective Attack; Tactics of Sowing Explosives in Path of Ships Noted--Free-Submerged Leon Mine of World War Recalled | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/mission-executive-gets-post-in-federal-council.html | Mission Executive Gets Post in Federal Council | True | Melford | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/news-of-markets-in-european-cities-london-trading-more-active-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading More Active, With Shares Higher and Bonds Declining PRICES STEADY IN PARIS Amsterdam Continues to Wait for Developments--Reich Issues Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/hollander-son-cited-by-the-sec-furprocessing-concern-is-charged.html | HOLLANDER & SON CITED BY THE SEC; Fur-Processing Concern Is Charged With Making False and Misleading Reports HEARING SET FOR DEC. 18 Proceeding is to Determine Whether Stock Should Not Be Suspended or Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/walter-c-anderson-queens-band-leader-formerly-a-musical-director.html | WALTER C. ANDERSON; Queens Band Leader Formerly a Musical Director for Films | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/eight-hurt-in-riot-at-dodge-factory-stones-fly-as-chrysler-men-pass.html | EIGHT HURT IN RIOT AT DODGE FACTORY; Stones Fly as Chrysler Men Pass Pickets--Police Arrest 22 | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/lafayette-beats-lehigh-victor-on-rivals-soccer-field-for-first-time.html | LAFAYETTE BEATS LEHIGH; Victor on Rivals' Soccer Field for First Time, 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/cynthia-longman-engaged-to-wed-vassar-sophomore-member-of-old.html | CYNTHIA LONGMAN ENGAGED TO WED; Vassar Sophomore, Member of Old Brooklyn Family, to Be Bride of Hamilton Love A DEBUTANTE OF SEASON Descendant of Jans Jaris de Rappelyea--Her Fiance is a Graduate of Yale | True | Michael Shuter | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/cherrystone-handicap-at-bowie-captured-by-mrs-denemarks-prairie-dog.html | Cherrystone Handicap at Bowie Captured by Mrs. Denemark's Prairie Dog. HEADS APART AT THE FINISH OF THE THIRD RACE AT BOWIE | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/rulers-visit-rehearsal-british-king-queen-see-actors-who-will-play.html | RULERS VISIT REHEARSAL; British King, Queen See Actors Who Will Play Before Troops | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/financial-markets-stocks-go-lowest-of-month-on-possibility-of-new.html | FINANCIAL MARKETS; Stocks Go Lowest of Month on Possibility of New National Defense Tax; Losses Up to 3 Points | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/stetson-defeats-wofford.html | Stetson Defeats Wofford | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/uboat-reported-captured.html | U-Boat Reported Captured | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/premier-bids-finns-remain-vigilant-people-must-plow-fields-with.html | PREMIER BIDS FINNS REMAIN VIGILANT; People Must Plow Fields With Shoulders to Their Rifles, Cajander Tells Rally LONG CONTROVERSY SEEN Soviet Press States the Finnish Masses Are Suffering Under Regime's Defense Measures | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/buys-place-in-greenburgh.html | Buys Place in Greenburgh | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/liu-wins-at-fencing.html | L.I.U. Wins at Fencing | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/yale-jv-halts-harvard-annexes-gridiron-test-by-146-with-rally-in.html | YALE J.V. HALTS HARVARD; Annexes Gridiron Test by 14-6 With Rally in Second Half | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/auto-volume-tops-38-factory-sales-in-first-10-months-ahead-of-all.html | AUTO VOLUME TOPS '38; Factory Sales in First 10 Months Ahead of All Last Year | True | Special to THE NEW YORK TIMES. | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/harvard-men-writing-our-history-for-radio-world-audience-to-hear.html | Harvard Men Writing Our History for Radio; World Audience to Hear 10-Program Series | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/patricia-hurley-feted-in-capital-patrick-j-hurleys-entertain-for.html | PATRICIA HURLEY FETED IN CAPITAL; Patrick J. Hurleys Entertain for Debutante Daughter and Miss Jessie G. Baker | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/laurels-divorce-stands-judge-hints-perjury-in-plea-of-exwife-to.html | LAUREL'S DIVORCE STANDS; Judge Hints Perjury in Plea of Ex-Wife to Void It | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/5-fleeing-spain-die-in-fall.html | 5 Fleeing Spain Die in Fall | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/patricia-parsons-makes-her-debut-student-at-smith-college-is.html | PATRICIA PARSONS MAKES HER DEBUT; Student at Smith College Is Presented to Society by Her Mother at a Reception | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/rev-fj-prunty-66-priest-in-the-bronx-he-replaced-father-duffy-at.html | REV. F.J. PRUNTY, 66, PRIEST IN THE BRONX; He Replaced Father Duffy at Church of Our Saviour | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/amen-continues-questioning.html | Amen Continues Questioning | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/few-hours-tieup-explosives-parachuted-by-reich-planes-shut-harbor.html | FEW HOURS' TIE-UP; Explosives Parachuted by Reich Planes Shut Harbor, British Say NEWS HELD UP BY CENSOR 200 Mines Washed Ashore on the Yorkshire Coast--Means to Meet Threat Promised | True | By James B. Reston Special Cable To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/fire-in-elevated-train.html | Fire in Elevated Train | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/chance-for-title-spurs-ohio-state-buckeyes-will-win-big-ten-crown.html | CHANCE FOR TITLE SPURS OHIO STATE; Buckeyes Will Win Big Ten Crown if They Beat or Tie Michigan Today | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/pope-to-make-new-plea-will-ask-scientists-to-join-in-battle-against.html | POPE TO MAKE NEW PLEA; Will Ask Scientists to Join in Battle Against 'Isms' | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/state-child-aid-retarded-by-war-widows-face-long-delay-in-proving.html | STATE CHILD AID RETARDED BY WAR; Widows Face Long Delay in Proving Their Husbands Have Died Abroad NEW PROBLEM FOR BOARD Applications for Help Totaled 10,503 Last Year, but 6,319 Were Rejected | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/german-catholics-to-fix-war-duties-fulda-conference-of-bishops.html | GERMAN CATHOLICS TO FIX WAR DUTIES; Fulda Conference of Bishops Today to Discuss Position of Church in Conflict ALL ARE BACKING HITLER Large Attendance at Religious Services Reported Since the Beginning of Hostilities | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/roosevelt-plans-500000000-rise-in-defense-cost-he-asks-nation-to.html | ROOSEVELT PLANS $500,000,000 RISE IN DEFENSE COST; He Asks Nation to Decide Between a Special Tax and Borrowing to Pay TOTAL BILL $2,250,000,000 President Says He Expects to Cut Present Budget Deficit by Half Next Year | True | By Felix Belair Jr. Special To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/audrey-phipps-wed-to-philip-d-holden-married-yesterday-in-floral.html | AUDREY PHIPPS WED TO PHILIP D. HOLDEN; MARRIED YESTERDAY IN FLORAL SETTING | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/ickes-calls-fifty-power-systems-to-confer-on-supply-for-future.html | Ickes Calls Fifty Power Systems To Confer on supply for Future; Secretary, as Chairman of National Policy Committee, Declares That It Is Eager to Work Out Plans in Cooperation | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/plan-is-withdrawn-by-curtis-publishing-call-for-special-meeting.html | PLAN IS WITHDRAWN BY CURTIS PUBLISHING; Call for Special Meeting Also Canceled by Directors | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/us-advises-bermudans-explains-effect-of-cashandcarry-provision-on.html | U.S. ADVISES BERMUDANS; Explains Effect of Cash-andCarry Provision on Island Trade | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/girl-19-gets-10-years-for-slaying-mother-former-mental-patient-may.html | GIRL, 19, GETS 10 YEARS FOR SLAYING MOTHER; Former Mental Patient May Be Transferred to Asylum Later | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/rare-recordings-of-toscanini-art-are-presented-to-public-library.html | Rare Recordings of Toscanini Art Are Presented to Public Library; Reproduction of 1937-38 Concert Series Is Made From Radio by Private Group-- Only 12 Sets in Existence | True | By Olin Downes | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/letters-to-the-times-war-held-no-peace-for-us-we-have-plenty-to.html | Letters to The Times; War Held No Peace for Us We Have Plenty to Lose as Neutral, but More as a Belligerent | True | NORMAN L. BARNETT. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/harvard-beats-yale-21-victor-at-soccer-on-mendels-hard-shot-in-last.html | HARVARD BEATS YALE, 2-1; Victor at Soccer on Mendel's Hard Shot in Last Period | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/prr-wreck-laid-to-coupling.html | P.R.R. Wreck Laid to Coupling | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/indoor-giants-to-play-oppose-boston-baseball-club-at-bronx-coliseum.html | INDOOR GIANTS TO PLAY; Oppose Boston Baseball Club at Bronx Coliseum Tonight | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/widens-interest-search-chicago-seeks-bids-from-banks-on-40000000-or.html | WIDENS INTEREST SEARCH; Chicago Seeks Bids From Banks on $40,000,000 or More | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/leasing-of-suites-continues-active-highceiling-living-room-in-east.html | LEASING OF SUITES CONTINUES ACTIVE; HIGH-CEILING LIVING ROOM IN EAST SIDE HOUSE | True | Wurt Bros. | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/tuberculosis-care-free-for-teachers-jewish-community-chest-here.html | TUBERCULOSIS CARE FREE FOR TEACHERS; Jewish Community Chest Here Arranges Treatment for All in City System DENVER HOSPITAL TO AID Study by Dr. Eichel Reveals Inadequacy of Beds for Victims in New York. | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/stores-ask-goods-for-replacement-reorders-for-other-than-gift-lines.html | STORES ASK GOODS FOR REPLACEMENT; Reorders for Other Than Gift Lines Are Few--Delivery Problems Arise RETAIL SALES ADVANCE Holiday Purchasing Starting Earlier and in Larger Volume Than in 1938 | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/cashmore-to-sit-in-estimate-board-actions-needing-threefourths-vote.html | CASHMORE TO SIT IN ESTIMATE BOARD; Actions Needing Three-fourths Vote Might Have to Await Presence of La Guardia | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/a-german-photograph-of-nazi-air-raid-on-the-firth-of-forth.html | A GERMAN PHOTOGRAPH OF NAZI AIR RAID ON THE FIRTH OF FORTH | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/city-sells-property-disposes-of-1535-monroe-st-at-auction-for-16000.html | CITY SELLS PROPERTY; Disposes of 153-5 Monroe St. at Auction for $16,000 Upset Price | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/martinelli-is-heard-first-time-in-german-italian-tenor-sings.html | MARTINELLI IS HEARD FIRST TIME IN GERMAN; Italian Tenor Sings Tristan Opposite Kirsten Flagstad | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/push-wool-goods-output-mills-expect-peak-operations-to-continue.html | PUSH WOOL GOODS OUTPUT; Mills Expect Peak Operations to Continue Through January | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/a-proamerican-program.html | A PRO=AMERICAN PROGRAM | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/alfred-stinson-retired-insurance-executive-70-dies-in-west-hartford.html | ALFRED STINSON; Retired Insurance Executive, 70, Dies in West Hartford | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/gangster-slain-on-coast-a-lepke-aide-once-deported-he-slipped-back.html | Gangster, Slain on Coast, a Lepke Aide; Once Deported, He Slipped Back to U.S.; VICTIM OF GUNMAN AN AIDE TO LEPKE | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/henry-w-green-71-lawyer-45-years-trustee-of-princeton-from-18981924.html | HENRY W. GREEN, 71, LAWYER 45 YEARS; Trustee of Princeton From 1898-1924 Headed Board at Lawrenceville, 1898-22 DIES AT HOME IN TRENTON Long Interested in Business There--His Father Founded Lawrenceville School | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/profit-increased-by-manufacturer-the-addressographmultigraph-corp.html | PROFIT INCREASED BY MANUFACTURER; The Addressograph-Multigraph Corp. and Subsidiaries Earn $707,354 in 9 Months DOMESTIC ORDERS UP 15% Reports of Results of Operations of Other Companies,With Comparisons | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/chilean-riders-sail-today.html | Chilean Riders Sail Today | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/negro-dental-clinic-is-opened-in-harlem-4000-patients-a-year-to-be.html | NEGRO DENTAL CLINIC IS OPENED IN HARLEM; 4,000 Patients a Year to Be Cared For by Center | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/admiralty-admits-damage-to-cruiser-new-10000ton-belfast-was-hit-on.html | ADMIRALTY ADMITS DAMAGE TO CRUISER; New 10,000-Ton Belfast Was Hit on Tuesday--German Submarine Reports Raid | True | Times Wide World | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/rules-on-mortgages-pecora-finds-holder-not-forced-to-accept.html | RULES ON MORTGAGES; Pecora Finds Holder Not Forced to Accept Participation Notes | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/19322-paid-for-armor-at-sale.html | $19,322 Paid for Armor at Sale | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/katharine-gordon-in-bow-to-society-florida-debutante-presented-at.html | KATHARINE GORDON IN BOW TO SOCIETY; Florida Debutante Presented at Reception Given by Her Parents in East Orange | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/curtain-falls-today-on-season-for-many-traditional-opponents.html | Curtain Falls Today on, Season For Many Traditional Opponents; Harvard and Cornell Must Beware Underdogs--Keen Interest in Notre Dame Game--Big Ten Teams at End of Trail | True | By Arthur J. Daley | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/says-utility-paid-out-more-than-it-earned-stix-tells-sec-of.html | SAYS UTILITY PAID OUT MORE THAN IT EARNED; Stix Tells SEC of Dividends by Associated Gas and Electric | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/gain-in-october-loans-127-savings-associations-in-state-report-a.html | GAIN IN OCTOBER LOANS; 127 Savings Associations in State Report a Higher Total | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/barge-canal-rush-as-closing-nears-all-traffic-is-expected-to-be.html | BARGE CANAL RUSH AS CLOSING NEARS; All Traffic Is Expected to Be Cleared From the State's Waterway in 10 Days USE GREATER THAN IN '38 Traffic From April 24 to Nov. 18 Totaled 4,533,540 Tons, 126,774 Above Last Year's | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/young-reds-defy-city-at-fund-rally-collect-money-to-aid-browder.html | YOUNG REDS DEFY CITY AT FUND RALLY; Collect Money to Aid Browder Defense Despite Failure to Get Bureau Permit | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/strong-old-age.html | STRONG OLD AGE | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/the-international-situation.html | The International Situation | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/winter-olympics-abandoned-to-skate-in-the-ice-follies-at-the-garden.html | Winter Olympics Abandoned; TO SKATE IN THE ICE FOLLIES AT THE GARDEN | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/president-drops-war-plans-board-letter-thanks-members-for-study-of.html | PRESIDENT DROPS WAR PLANS BOARD; Letter Thanks Members for Study of Resources as Step to Industrial Mobilizing THEY PLEDGE FURTHER AID Offer of Cooperation at Need With Army and Navy Agency Is Gratefully Accepted | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/edith-c-house-is-married-becomes-bride-of-ge-escher-jr-in.html | EDITH C. HOUSE IS MARRIED; Becomes Bride of G.E. Escher Jr. in Farmington, Conn., Home | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/more-ira-blasts-reported-in-britain-bombings-hit-londons-west-end.html | MORE I.R.A. BLASTS REPORTED IN BRITAIN; Bombings Hit London's West End and Birmingham | True | Special Cable to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/helen-walker-wed-to-james-r-leech-has-six-attendants-at-bridal-in.html | HELEN WALKER WED TO JAMES R. LEECH; Has Six Attendants at Bridal in Union Church, Waban, Mass. | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/vote-enrollment-put-into-rubbish-12063-party-records-thrown-out.html | VOTE ENROLLMENT PUT INTO RUBBISH; 12,063 Party Records Thrown Out Through 'Stupidity' of Clerks in Brooklyn | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/75000-memorial-for-police-sought-statue-of-a-figure-showing.html | $75,000 MEMORIAL FOR POLICE SOUGHT; Statue of a Figure Showing Protecting Arm on Boy Is Planned for a City Park | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dobson-resigns-at-maryland.html | Dobson Resigns at Maryland | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/harding-arrives-with-530-aboard-two-english-girls-who-will-wed.html | HARDING ARRIVES WITH 530 ABOARD; Two English Girls Who Will Wed College Students Are Passengers | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/president-explains-ambassadors-move-says-kennedy-and-davies-are.html | PRESIDENT EXPLAINS AMBASSADORS MOVE; Says Kennedy and Davies Are Returning for Christmas | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/state-banking-rulings-credit-union-authorized-in-jackson-heightstwo.html | STATE BANKING RULINGS; Credit Union Authorized in Jackson Heights--Two Removals | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/benefit-performances-billed.html | Benefit Performances Billed | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/7-die-in-bulgarian-explosion.html | 7 Die in Bulgarian Explosion | True | By Telephone To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/cio-union-wins-bus-election.html | C.I.O. Union Wins Bus Election | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/sue-over-du-pont-estate-executors-in-florida-would-end-60000000.html | SUE OVER DU PONT ESTATE; Executors in Florida Would End $60,000,000 Administration | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True |  | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/de-solis-is-heard-in-piano-recital-italian-performs-scarlattis.html | DE SOLIS IS HEARD IN PIANO RECITAL; Italian Performs Scarlatti's 'Pastorale' and 'Capriccio' in Carnegie Hall -IRST APPEARANCE HERE Also Plays Works of Brahms, Franck, Debussy, Chopin, Pick and Scriabin | True | By Noel Straus | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/billion-spent-on-fishing-1000000-outlay-at-freeport-reported-for.html | BILLION SPENT ON FISHING; $1,000,000 Outlay at Freeport Reported for This Year | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/nicaragua-hires-expert-ta-jones-of-washington-will-supervise-road.html | NICARAGUA HIRES EXPERT; T.A. Jones of Washington Will Supervise Road Building | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dr-george-l-cady-religious-leader-was-missions-secretary-of-the.html | DR. GEORGE L. CADY, RELIGIOUS LEADER; Was Missions Secretary of the Congregational Church for 19 Years--Dies at 73 HELPED UNDERPRIVILEGED He Served on Faculty of Iowa University--Authority on Penology and Charities | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/new-revenue-task-facing-congress-defense-plan-is-believed-to-pose.html | NEW REVENUE TASK FACING CONGRESS; Defense Plan Is Believed to Pose Problem of Higher Debt Limit or New Taxes TEST IS LIKELY IN JANUARY Capital Thinks Present Debt Base May Be Exceeded in Year--Sales Levy Weighed | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/fire-department.html | Fire Department | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/rollins-victor-in-night-game.html | Rollins Victor in Night Game | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/bethlehem-steel-to-raise-pensions-grace-tells-employes-15-cut-will.html | BETHLEHEM STEEL TO RAISE PENSIONS; Grace Tells Employes 15% Cut Will Be Restored Jan. 1-- Calls Wages Now at Peak TO WEIGH VACATION PLEA More Liberal Policy Studied--Signed Statement Warns of 'Subversive Influence' | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/li-brandi-scores-knockout.html | Li Brandi Scores Knockout | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/books-of-the-times-the-vivid-world-of-the-balkans.html | BOOKS OF THE TIMES; The Vivid World of the Balkans | True | By Charles Poore | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/kuhn-is-cleared-on-5-of-10-counts-judge-reserves-decision-on-2.html | KUHN IS CLEARED ON 5 OF 10 COUNTS; Judge Reserves Decision on 2 Others--Mrs. Camp Gives New Version on Loans | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/olympic-don-wins-at-peekskill-show-annexes-stake-feature-after.html | OLYMPIC DON WINS AT PEEKSKILL SHOW; Annexes Stake Feature After Jump-Off--Honors in Two Tests to Thunder Boy | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/banker-wins-leniency-sentence-suspended-on-promise-to-repay-stolen.html | BANKER WINS LENIENCY; Sentence Suspended on Promise to Repay Stolen Funds | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/sunderland-rites-attended-by-1200-bishop-manning-conducts-service.html | SUNDERLAND RITES ATTENDED BY 1,200; Bishop Manning Conducts Service of the Cathedral of St. John the Divine | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/poultry-show-opens-250-fowl-exhibited-at-county-center-in.html | POULTRY SHOW OPENS; 250 Fowl Exhibited at County Center in Westchester | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/giants-are-aided-by-cuffs-return-recovery-of-back-will-give-maramen.html | GIANTS ARE AIDED BY CUFFS RETURN; Recovery of Back Will Give Maramen Full Squad for Battle With Dodgers PREPARE FOR AIR ATTACK Squad Works for Three Hours on Defenses to Throttle Parker's Passes | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/anatolian-quake-toll-now-43.html | Anatolian Quake Toll Now 43 | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/not-defendant-in-fraud-case.html | Not Defendant in Fraud Case | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/erickson-trial-is-put-off.html | Erickson Trial Is Put Off | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/otis-co-offer-higher-price-than-2825-authorized-for-consumers-power.html | Otis & Co. Offer Higher Price Than $28.25 Authorized for Consumers Power Stock | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/son-to-myron-s-isaacses.html | Son to Myron S. Isaacses | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/tenmonth-farm-income-put-at-6335000000.html | Ten-Month Farm Income Put at $6,335,000,000 | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/aluminum-co-to-make-no-advance-in-price-in-the-first-quarter-of.html | Aluminum Co. to Make No Advance In Price in the First Quarter of 1940; Expects to Cut Costs by Research and Plant Expansion--Savings Will Be Shared With the Public, Roy A. Hunt Declares | True | Randolph-Maniatis-Garcia, 1939 | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/calls-9-generals-on-mass-training-general-staff-of-army-to-hold.html | CALLS 9 GENERALS ON MASS TRAINING; General Staff of Army to Hold Washington Session Thursday on Record Manoeuvres | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dies-asserts-russia-violates-recognition-demands-break-unless.html | Dies Asserts Russia Violates Recognition, Demands Break Unless Hostile Acts Cease | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/debut-by-simone-simon-actress-appears-on-american-stage-in-three.html | DEBUT BY SIMONE SIMON; Actress Appears on American Stage in 'Three After Three' | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/odwyer-bars-pull-in-choice-of-aides-2000-applicants-to-fill-out.html | O'DWYER BARS 'PULL' IN CHOICE OF AIDES; 2,000 Applicants to Fill Out Questionnaires, Which Will Be Sifted by Committee POLICE WILL MAKE CHECK Geoghan Successor Expected to Pick Entirely New Staff From Final Hundred | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/nevinsgerard-advance-gain-2d-round-in-proamateur-squash-racquets.html | NEVINS-GERARD ADVANCE; Gain 2d Round in Pro-Amateur Squash Racquets Tourney | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dividend-actions-by-corporations-radio-corporation-of-america-votes.html | DIVIDEND ACTIONS BY CORPORATIONS; Radio Corporation of America Votes Year-End Payment of 20c on Common INCREASE BY BOURJOIS, INC. $1 Compares With 40c Year Ago--American Smelting Orders Special of $1 | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/strong-southern-california-team-is-heavy-choice-over-notre-dame.html | Strong Southern California Team Is Heavy Choice Over Notre Dame; Unbeaten Trojans, Three and Four Deep at Most Spots, Have High-Scoring Team-- Crowd of 55,000 Will Attend | True | By William D. Richardson Special To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/canada-war-costs-far-more-than-14-first-years-315000000-is-50-over.html | CANADA WAR COSTS FAR MORE THAN '14; First Year's $315,000,000 Is 50% Over 20 Months at Start of World War, Says Ralston AUSTRALIAN PLANS TOLD Fairbairn in Same Ottawa Broadcast Puts Year's Budget at 4 Times Earlier War's | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/junior-hadassah-joins-youth-group-delegates-at-baltimore-vote-for.html | JUNIOR HADASSAH JOINS YOUTH GROUP; Delegates at Baltimore Vote for Affiliation in Move to Aid Democracy DIES INQUIRY ASSAILED Jersey City Speaker Accuses Committee on Charge of 'Communist Front' | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/pmc-riders-win-84-beat-cornell-in-opening-indoor-polo-game-at.html | P.M.C. RIDERS WIN, 8-4; Beat Cornell in Opening Indoor Polo Game at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/events-today.html | Events Today | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/northeast-annexes-field-hockey-tests-first-team-and-reserves.html | NORTHEAST ANNEXES FIELD HOCKEY TESTS; First Team and Reserves Victors --Midwest Ties Champions | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/tierney-gives-way-to-longstreth-as-princeton-awaits-navys-visit.html | Tierney Gives Way to Longstreth As Princeton Awaits Navy's Visit; Shoulder Injury Will Keep Tiger Captain on Sidelines for Eleven's Last Game-- Lenz at Fullback for Middies | True | By Lincoln A. Werden Special To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/stars-eclipse-eclipsed-hazy-weather-blots-out-view-of-saturn.html | STAR'S ECLIPSE ECLIPSED; Hazy Weather Blots Out View of Saturn Phenomenon | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/national-bank-assets-up-total-of-34684676000-on-oct-2-reported.html | NATIONAL BANK ASSETS UP; Total of $34,684,676,000 on Oct. 2 Reported | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/reserve-balances-of-the-member-banks-increase-32000000-in-week-to.html | Reserve Balances of the Member Banks Increase $32,000,000 in Week to Nov. 22 | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/drops-proceeding-on-callahan-zinc-sec-ceases-move-looking-to.html | DROPS PROCEEDING ON CALLAHAN ZINC; SEC Ceases Move Looking to Suspension of Withdrawal of Stock on Exchange AID TO SHAREHOLDERS SEEN Agency Cites Admissions of Error by the Company and Changes in Officers | True | Special to THE NEW YORK TIMES. | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/an-american-ambulance-goes-into-service-in-france.html | AN AMERICAN AMBULANCE GOES INTO SERVICE IN FRANCE | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/asks-new-leaders-for-new-england-jonathan-daniels-saye-yale-harvard.html | ASKS NEW LEADERS FOR NEW ENGLAND; Jonathan Daniels Saye Yale, Harvard and Forces Behind Them Face This Problem | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/english-teachers-split-on-methods-5000-at-convention-divided-on.html | ENGLISH TEACHERS SPLIT ON METHODS; 5,000 at Convention Divided on Whether to Mix Work With Other Departments SOME URGE 'IVORY TOWER' Prof. H.M. Jones of Harvard Derides Effort to Correlate All Subjects in Schools | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/samuel-e-holly-retired-editor-of-the-dispatch-herald-in-erie-pa.html | SAMUEL E. HOLLY; Retired Editor of The Dispatch Herald in Erie, Pa., Dies | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/ftc-orders-a-stop-to-misleading-ads-it-cites-waldes-kohinoor-and.html | FTC ORDERS A STOP TO MISLEADING ADS; It Cites Waldes Koh-I-Noor and the Grey Agency | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/hull-answers-fire-of-trade-pact-foes-he-asserts-they-misrepresent.html | HULL ANSWERS FIRE OF TRADE PACT FOES; He Asserts They Misrepresent Program and Assails Results of Smoot-Hawley Tariff | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/new-show-given-by-triangle-club-1275-at-mccarter-theatre-in.html | NEW SHOW GIVEN BY TRIANGLE CLUB; 1,275 at McCarter Theatre in Princeton for the Opening of 'Any Moment Now' AUDIENCE IS ENTHUSIASTIC Musical Numbers Written by Students Please--Production to Come Here Dec. 15-16 | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/man-mistaken-for-duck-shot.html | Man, Mistaken for Duck, Shot | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/dominion-aim-for-burma-governor-says-britain-recognizes-this-goal.html | DOMINION AIM FOR BURMA; Governor Says Britain Recognizes This Goal as Natural | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/140-at-city-college-see-threat-to-jobs-tutors-and-instructors-hol.html | 140 AT CITY COLLEGE SEE THREAT TO JOBS; Tutors and Instructors Hol Dr. Mead Has Set 'Impossible Standard' for Reappointment TEACHERS UNION AGREES College Unit Attacks Plan a 'an Attempt to Introduce a Policy of Rotation' | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/captains-of-teams-in-traditional-game.html | CAPTAINS OF TEAMS IN TRADITIONAL GAME | True | | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/screen-news-here-and-in-hollywood-metro-renames-hedy-lamarr-in-i.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Renames Hedy Lamarr in 'I Take This Woman' Lead After Dispute Is Settled W.S. VAN DYKE TO DIRECT Garbo Remake of 'Flesh and the Devil' Suggested--French Film Supply Cut Off | | By Douglas W. Churchill Special To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/autarchy-is-urged-for-all-americas-mexican-labor-chief-tells-havana.html | AUTARCHY IS URGED FOR ALL AMERICAS; Mexican Labor Chief Tells Havana Delegates It Is Basis of Social Justice REFUGEE QUESTION RAISED Chilean Cites Absorption of 2,500 Spaniards--Cuban and American Object | True | Wireless to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/broken-toy-quest-for-needy-lagging-reconditioning-christmas-toys.html | BROKEN TOY QUEST FOR NEEDY LAGGING; RECONDITIONING CHRISTMAS TOYS FOR CITY'S CHILDREN | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/red-team-favored-to-finish-unbeaten-some-of-the-backs-slated-to.html | RED TEAM FAVORED TO FINISH UNBEATEN; SOME OF THE BACKS SLATED TO PLAY AT FRANKLIN FIELD | True | By Allison Danzig Special To the New York Times. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/boy-14-held-in-auto-fatality.html | Boy, 14, Held in Auto Fatality | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/archaeologists-uncover-new-treasures-of-ostia.html | Archaeologists Uncover New Treasures of Ostia | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/patricia-proskauer-has-home-wedding-she-becomes-bride-of-arthur.html | PATRICIA PROSKAUER HAS HOME WEDDING; She Becomes Bride of Arthur Gottesman in Ceremony Here | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/strasser-exaide-of-hitler-calls-him-mystic-ignorant-of-people-exile.html | Strasser, Ex-Aide of Hitler, Calls Him Mystic, Ignorant of People; Exile Declares the Chancellor Is Bloodthirsty somnambulist Who Wants Power and Who Holds Masses Are Blind | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/naval-orders.html | Naval Orders | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/tj-cullen-printer-who-defied-nra-rules-dies-in-chicago-at-60.html | T.J. CULLEN; Printer Who Defied NRA Rules Dies in Chicago at 60 | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/30aweek-clerks-swung-3000000-loans-without-knowing-it-mortgage-jury.html | $30-a-Week Clerks Swung $3,000,000 'Loans' Without Knowing It, Mortgage Jury Is Told | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/thirdterm-note-heard-in-georgia-roosevelt-tells-warm-springs-next-a.html | THIRD-TERM NOTE HEARD IN GEORGIA; Roosevelt Tells Warm Springs 'Next Administration' May Not Give It 'a New Postoffice' 'BUT WE HAVE A YEAR LEFT' This Starts Listeners Wondering Whether He Will Run in 1940 or Quit Office | True | Special to THE NEW YORK TIMES. | C1B 434926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/news-of-the-stage-scandals-to-close-dec-9four-plays-end-their-runs.html | NEWS OF THE STAGE; 'Scandals' to Close Dec. 9--Four Plays End Their Runs Tonight--'Male Animal' Finds a Sponsor | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/europe-war-on-german-supply-lines-flares-in-the-balkans.html | Europe; War on German Supply Lines Flares in the Balkans | True | By Anne O'Hare McCormick | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/2-soapboxers-guilty-convicted-for-antisemitic-talks-one-gets-30.html | 2 SOAP-BOXERS GUILTY; Convicted for Anti-Semitic Talks --One Gets 30 Days | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/three-companies-buy-buses.html | Three Companies Buy Buses | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/two-stock-issues-filed-with-the-sec-scott-paper-to-sell-30000.html | TWO STOCK ISSUES FILED WITH THE SEC; Scott Paper to Sell 30,000 Shares of $4 Preferred to Aid Expansion Program | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/doctors-sentence-suspended.html | Doctor's Sentence Suspended | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/shipping-outlook-is-brighter-here-seven-more-charters-reported-as.html | SHIPPING OUTLOOK IS BRIGHTER HERE; Seven More Charters Reported as U.S.-Owned Vessels Drop Out of Competition OTHER OFFERS STUDIED Additional Lykes Ships and 2 of Black Diamond Line Are Involved in New Deals | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/robin-lee-turns-pro-olympics-off-figure-skating-champion-will-teach.html | ROBIN LEE TURNS PRO; Olympics Off, Figure Skating Champion Will Teach Sport | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/deer-rampages-in-store-finally-provides-venison-for-latrobe-pa.html | DEER RAMPAGES IN STORE; Finally Provides Venison for Latrobe, Pa., Hospital | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/injury-keeps-hyman-out-of-nyu-drill-violet-works-on-its-defense.html | INJURY KEEPS HYMAN OUT OF N.Y.U. DRILL; Violet Works on Its Defense--Fordham in Two Sessions | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/memphis-to-get-food-stamps.html | Memphis to Get Food Stamps | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/billiard-club-honors-hoppe.html | Billiard Club Honors Hoppe | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/jacob-levy-exvice-president-of-tobacco-firm-was-active-in-charities.html | JACOB LEVY; Ex-Vice President of Tobacco Firm Was Active in Charities | True | | C1B 434926 |
| 1939-11-25 | 1939-11-25 | https://www.nytimes.com/1939/11/25/archives/store-sales-gain-cut-to-2-in-week-volume-for-fourweek-period-was-7.html | STORE SALES GAIN CUT TO 2% IN WEEK; Volume for Four-Week Period Was 7% Higher, Reserve Board Reports NEW YORK TRADE UP 3.1% Total for 4 Cities in This Area Rose 3.3%--Apparel Shops, Were 2.3% Ahead | True | Special to THE NEW YORK TIMES. | C1B 434926 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/carr-hints-he-will-run-colorado-governor-is-seen-as-bent-on.html | CARR HINTS HE WILL RUN; Colorado Governor Is Seen as Bent on Re-election in '40 | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/other-music-in-review-toscanini-in-fifth-concert-of-beethoven-cycle.html | OTHER MUSIC IN REVIEW; Toscanini, in fifth Concert of Beethoven Cycle, With NBC Orchestra, Gives two 'Leonore' Overtures | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mussolini-pilots-big-bomber.html | Mussolini Pilots Big Bomber | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/seamens-institute-tea-central-council-will-honor-mrs-janet-ropers.html | Seamen's Institute Tea; Central Council Will Honor Mrs. Janet Roper's Anniversary | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/smith-students-study-politics-college-studies-national-defense.html | Smith Students Study Politics; COLLEGE STUDIES NATIONAL DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/finds-reid-shot-himself-wife.html | Finds Reid Shot Himself, Wife | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/railroads-income-higher-in-october-20-concerns-show-aggregate-rise.html | RAILROADS' INCOME HIGHER IN OCTOBER; 20 Concerns Show Aggregate Rise of 36% in Net Operating Receipts Over Year Ago GROSS INCREASED 21.2% Total Revenues in September Were $152,917,000, Against $128,086,000 in 1938 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/edmund-b-mkenna-president-of-a-buffalo-foundry-company-succumbs-at.html | EDMUND B. M'KENNA; President of a Buffalo Foundry Company Succumbs at 64 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/reports-high-record-in-savings-accounts-bank-board-gives.html | REPORTS HIGH RECORD IN SAVINGS ACCOUNTS; Bank Board Gives $51,698,000,000 as 1938 Total | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marks-guard-airliners-britain-and-italy-take-steps-to-avert-gunners.html | MARKS GUARD AIRLINERS; Britain and Italy Take Steps to Avert Gunners' Errors | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/homeless-man-dies-in-fire.html | Homeless Man Dies in Fire | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/among-oneman-shows.html | AMONG ONE-MAN SHOWS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/series-of-theatre-talks-will-start-on-dec-5-first-by-leighton.html | Series of Theatre Talks Will Start on Dec. 5; First, by Leighton Rollins, to Be at Mrs. Martin's Home | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/defense-of-free-speech.html | Defense of Free Speech | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/a-chinese-boy.html | A Chinese Boy | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/war-seen-doubling-duty-of-teachers-protestant-instructors-warned-by.html | WAR SEEN DOUBLING DUTY OF TEACHERS; Protestant Instructors Warned by Dr. Searle of Extra Work in Spreading Christianity UNIFIED CHURCH URGED It Must Come Before Nations Join in Universal Creed for Living, He Says | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/71st-guardsmen-back-at-fort-dix-new-york-regiment-to-put-in-weekend.html | 71ST GUARDSMEN BACK AT FORT DIX; New York Regiment to Put in Week-End of Intensified Tactical Manoeuvring 111TH INFANTRY DEPARTS Pennsylvania Guard Unit Ends Week of Training and Wins Praise of Army Officers | True | Special to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/old-colony-wins-suit-against-new-haven-court-allows-lessor-39399161.html | OLD COLONY WINS SUIT AGAINST NEW HAVEN; Court Allows Lessor $39,399,161 Damages for Lost Rentals | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/letters-of-a-fond-papa.html | LETTERS OF A FOND PAPA | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/giving-rooms-sunlight-adding-extra-windows-to-old-home-is-advised.html | GIVING ROOMS SUNLIGHT; Adding Extra Windows to Old Home Is Advised | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/party-to-assist-welfare-junior-committee-of-italian-league-will.html | Party to Assist Welfare; Junior Committee of Italian League Will Entertain | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/equipmenttrust-certificates-again-coming-to-fore-in-finance.html | Equipment-Trust Certificates Again Coming to Fore in Finance; Marketing of Securities by Railroads, Either Through Private Interests or Government, Was Unheard Of a Decade Ago | | By L.b.n. Gnaedinger | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/no-catholic-session-set-german-report-of-plan-for-bishops-parley.html | NO CATHOLIC SESSION SET; German Report of Plan for Bishops' Parley Denied | | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/high-hope-takes-jumping-laurels-annexes-stake-to-top-london-smoke.html | HIGH HOPE TAKES JUMPING LAURELS; Annexes Stake to Top London Smoke and Thunder Boy for Peekskill Show Award LITTLE FLIGHT TRIUMPHS Rosettes Also Go to Evening Star, Royal Rhythm--Miss Adler Captures Title | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/news-of-night-clubs-the-hartmans-visit-the-empire-room-elsie-janis.html | NEWS OF NIGHT CLUBS; The Hartmans Visit the Empire Room-- Elsie Janis at the Versailles | True | By Theodore Strauss | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/strike-for-closed-shop-union-men-halt-two-building-jobs-in-hartford.html | STRIKE FOR CLOSED SHOP; Union Men Halt Two Building Jobs in Hartford Area | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/we-approach-a-decision-on-our-role-in-far-east-american-spokesman.html | WE APPROACH A DECISION ON OUR ROLE IN FAR EAST; AMERICAN SPOKESMAN | | By Harold B. Hinton | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/manhattan-prepares-orientation-lectures-arts-and-science-freshmen.html | Manhattan Prepares Orientation Lectures; Arts and Science Freshmen to Hear Series on Wednesdays | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/isabelle-bowers-bride-in-church-bridgeport-and-new-york-girls.html | Isabelle Bowers Bride in Church; BRIDGEPORT AND NEW YORK GIRLS MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/to-get-defense-awards-uss-tennessee-and-gen-drum-will-receive.html | TO GET DEFENSE AWARDS; U.S.S. Tennessee and Gen. Drum Will Receive Society Honors | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/customs-veteran-receives-tributes-leon-helferich-who-served-51.html | CUSTOMS VETERAN RECEIVES TRIBUTES; Leon Helferich, Who Served 51 Years Until Retirement in October, Dinner Guest NOW IS 70 YEARS OLD Expects to Continue Member of Storekeepers' Group but Spend Time in Garden | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/montclair-group-plans-dance.html | Montclair Group Plans Dance | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/paris-organizes-a-season-of-music-despite-war-performances-of-opera.html | PARIS ORGANIZES A SEASON OF MUSIC; Despite War, Performances Of Opera Are Sung Twice a Week | True | By Herbert F. Peyser | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/43game-streak-stopped.html | 43-Game Streak Stopped | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/nazis-deny-air-haven-ban-assert-plan-for-safety-zones-has-not-been.html | NAZIS DENY AIR HAVEN BAN; Assert Plan for Safety Zones Has Not Been Offered | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/glasgow-rangers-take-6th-straight-conquer-dumbarton-by-21-in.html | GLASGOW RANGERS TAKE 6TH STRAIGHT; Conquer Dumbarton by 2-1 in Scotland--Falkirk Beats Dundee to Keep Pace | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/failures-this-month-show-first-1939-rise-but-total-for-year.html | FAILURES THIS MONTH SHOW FIRST 1939 RISE; But Total for Year Continues Below That of 1938 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/10000-to-quit-rumania-germans-in-dobruja-area-hope-to-get-more-land.html | 10,000 TO QUIT RUMANIA; Germans in Dobruja Area Hope to Get More Land in Reich | True | By Telephone To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/women-in-sports-adept-at-settling-disputes.html | WOMEN IN SPORTS; Adept at Settling Disputes | True | By Maureen Orcutt | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/sufficient-supply-of-wool-held-here-trade-sees-no-serious.html | SUFFICIENT SUPPLY OF WOOL HELD HERE; Trade Sees No Serious Difficulty in Obtaining ProductDespite War ControlsIMPORTS DROPPED IN '38Price Situation Now and atStart of World War IsWholly Dissimilar | True | By J.h. Carmical | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/gets-catholic-theatre-post.html | Gets Catholic Theatre Post | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/another-auditor-seized-22d-state-aide-accused-of-insurance-fund.html | ANOTHER AUDITOR SEIZED; 22d State Aide Accused of Insurance Fund Fraud | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/housework-ends-in-death-boy-9-helping-girl-13-in-tasks-is-shot.html | HOUSEWORK ENDS IN DEATH; Boy, 9, Helping Girl, 13, in Tasks, Is Shot Accidentally | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/along-wall-street-remarkable-if-true.html | ALONG WALL STREET; Remarkable if True | True | By Burton Crane | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/finns-again-menaced-further-soviet-troop-moves-are-reported-from.html | FINNS AGAIN MENACED; Further Soviet Troop Moves Are Reported From Leningrad | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fur-export-outlook-called-unfavorable-slack-trade-and-heavy-stocks.html | FUR EXPORT OUTLOOK CALLED UNFAVORABLE; Slack Trade and Heavy Stocks Expected by Merchants | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ski-body-to-pick-world-meet-site-decision-on-1942-fis-event-slated.html | SKI BODY TO PICK WORLD MEET SITE; Decision on 1942 F.I.S. Event Slated at National Parley Opening on Friday | True | By Frank Elkins | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/yuletide-items-for-the-stocking-gifts-range-from-a-novel-cigarette.html | Yuletide Items For the Stocking Gifts Range From a Novel Cigarette Holder to Cones of Suet for the Birds | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/margo-harsanyi-wed-to-charles-randolph-ceremony-performed-by-her.html | Margo Harsanyi Wed To Charles Randolph; Ceremony Performed by Her Father-- Sister Attendant | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/dewey-supported-as-favorite-son-state-party-chiefs-to-adopt.html | DEWEY SUPPORTED AS 'FAVORITE SON'; State Party Chiefs to Adopt Resolution Announcing His Candidacy for President | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ncaa-run-tomorrow-macmitchell-among-competitors-in-event-at.html | N.C.A.A. RUN TOMORROW; MacMitchell Among Competitors in Event at Michigan State | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/motors-and-motor-men-nash-meetings-award.html | MOTORS AND MOTOR MEN; Nash Meetings; Award | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/air-currents-about-this-and-that.html | AIR CURRENTS; About This and That | True | By Frederick Graham | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/temple-bows-187-to-michigan-state-spartans-turn-back-visitors-with.html | TEMPLE BOWS, 18-7, TO MICHIGAN STATE; Spartans Turn Back Visitors With Two Touchdowns and Two Goals From Field | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-literary-scene-in-prague-the-literary-scene-in-prague.html | The Literary Scene In Prague; The Literary Scene in Prague | True | By Milos Safranek | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/incidents-in-european-conflict-liquor-ban-for-finns-asked.html | Incidents in European Conflict; Liquor Ban for Finns Asked | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/smaltz-goes-over-in-first-quarter-plunge-and-pollocks-point-after.html | SMALTZ GOES OVER IN FIRST QUARTER; Plunge and Pollock's Point After Lead Penn State to Victory Over Pitt, 10-0 PATRICK KICKS FIELD GOAL Connects From 23-Yard Line in Last Period-- Winners Show Strong Defense | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/we-must-arrange-financing-and-buy-more-if-we-would-boost-latin.html | We Must Arrange Financing and Buy More If We Would Boost Latin Trade, Says Thomas | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cornell-enlarges-engineering-work-cornell-expands-engineering.html | Cornell Enlarges Engineering Work; CORNELL EXPANDS ENGINEERING | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/britains-rationing-plans-minister-of-supply.html | BRITAIN'S RATIONING PLANS; MINISTER OF SUPPLY | True | By Robert P. Post Wireless To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/coins-from-finland-picture-its-history.html | COINS FROM FINLAND PICTURE ITS HISTORY | True | New Netherlands Coin Co | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/40-westchester-libraries-merge-service-issue-master-catalogue-of.html | 40 Westchester Libraries Merge Service; Issue Master Catalogue of 250,000 Books | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/old-tippecanoe-who-was-president-for-a-month-mr-cleavess-biography.html | "Old Tippecanoe," Who Was President for a Month; Mr. Cleaves's Biography of General Harrison Is the First Rounded Life to Be Written | True | By James Truslow Adams | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/plans-cashmore-appeal-city-to-continue-fight-against-his-sitting-on.html | PLANS CASHMORE APPEAL; City to Continue Fight Against His Sitting on Estimate Board | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-nation-campaign-preliminaries.html | THE NATION; Campaign Preliminaries | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/traffic-club-to-elect.html | Traffic Club to Elect | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/bombs-of-oatmeal-rained-on-camp-planes-simulate-attack-for-hour-in.html | BOMBS OF OATMEAL RAINED ON CAMP; Planes Simulate Attack for Hour in National Guard War Games at Peekskill HARLEM UNIT ENDS DRILL Commander Praises Result of Water Campaign--Brooklyn Troops Arrive | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/odaniel-to-go-to-people-vote-next-year-on-sales-tax-and-pension.html | O'DANIEL TO GO TO PEOPLE; Vote Next Year on Sales Tax and Pension Proposals Is Planned by Texas Governor | True | By Walter C. Hornaday | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/electric-output-increased.html | Electric Output Increased | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/sports-of-the-times-by-the-chilly-charles.html | Sports of the Times; By the Chilly Charles | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/uboat-15-first-at-fair-grounds-coward-filly-easily-annexes.html | U-BOAT, 1-5, FIRST AT FAIR GROUNDS; Coward Filly Easily Annexes Jefferson Park Handicap, With Stem-Winder Next OZARK THIRD UNDER WIRE Trim Stepper and Sun Antioch Prevail and Return $42.60 for $2 in Daily Double | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/foodstamp-business-thriving-in-11-cities-active-on-the-farm.html | FOOD-STAMP BUSINESS THRIVING IN 11 CITIES; ACTIVE ON THE FARM. | True | By Frederick R. Barkley | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/financial-markets-stocks-irregular-in-narrow-range-in-dull-short.html | FINANCIAL MARKETS; Stocks Irregular in Narrow Range in Dull Short Session; Only Ten Treasury Issues Sell | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/capt-rolandmarcel-is-dead-in-france-former-commissioner-general-of.html | CAPT. ROLAND-MARCEL IS DEAD IN FRANCE; Former Commissioner General of Tourism Department | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/geo-washington-downs-bucknell-welcs-placement-kick-gives-eleven-76.html | GEO. WASHINGTON DOWNS BUCKNELL; Welc's Placement Kick Gives Eleven 7-6 Victory, First Over Rival in 6 Years | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fabrics-improved-when-labels-fail-special-washability-finishes.html | FABRICS IMPROVED WHEN LABELS FAIL; Special Washability Finishes Boosted as Consumers Ignore Directions | True | By Prince M. Carlisle | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/pelham-parkway-building.html | Pelham Parkway Building | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/two-held-on-narcotics-charge.html | Two Held on Narcotics Charge | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mann-hurt-in-training-withdraws-from-contest-with-eatman-at-new.html | MANN HURT IN TRAINING; Withdraws From Contest With Eatman at New Haven | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-adam-of-gag-men-joe-millers-joke-book-is-200-years-old-now-joke.html | THE ADAM of GAG MEN; Joe Miller's joke book is 200 years old; now jokesmithing is a big industry. | True | By L.h. Robbins | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/state-labor-board-bars-permanent-pact-by-union-to-bargain-for.html | State Labor Board Bars Permanent Pact By Union to Bargain for Employe Group; LABOR BOARD BARS PERMANENT PACT | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wages-to-change-with-living-costs-new-garment-union-pacts-call-for.html | WAGES TO CHANGE WITH LIVING COSTS; New Garment Union Pacts Call for Adjustments When Index Moves 5% | True | By Thomas F. Conroy | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ralph-hunter-exhead-of-cotton-garment-code-authority-of-nra-dies.html | RALPH HUNTER; Ex-Head of Cotton Garment Code Authority of NRA Dies | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/1000-refugees-on-vulcania.html | 1,000 Refugees on Vulcania | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/see-realty-loss-in-zone-revision-leaders-warn-that-proposed-changes.html | SEE REALTY LOSS IN ZONE REVISION; Leaders Warn That Proposed Changes Would Impair Investment Values | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/exgov-trinkle-of-virginia-dead-chief-executive-192226-was-president.html | EX-GOV. TRINKLE OF VIRGINIA DEAD; Chief Executive, 1922-26, Was President of Shenandoah Life Insurance Co. SERVED IN STATE SENATE Worked for Advancement Maritime Industry--Made Poetic Proclamations | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/american-art-pageant-chicago-reviews-fifty-years.html | AMERICAN ART PAGEANT; CHICAGO REVIEWS FIFTY YEARS | True | By Edward Alden Jewell | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/listen-the-wind.html | LISTEN, 'THE WIND!' | True | By Thomas M. Pryor | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/106-us-flag-ships-shifted-in-a-year-313000-tons-involved-in-the.html | 106 U.S. FLAG SHIPS SHIFTED IN A YEAR; 313,000 Tons Involved in the Deals Putting Vessels Under Various Foreign Banners LIST IS HEADED BY PANAMA Next Largest Number Went to Canada--15 Standard Oil Tankers Transferred | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/colby-experiments-with-music-plan-carries-on-extension-work-in-high.html | Colby Experiments With Music Plan; Carries On Extension Work in High schools in Near-By Communities | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/appearing-in-the-operas-first-week.html | APPEARING IN THE OPERA'S FIRST WEEK | True | The New York Times Studio | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-york-splits-indoor-twin-bill-beats-boston-nine-in-first-game.html | NEW YORK SPLITS INDOOR TWIN BILL; Beats Boston Nine in First Game, 16-7, Then Loses by 9-1 in 7 Innings | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/loss-of-7-planes-admitted-by-nazis-reconnaissance-squadron-is-shot.html | LOSS OF 7 PLANES ADMITTED BY NAZIS; Reconnaissance Squadron Is Shot Down Over France, Says Official Statement FRENCH REPORT ALL QUIET Snow Impedes Activity in Air and on Ground--British Make Scouting Flights | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/three-liners-sail-to-european-ports-italian-fair-commissioner-goes.html | THREE LINERS SAIL TO EUROPEAN PORTS; ITALIAN FAIR COMMISSIONER GOES HOME | True | Times Wide World | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hampdensydney-victor-120.html | Hampden-Sydney Victor, 12-0 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/lacquer-art-shown-in-soviet-exhibition-many-artists-link-folklore.html | LACQUER ART SHOWN IN SOVIET EXHIBITION; Many Artists Link Folklore to Modern War Instruments | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/seaside-news.html | SEASIDE NEWS | True | By Virginia Pope | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/local-notes.html | LOCAL NOTES | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/links-between-economics-and-peace.html | Links Between Economics and Peace | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/detective-at-bier-of-wife-he-killed-lv-quinn-not-permitted-to.html | DETECTIVE AT BIER OF WIFE HE KILLED; L.V. Quinn, Not Permitted to Attend Services, Weeps on Visit to Apartment RETURNS TO THE TOMBS Neighbors Show Sympathy for Man Who Contends Fatal Shooting Was Accident | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/events-posted-for-this-week-by-womens-orgnizations-in-new-york-and.html | Events Posted for This Week by Women's Organizations in New York and Near-by Centers | True | Davis & Sanford | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/minnesota-downs-wisconsin-by-236-40000-watch-gopher-eleven.html | MINNESOTA DOWNS WISCONSIN BY 23-6; 40,000 Watch Gopher Eleven Terminate Worst Campaign in 7 Years With Victory BADGERS KEPT ON DEFENSE Winners Outplay Rivals in All Phases--Christiansen, Smith and Sweiger Register | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/metal-group-sets-up-job-service.html | Metal Group Sets Up Job Service | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-state-victor-in-4th-period-186-drives-across-for-pair-of.html | MISS. STATE VICTOR IN 4TH PERIOD, 18-6; Drives Across for Pair of Touchdowns to Break Tie With Mississippi | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-ruth-e-beach-wed-maplewood-nj-girl-becomes-the-bride-of-john-v.html | Miss Ruth E. Beach Wed; Maplewood, N.J., Girl Becomes the Bride of John V. Beam Jr. | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/pensions-count-begins-mayor-to-announce-tomorrow-result-of.html | PENSIONS COUNT BEGINS; Mayor to Announce Tomorrow Result of Police-Fire Voting | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/tall-shutters-in-use.html | Tall Shutters in Use | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/tva-engineer-resigns-bock-urges-greater-effort-for-economy-and.html | TVA ENGINEER RESIGNS; Bock Urges Greater Effort for Economy and Efficiency | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/2-jersey-city-police-shot-murderandsuicide-attempt-in-quarrel.html | 2 JERSEY CITY POLICE SHOT; Murder-and-Suicide Attempt in Quarrel Charged | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/two-small-boys-latest-works-of-fiction.html | Two Small Boys; Latest Works of Fiction | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/matuszczak-is-named-1940-cornell-captain.html | Matuszczak Is Named 1940 Cornell Captain | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/large-store-executive-finds-getting-steamed-up-an-asset-mrs-swenson.html | Large Store Executive Finds Getting 'Steamed Up' an Asset; Mrs. Swenson Lays Much of Her Success to an Excessive Enthusiasm For the Goods She Sells | True | By Kathleen McLaughlin | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/west-point-cadets-get-armys-highest-peacetime-award.html | WEST POINT CADETS GET ARMY'S HIGHEST PEACE-TIME AWARD | True | Times Wide World | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/army-seeks-a-slow-plane-to-hover-and-guide-guns.html | Army Seeks a Slow Plane To Hover and Guide Guns | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/poster-to-aid-children-artist-gives-work-in-oils-to-help-drive-for.html | POSTER TO AID CHILDREN; Artist Gives Work in Oils to Help Drive for South | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/americans-to-man-war-ambulances-field-service-being-revived-to.html | AMERICANS TO MAN WAR AMBULANCES; Field Service Being Revived to Recruit Volunteers and Solicit Funds Here WILL ASSIST FRENCH ARMY Group That Carried 500,000 Wounded in 1914-17 to Join Forces Again | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/table-tennis-on-friday-twoday-college-title-tourney-scheduled-at.html | TABLE TENNIS ON FRIDAY; Two-Day College Title Tourney Scheduled at Princeton | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/prose-and-poetry.html | Prose and Poetry | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/bonds-being-paid-before-maturity-ny-power-and-light-to-retire.html | BONDS BEING PAID BEFORE MATURITY; N.Y. Power and Light to Retire $66,000,000 Issue Thursday | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wiley-in-bowl-contest-to-meet-florida-a-and-m-in-negro-postseason.html | WILEY IN BOWL CONTEST; To Meet Florida A. and M. in Negro Post-Season Game | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/chemistry-report-sees-jobs-limited-society-warns-that-only-the-best.html | CHEMISTRY REPORT SEES JOBS LIMITED; Society Warns That Only the Best Qualified Will Be Able to Find Place in Field SALARY SCALES SURVEYED Starting Pay Put at $1,500-- Industry and the Schools Provide Most Openings | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-container-popular-twoquart-milk-service-being-extended-in.html | NEW CONTAINER POPULAR; Two-Quart Milk Service Being Extended in Brooklyn | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/two-german-raids-many-bombs-dropped-by-planes-560-miles-off-reich.html | TWO GERMAN RAIDS; Many Bombs Dropped by Planes 560 Miles Off Reich Coast MASS ATTACKS INDICATED Large Concentration of Nazi Fliers Seen Near Orkneys Not Far From Battle | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-1-no-title-school-of-education-seeks-to-remedy-difficulties.html | Article 1 -- No Title; School of Education Seeks to Remedy Difficulties of Children | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/court-firm-on-high-bail-refuses-to-cut-10000-figure-for-man-held-in.html | COURT FIRM ON HIGH BAIL; Refuses to Cut $10,000 Figure for Man Held in Assault | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/a-llamas-story.html | A Llama's Story | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/beery-adopts-another-actor-gets-a-sister-7-months-old-for-daughter.html | BEERY ADOPTS ANOTHER; Actor Gets a Sister, 7 Months Old, for Daughter, 8 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/decision-to-dellicurti-harlem-middleweight-defeats-mchale-in-eight.html | DECISION TO DELLICURTI; Harlem Middleweight Defeats McHale in Eight Rounds | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/byrd-flies-to-havana-expects-to-board-polar-flagship-at-cristobal.html | BYRD FLIES TO HAVANA; Expects to Board Polar Flagship at Cristobal on Tuesday | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/250000-fire-in-illinois-town.html | $250,000 Fire in Illinois Town | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-glory-that-was-greece-will-durants-account-of-its-ancient.html | The Glory That Was Greece; Will Durant's Account of Its Ancient Civilization Is a Triumph Of Popular Scholarship | True | By Edmund C. Richards | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/harriers-swept-meets-record-best-in-fall-activities-at-connecticut.html | HARRIERS SWEPT MEETS; Record Best in Fall Activities at Connecticut University | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/chungking-plans-shifts-governmental-revision-is-said-to-involve-no.html | CHUNGKING PLANS SHIFTS; Governmental Revision Is Said to Involve No Cabinet Change | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/40-a-month-held-proper-pension-65-for-married-couples-at-50-also.html | $40 A MONTH HELD PROPER PENSION; $65 for Married Couples at 50 Also Favored, Gallup Survey Indicates 'HAM AND EGGS' OPPOSED Moderate Conception About Amount Nation Should Pay Noted in Test | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/uncle-sam-has-809-stations-canada-counts-eightyfive-and-mexico-108.html | UNCLE SAM HAS 809 STATIONS; Canada Counts Eighty-five And Mexico 108 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/harry-bridges-under-fire-in-strike-of-dock-clerks-attacked-anew.html | HARRY BRIDGES UNDER FIRE IN STRIKE OF DOCK CLERKS; ATTACKED ANEW | True | By Arthur Caylor | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/three-little-girls-at-sea.html | THREE LITTLE GIRLS AT SEA | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/longshoremans-job.html | LONGSHOREMAN'S JOB | True | By John P. Murphy | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/kelcey-allen-a-note-or-two-on-the-reviewer-and-legend-of-womens.html | KELCEY ALLEN; A Note or Two on the Reviewer, and Legend, of Women's Wear | True | By Jack Gould | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/radio-patterns-question-marks-into-perennial-show.html | RADIO PATTERNS QUESTION MARKS INTO PERENNIAL SHOW | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/childrens-wear-sells-womens-sportswear-promotions-also-get-response.html | CHILDREN'S WEAR SELLS; Women's Sportswear Promotions Also Get Response Here | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fighting-irish-bow-battle-in-vain-against-powerhouse-attack-of.html | FIGHTING IRISH BOW; Battle in Vain Against Powerhouse Attack of Coast Team LAST PERIOD A THRILLER Each Side Gets 2 Touchdowns --Lansdell, Schindler Star for Unbeaten Trojans | True | By William D. Richardson Special To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/studio-news-and-notes-broadcasters-swinging-into-december-prepare.html | STUDIO NEWS AND NOTES; Broadcasters Swinging Into December Prepare for Salute to 1940 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/start-free-ukraine-drive-conference-in-rochester-plans.html | START FREE UKRAINE DRIVE; Conference in Rochester Plans International Campaign | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/brooklyn-college-to-play.html | Brooklyn College to Play | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/old-railroad-keeps-mail-arcade-attica-line-upstate-wins-over-star.html | OLD RAILROAD KEEPS MAIL; Arcade & Attica Line Up-State Wins Over Star Route System | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/food-stamp-plan-for-richmond.html | Food Stamp Plan for Richmond | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/truckers-want-ickes-ousted.html | Truckers Want Ickes Ousted | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/builtin-furniture-rising-in-popularity-color-scheme-should.html | BUILT-IN FURNITURE RISING IN POPULARITY; Color Scheme Should Harmonize With Style of Room | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-zealand-air-mail.html | NEW ZEALAND AIR MAIL | True | FREDERICK R. BARKLEY. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/four-convert-groups-uneasy-over-new-deal-republicans-eye-farmers.html | FOUR CONVERT GROUPS UNEASY OVER NEW DEAL; Republicans Eye Farmers, Negroes, White-Collar Workers, Possibly Labor, for 1940 Victory Vote FIGHT CENTERS ON HULL PACTS | True | By Arthur Krock | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/heads-yule-fund-for-poor.html | Heads Yule Fund for Poor | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ywca-tea-tomorrow.html | Y.W.C.A. Tea Tomorrow | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cushing-eleven-undefeated.html | Cushing Eleven Undefeated | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/easing-of-taxation-as-aid-to-business-present-time-seems-propitious.html | EASING OF TAXATION AS AID TO BUSINESS; Present Time Seems Propitious for New Labor Employment, G.N. Nelson Holds CAPITAL SHIFTS SCANNED Inducements for Investments by Changes in Federal Levies Are Proposed | True | By Godfrey N. Nelson | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/chicago-u-beset-by-football-woe-angry-students-recall-hutchins.html | CHICAGO U. BESET BY FOOTBALL WOE; Angry Students Recall Hutchins Urged '10-Cent' Game, Blame Him for Team's Disasters DEMAND A GOOD ELEVEN | True | By Louther S. Horne | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/edison-to-be-name-of-new-destroyer-sister-ship-being-built-in.html | EDISON TO BE NAME OF NEW DESTROYER; Sister Ship Being Built in Kearny Federal Yards to Be Called Ericsson | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/speaks-for-junior-league.html | Speaks for Junior League | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/filings-on-milk-inquiry-extended.html | Filings on Milk Inquiry Extended | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/democracy-is-at-work-democracy-is-at-work.html | DEMOCRACY IS AT WORK; DEMOCRACY IS AT WORK | True | By R.e. Turpin | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/parleys-on-welfare-jersey-federation-unit-plans-two-district.html | Parleys on Welfare; Jersey Federation Unit Plans Two District Conferences | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/uboat-sinks-qship-designed-for-trap-nazis-say-britain-violated-law.html | U-BOAT SINKS Q-SHIP DESIGNED FOR TRAP; Nazis Say Britain Violated Law by Disguising Vessel as Dutch Freighter | True | Special Cable to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Island Liability Philippines Held Economic and Strategical Burden | True | Major General, U.S.A. (retired). | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/staunton-plays-00-tie-deadlocks-with-bordentown-in-game-at.html | STAUNTON PLAYS 0-0 TIE; Deadlocks With Bordentown in Game at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ymca-report-wednesday.html | Y.M.C.A. Report Wednesday | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/to-modernize-railroad-government-spends-665000-on-panama-system.html | TO MODERNIZE RAILROAD; Government Spends $665,000 on Panama System | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fenelon-151-wins-stake-in-maryland-genl-manager-loses-by-head-after.html | FENELON, 15-1, WINS STAKE IN MARYLAND; Gen'l Manager Loses by Head After Bearing Out From Tap of Whip Nearing Stretch SON ALTESSE RUNS THIRD 2,000 Watch Woodward Colt Gain First Triumph in 14 Starts This Season | True | By Bryan Field Special To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/police-department.html | Police Department | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/elis-gain-triumph-bartholemy-scores-on-pass-seymour-runs-to-2.html | ELIS GAIN TRIUMPH; Bartholemy Scores on Pass, Seymour Runs to 2 Touchdowns 52,000 SEE CRIMSON BOW Losers Register Near Close --Police Battle Fans on the Field Before Game Ends | True | By Robert F. Kelley Special To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/industry-adopts-caution-in-buying-uncertainties-of-1940-cause.html | INDUSTRY ADOPTS CAUTION IN BUYING; Uncertainties of 1940 Cause Purchasers to Hold Orders to Current Needs | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/culled-from-the-dramas-mailbag-ditto.html | CULLED FROM THE DRAMA'S MAILBAG; Ditto | True | ELMER RICE. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/michael-is-sworn-in-as-rumanian-senator-prince-takes-allegiance.html | MICHAEL IS SWORN IN AS RUMANIAN SENATOR; Prince Takes Allegiance Oath-- National Unity Stressed | True | By Telephone To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/james-simpson-65-utility-head-dies-chairman-of-commonwealth-edison.html | JAMES SIMPSON, 65, UTILITY HEAD, DIES; Chairman of Commonwealth Edison of Chicago Led in the Salvage of Insull Empire WITH FIELD & CO. 48 YEARS Once Confidential Clerk to Merchant, Later President and Director of Concern | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/eastern-air-lines-to-add-equipment-board-votes-use-of-800000-60000.html | EASTERN AIR LINES TO ADD EQUIPMENT; Board Votes Use of $800,000 -- $60,000 for Workers' Bonus | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/princeton-hailed-for-survey-work-de-witt-clinton-poole-says.html | Princeton Hailed For Survey Work; De Witt Clinton Poole Says Permanent Unit Is Outgrowth Of State Finance Inquiry | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/economies-in-city-cited-commissioner-of-investigation-tells-of-work.html | ECONOMIES IN CITY CITED; Commissioner of Investigation Tells of Work Last Year | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/americans-seeking-break-face-leafs-in-garden-tonight-in-quest-of.html | AMERICANS SEEKING BREAK; Face Leafs in Garden Tonight in Quest of First Victory | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fans-see-fight-on-tower-student-battles-with-rescuer-atop-100foot.html | FANS SEE FIGHT ON TOWER; Student Battles With 'Rescuer' Atop 100-Foot Light Shaft | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/neutrals-expand-arms-buying-here-rush-of-european-countries-to.html | NEUTRALS EXPAND ARMS BUYING HERE; Rush of European Countries to Obtain Licenses Doubles Year's Monthly Average CHINA BECOMES BIG FACTOR Her Total Jumps to Five Times Value for the Rest of 1939-- Planes Dominate Market | True | Special to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/belligerents-crews-ask-for-bibles-here-new-york-society-says.html | BELLIGERENTS' CREWS ASK FOR BIBLES HERE; New York Society Says Sailors Have 'Real Desire' for Them | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/smithtown-hunt-ball-held-many-dinners-precede-event-at-butler.html | Smithtown Hunt Ball Held; Many Dinners Precede Event at Butler Estate in St. James | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/burchfield.html | BURCHFIELD | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/farmers-deny-blacklist-leaders-of-california-groups-appear-before.html | FARMERS DENY BLACKLIST; Leaders of California Groups Appear Before Senator Thomas | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/diphtheria-deaths-down-to-26-last-year-record-here-is-best-among-5.html | Diphtheria Deaths Down to 26 Last Year; Record Here Is Best Among 5 Leading Cities | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/at-resorts-in-midsouth-golf-at-southern-pines-and-pinehurst-at-hot.html | AT RESORTS IN MIDSOUTH; Golf at Southern Pines and Pinehurst-- At Hot Springs and on the Shore | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/upsala-stops-holbrook-triumphs-460-in-sectional-game-as-becker.html | UPSALA STOPS HOLBROOK; Triumphs, 46-0, in Sectional Game as Becker Excels | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/tulanes-reserves-swamp-sewanee-520-green-wave-gets-13-points-a.html | TULANE'S RESERVES SWAMP SEWANEE, 52-0; Green Wave Gets 13 Points a Period at New Orleans | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/retrievers-excel-in-difficult-test-twenty-outstanding-dogs-of.html | RETRIEVERS EXCEL IN DIFFICULT TEST; Twenty Outstanding Dogs of Nation Survive Trials in Wind on Shinnecock Bay WILL WORK ON LAND TODAY Fearless Bob Among the Star Performers in Water as 11 Are Eliminated | True | From a Staff Correspondent | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/manhattan-sales-higher-in-october-200-deals-for-city-parcels.html | MANHATTAN SALES HIGHER IN OCTOBER; 200 Deals for City Parcels Assessed at $9,655,910 Show Seasonal Rise PRICE AVERAGE DECLINED Was 66.6% of the Tax Value -- Lower East Side and Harlem Areas Active | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/may-put-3d-division-in-armynavy-games-war-department-weighs-plan-to.html | MAY PUT 3D DIVISION IN ARMY-NAVY GAMES; War Department Weighs Plan to Join in Coast Landing Test | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/family-of-exkaiser-sends-many-to-front-son-eleven-grandsons-and.html | FAMILY OF EX-KAISER SENDS MANY TO FRONT; Son, Eleven Grandsons and Grandnephew Are in Service | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/irvington-house-helpers-set-theatre-party-date-dec-8-annual-benefit.html | Irvington House Helpers Set Theatre Party Date Dec. 8; Annual Benefit Held by Junior Committee Will Be at Performance of 'Du Barry Was a Lady' | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marie-washington-bride-niece-of-admiral-byrd-bride-of-john-randolph.html | Marie Washington Bride; Niece of Admiral Byrd Bride of John Randolph Crawford | True | Special to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/completes-plans-for-cities-unions-panamerican-commission-thanks.html | COMPLETES PLANS FOR CITIES' UNIONS; Pan-American Commission Thanks Roosevelt for Sympathy With Aims | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/buffalo-five-training-hard.html | Buffalo Five Training Hard | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/an-elizabethan-legend.html | AN ELIZABETHAN LEGEND | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/carnegie-grant-helps-test-of-art-education-methods.html | Carnegie Grant Helps Test Of Art Education Methods | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/free-and-clear-and-other-new-works-of-fiction-marguerite-mcintires.html | "Free and Clear" and Other New Works of Fiction; Marguerite McIntire's Novel of the Maine Countryside--A New Tale by Phil Stong | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/west-side-residence-sold.html | West Side Residence Sold | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/roosevelt-jests-read-both-ways-on-3d-term-contender.html | ROOSEVELT JESTS READ BOTH WAYS ON 3D TERM; CONTENDER | True | By Delbert Clark | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/voting-machine-use-sanctioned-by-nlrb-first-such-test-approved-for.html | VOTING MACHINE USE SANCTIONED BY NLRB; First Such Test Approved for Endicott-Johnson Election | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/tuxedo-park-groups-see-sculpture-show-family-parties-also-features.html | Tuxedo Park Groups See Sculpture Show; Family Parties Also Features Of the Week-End Program | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mr-krivitsky-and-mr-stalin-mr-krivitsky-and-mr-stalin.html | Mr. Krivitsky and Mr. Stalin; Mr. Krivitsky and Mr. Stalin | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/doings-in-hollywood.html | DOINGS IN HOLLYWOOD | True | By Douglas W. Churchill Hollywood. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/canadiens-halted-by-red-wings-64-montreal-six-suffers-first-setback.html | CANADIENS HALTED BY RED WINGS, 6-4; Montreal Six Suffers First Setback of Campaign and Drops to Second Place | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/de-nagy.html | DE NAGY | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/liu-five-annexes-36th-game-in-row-conquers-essex-junior-college-by.html | L.I.U. FIVE ANNEXES 36TH GAME IN ROW; Conquers Essex Junior College by 72-28--Freshmen Down Christ Church House | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marriage-is-held-of-miss-litchfield-alumna-of-chapin-school-wed-to.html | Marriage Is Held Of Miss Litchfield; Alumna of Chapin School Wed To George Milton Clarke Jr. In St. George's Chapel | True | Times Studio | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Exhibitions--Paintings by Leonid | True | By Howard Devree | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/laborgovernment-showdown-nears-administration-move-and-arnold.html | LABOR-GOVERNMENT SHOWDOWN NEARS; Administration Move And Arnold Dictum Press the Issue | True | By Louis Stark | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/officials-assigned-for-garden-games-grieve-and-kennedy-to-referee.html | OFFICIALS ASSIGNED FOR GARDEN GAMES; Grieve and Kennedy to Referee Most of College Tests | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/monell-tops-thoens-for-shoot-laurels-wins-second-extra-string-at.html | MONELL TOPS THOENS FOR SHOOT LAURELS; Wins Second Extra String at N.Y.A.C.--Hunt Victor | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/simon-bolivar-leader-in-south-american-liberation-thomas-rourkes.html | Simon Bolivar, Leader in South American Liberation; Thomas Rourke's Biography of the Patriot Who Shares Honors With San Martin | True | By Philip Ainsworth Means | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-alice-mccormack-married-to-lh-cooke-ceremony-held-in-st.html | Miss Alice McCormack Married to L.H. Cooke; Ceremony Held in St. Vincent de Paul's Church in Albany | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-news-and-gossip-of-broadway-week-of-dec-4.html | THE NEWS AND GOSSIP OF BROADWAY; Week of Dec. 4 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/planes-for-export.html | PLANES FOR EXPORT | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/1000-watch-movie-unaware-of-holdup-manager-of-harlem-theatre-robbed.html | 1,000 WATCH MOVIE UNAWARE OF HOLD-UP; Manager of Harlem Theatre Robbed in Office | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/insist-british-keep-palestine-pledges-delegates-at-junior-hadassah.html | INSIST BRITISH KEEP PALESTINE PLEDGES; Delegates at Junior Hadassah Convention Condemn the 'White Paper' Plan | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/oklahoma-a-and-m-wins-stays-in-race-for-title.html | Oklahoma A. and M. Wins, Stays in Race for Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/farmers-to-hear-wallace-secretary-will-seek-midwest-support-for-his.html | FARMERS TO HEAR WALLACE; Secretary Will Seek Midwest Support for His Policies | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/small-plants-due-to-get-war-orders-british-not-to-confine-buying-to.html | SMALL PLANTS DUE TO GET WAR ORDERS; British Not to Confine Buying to Large Producers, Head of Commission Says POLICIES SET IN OTTAWA But Agents Here Will Seek Out Companies Capable of Supplying Needs | True | By Charles E. Egan | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/birds-in-private-and-the-mystery-of-migration.html | Birds in Private and the Mystery of Migration | True | By John Kieran | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/dividends-voted-by-corporations-special-of-27-c-is-declared-by-the.html | DIVIDENDS VOTED BY CORPORATIONS; Special of 27 c Is Declared by the Acme Wire Company on Common Shares 35C BY AMERICAN METER Brings Total to $3.10 for Year --Detroit Steel Products Directors Declare 75c | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/household-jobs-forum-theme-of-clubs-here-mrs-roosevelt-will-speak.html | Household Jobs Forum Theme Of Clubs Here; Mrs. Roosevelt Will Speak at Symposium on Employment to Be Held Tuesday | True | By Anne Petersen | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/chinese-concede-loss-of-nanning-but-kwangsi-command-says-japanese.html | CHINESE CONCEDE LOSS OF NANNING; But Kwangsi Command Says Japanese Have Barren Prize and Must Get Food by Plane TIENTSIN BLOCKADE EASED Invaders to Allow Coal to Go In to British Zone--3 French Battalions Leave Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/model-studio-living-room-in-new-home-center.html | MODEL STUDIO LIVING ROOM IN NEW HOME CENTER | True | Richard Garrison | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/effective-yale-blocking-setting-up-a-first-down-against-harvard.html | Effective Yale Blocking Setting Up a First Down Against Harvard | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/plans-announced-for-field-events-cocker-spaniels-owned-by-mr-and-mr.html | PLANS ANNOUNCED FOR FIELD EVENTS; COCKER SPANIELS OWNED BY MR. AND MRS. C.J. CALLAHAN OF DEER PARK, L.I. | True | By Henry R. Ilsley | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/dr-park-to-be-honored-memorial-meeting-tuesday-is-planned-by.html | DR. PARK TO BE HONORED; Memorial Meeting Tuesday Is Planned by Educators, Scientists | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/missing-plane-found-private-craft-with-four-aboard-unreported-since.html | MISSING PLANE FOUND; Private Craft With Four Aboard Unreported Since Thursday | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/defective-speech-remedied-at-clinic-brooklyn-college-course-is.html | Defective Speech Remedied at Clinic; Brooklyn College Course Is Retraining 15 Children | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/westchester-gets-7993602-budget-bleakley-submits-estimates-reaching.html | WESTCHESTER GETS $7,993,602 BUDGET; Bleakley Submits Estimates Reaching Record High for Action of Supervisors TAX RATE OF $4.93 SEEN Public Hearing Set for Dec. 5 in White Plains--Rise in Levy Held Due to Valuation Drop | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-flowering-of-the-victorian-style-rita-wellmans-illuminating.html | The Flowering of the Victorian Style; Rita Wellman's Illuminating Album of Period Pieces From England, France and America | True | By Katherine Woods | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wandering-fiddler.html | Wandering Fiddler | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/steel-consumers-increase-stocks-average-rise-of-122-in-two-months.html | STEEL CONSUMERS INCREASE STOCKS; Average Rise of 12.2% in Two Months Considered Normal by Trade Magazine MILL SHIPMENTS A FACTOR Because of Delay, Many Users Are Being Forced to Order Farther Ahead Than Usual | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/albright-on-top-4020-defeats-lebanon-valley-eleven-with-lasthalf.html | ALBRIGHT ON TOP, 40-20; Defeats Lebanon Valley Eleven With Last-Half Attack | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/chinese-gold-in-california.html | Chinese Gold in California | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/taxdebt-problem-is-up-to-congress-against-new-taxes.html | TAX-DEBT PROBLEM IS UP TO CONGRESS; AGAINST NEW TAXES | True | By John H. Crider | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/old-bill-finds-a-better-ole.html | OLD BILL FINDS A BETTER 'OLE | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/peddie-defeated-two-rivals.html | Peddie Defeated Two Rivals | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/meadow-lark-draftsman-named-best-in-show-at-philadelphia-champion.html | Meadow Lark Draftsman Named Best in Show at Philadelphia; Champion Beagle Triumphs in a Field of 1,063--Imported Bulldog, Gefimabley King, Among the Group Victors | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/farragut-record-impressive.html | Farragut Record Impressive | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-gondoliers-to-be-given.html | 'The Gondoliers' to Be Given | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hempstead-in-front-196-conquers-freeport-on-gridiron-to-end-season.html | HEMPSTEAD IN FRONT, 19-6; Conquers Freeport on Gridiron to End Season Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/shoulder-injury-revealed.html | Shoulder Injury Revealed | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/taubes.html | TAUBES | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/motor-boats-and-cruising-plan-dinner-dance.html | MOTOR BOATS AND CRUISING; Plan Dinner Dance | True | By Clarence E. Lovejoy | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/breese-in-ring-tomorrow-faces-marteliano-in-return-bout-at-st.html | BREESE IN RING TOMORROW; Faces Marteliano in Return Bout at St. Nicholas Palace | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rush-for-citizenship-aliens-in-pennsylvania-hurry-to-avoid-new-laws.html | RUSH FOR CITIZENSHIP; Aliens in Pennsylvania Hurry to Avoid New Laws | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/help-for-babies-asked-articles-for-bazaar-sought-by-godmothers.html | HELP FOR BABIES ASKED; Articles for Bazaar Sought by Godmothers' League | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/william-e-lutjens-exschool-buildings-inspector-was-an-engineer-for.html | WILLIAM E. LUTJENS; Ex-School Buildings Inspector Was an Engineer for WPA | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/connecticut-legion-asks-browder-ban-mass-meeting-is-called-to.html | CONNECTICUT LEGION ASKS BROWDER BAN; Mass Meeting Is Called to Protest Address at Yale | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mildred-e-wiley-wed-in-a-chapel-bridal-she-is-married-to-william-l.html | Mildred E. Wiley Wed In a Chapel Bridal; She Is Married to William L. Cowperthwait Jr. in Jersey | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/to-discuss-refugee-aid-group-will-take-up-problem-at-conference.html | TO DISCUSS REFUGEE AID; Group Will Take Up Problem at Conference Tuesday | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/masons-mark-anniversary.html | Masons Mark Anniversary | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/gold-output-sets-record-in-ontario-october-total-800000-above.html | GOLD OUTPUT SETS RECORD IN ONTARIO; October Total $800,000 Above September, at $10,000,000 Mark for First Time 9.2% GAIN FOR 10 MONTHS Porcupine Camp in Lead-- Reports on Results of Operations of Canadian Mines | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mnary-is-northwests-hope-favorite-son.html | M'NARY IS NORTHWEST'S HOPE; FAVORITE SON | True | By R.l. Neuberger | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rev-lb-wolf-dies-lutheran-leader-head-of-the-american-mission.html | REV. L.B. WOLF DIES; LUTHERAN LEADER; Head of the American Mission College in Guntur, India, 1883-1907, Was 82 SERVED CHURCH 50 YEARS Retired Secretary Had Been Executive of the Foreign Board--Also an Author | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-campbell-is-wed-in-home-bride-gowned-in-ivory-satin-married-to.html | Miss Campbell Is Wed in Home; Bride Gowned in Ivory Satin Married to Henry Bancroft Sprague Jr. in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/dorothy-harriman-wed-she-is-married-in-albany-church-to-richard-c.html | Dorothy Harriman Wed; She Is Married in Albany Church To Richard C. Reinhardt | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/715501-cleared-by-bulova-watch-companys-net-income-in-third-quarter.html | $715,501 CLEARED BY BULOVA WATCH; Company's Net Income in Third Quarter Compared With $630,872 Year Before $2.20 FOR CAPITAL SHARE Results of Operations Listed by Others Corporations, and Figures of Comparison | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/television-costs-soar-movies-set-a-fast-pace.html | TELEVISION COSTS SOAR; Movies Set a Fast Pace | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rfc-loan-wanted-by-associated-gas-subsidiary-files-plea-with-sec.html | RFC LOAN WANTED BY ASSOCIATED GAS; Subsidiary Files Plea With SEC for Approval of $26,500,000 Issue of Notes | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/woman-follows-novel-career-as-a-world-trade-consultant-wars-and.html | Woman Follows Novel Career As a World Trade Consultant; Wars and Slumps Slow But Do Not Stop Miss Goldsmith, Who Knows No Feminine Competitors | True | Times Studio | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/viewpoint-on-education-embassy-attaches-proposed.html | Viewpoint on Education; Embassy Attaches Proposed | True | By W.a. MacDonald | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/paid-kin-5-had-287300-woman-who-pleaded-poverty-is-revealed-as.html | PAID KIN $5, HAD $287,300; Woman Who Pleaded Poverty Is Revealed as Hoarder | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/christmas-seals-go-on-sale-friday-2000-state-county-and-city-groups.html | CHRISTMAS SEALS GO ON SALE FRIDAY; 2,000 State, County and City Groups Will Aid the Fight Against Tuberculosis NEED FOR HELP STRESSED Director Says Funds Will Be Used to Finance 'Early Diagnosis Campaign' | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wheat-unchanged-after-small-drop-covering-by-shorts-for-the-weekend.html | WHEAT UNCHANGED AFTER SMALL DROP; Covering by Shorts for the Week-End Restores Prices -- Drought Persists HEAVY SHIPMENTS TO EAST Canadian Grain Being Moved --Corn, Oats, Rye and Soy Beans Are Steady | True | Special to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/house-group-backs-taxation-as-means-to-pay-for-defense-adjustment.html | HOUSE GROUP BACKS TAXATION AS MEANS TO PAY FOR DEFENSE; 'Adjustment' of Lower Income Levies Urged on Roosevelt by Georgia Delegation ON 'PAY-AS-YOU-GO' BASIS Senator George, Whom President Sought to 'Purge,' Sole Absentee at Gathering | | By Felix Belair Jr. Special To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/university-library-finds-its-first-books.html | University Library Finds Its First Books | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/holiday-season-gifts.html | HOLIDAY SEASON GIFTS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/more-news-seminars-jersey-and-long-island-clubs-hold-sessions-this.html | More News Seminars; Jersey and Long Island Clubs Hold Sessions This Week | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/will-of-exenvoy-of-spain-filed.html | Will of Ex-Envoy of Spain Filed | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/abandoned-colliery-is-turned-to-profit-by-cooperative-which-pastor.html | Abandoned Colliery Is Turned to Profit By Cooperative Which Pastor Suggested | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/frank-curtis-goulding-assistant-secretary-of-doremus-co-dies-here.html | FRANK CURTIS GOULDING; Assistant Secretary of Doremus & Co. Dies Here at 69 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/daughter-to-mrs-cunningham.html | Daughter to Mrs. Cunningham | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/norman-bethune-war-surgeon-dies-head-of-a-medical-unit-with-eighth.html | NORMAN BETHUNE, WAR SURGEON, DIES; Head of a Medical Unit With Eighth Route Army in China Aided Loyalists in Spain WOUNDED IN WORLD WAR Canadian Gained International Notice by Blood-Transfusion Service While in Madrid | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wiedemann-dislikes-bund-in-a-democracy-reich-consul-on-coast.html | WIEDEMANN DISLIKES BUND IN A DEMOCRACY; Reich Consul on Coast Advises Germans to Stay Out of It | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/settlement-near-in-church-split-up-to-33-methodist-protestant.html | SETTLEMENT NEAR IN CHURCH SPLIT; Up to 33 Methodist Protestant Congregations Opposing a Merger May Keep Property COURT FIGHT IS AVOIDED Rapid Progress in Negotiations Noted in Statement Given by Camden Pastor | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/eases-export-clearance-hull-gives-greater-discretion-to-collectors.html | EASES EXPORT CLEARANCE; Hull Gives Greater Discretion to Collectors on Shipments | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/westchester-forum-enlists-16-speakers-womans-part-in-american-life.html | Westchester Forum Enlists 16 Speakers; Woman's Part in American Life Is Theme of Talks | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/nazis-barricade-the-radio-bridge-but-british-find-it-indestructible.html | NAZIS BARRICADE THE RADIO 'BRIDGE' BUT BRITISH FIND IT INDESTRUCTIBLE | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/air-attack-wins-for-nebraska-137-36500-see-two-touchdown-passes-by.html | AIR ATTACK WINS FOR NEBRASKA, 13-7; 36,500 See Two Touchdown Passes by Rohrig Defeat Oklahoma PETSCH SCORES EACH TIME Sooners Tally in Final Period --Victory Gives Cornhuskers Second in Big Six | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-nichol-chapel-bride-north-carolina-girl-wed-here-to-dr-howard.html | Miss Nichol Chapel Bride; North Carolina Girl Wed Here to Dr. Howard James Ickes | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/texas-tech-winner-130-sets-back-montana-state-eleven-stores-and.html | TEXAS TECH WINNER, 13-0; Sets Back Montana State Eleven --Stores and Hill Score | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/illinois-prevails-over-chicago-460-bennett-and-elting-set-pace-with.html | ILLINOIS PREVAILS OVER CHICAGO, 46-0; Bennett and Elting Set Pace With Two Touchdowns Each in Stagg Field Rout | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/michigan-topples-ohio-state-2114-80227-cheer-fine-rally-led-by.html | MICHIGAN TOPPLES OHIO STATE, 21-14; 80,227 Cheer Fine Rally Led by Harmon--Bucks Win Big Ten Title Despite Loss | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/birthday-of-baghdadonthesubway-in-thirtyfive-years-subways-have.html | BIRTHDAY of BAGHDAD-on-the-SUBWAY; In thirty-five years subways have greatly changed the city, and the citizens as well. | True | By Ernest la France | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/holiday-promotions-off-to-good-start-new-york.html | Holiday Promotions Off to Good Start; New York | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/routes-still-open-for-help-to-china-traveler-who-was-in-nanning.html | ROUTES STILL OPEN FOR HELP TO CHINA; Traveler, Who Was in Nanning Area Seized by Japanese, Minimizes Its Loss DOUBTS FURTHER INVASION Highway to Interior Passes Through Mountains Where Guerrillas Could Harass Foe | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/an-indoor-miniature-garden-created-under-glass-cover-material-for-a.html | An Indoor Miniature Garden Created Under Glass Cover; Material for a Terrarium May Be Gathered Until the Ground in the Woods Is Frozen--Care in Handling and Watering Essential | True | By Natalie Gomez | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/canadian-dollar-and-sterling-ease-former-closes-at-86-38c-and-pound.html | CANADIAN DOLLAR AND STERLING EASE; Former Closes at 86 3/8c and Pound at $3.93--French and Swiss Francs Also Lag | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/university-aids-business-survey-federal-official-confers-at.html | University Aids Business Survey; Federal Official Confers at Charlottesville on Plans for Research | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/georgia-tech-wins-from-florida-217-yellow-jackets-keep-clean-slate.html | GEORGIA TECH WINS FROM FLORIDA, 21-7; Yellow Jackets Keep Clean Slate in Southeastern Conference | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/court-cuts-claims-for-reorganization-approves-but-23000-of-bills-in.html | COURT CUTS CLAIMS FOR REORGANIZATION; Approves but $23,000 of Bills in Detroit Bridge Case | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cites-advantages-in-23d-st-rentals-hb-helmsley-analyzes-special.html | CITES ADVANTAGES IN 23D ST. RENTALS; H.B. Helmsley Analyzes Special Trade Benefits | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/plant-rate-car-production-keeping-pace-with-good-demand-strike-a.html | PLANT RATE; Car Production Keeping Pace With Good Demand --Strike a Record | True | By William C. Callahan | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/commercial-art-in-ceramic-show-exhibit-to-open-tuesday-is-a.html | Commercial Art In Ceramic Show; Exhibit to Open Tuesday Is a Departure From Custom --Sales This Week | True | By Thomas C. Linn | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/californians-find-a-pocket-eldorado-spare-this-birdhes-ok.html | CALIFORNIANS FIND A POCKET ELDORADO; "SPARE THIS BIRD--HE'S O.K.!" | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/to-study-planning-new-jersey-federation-to-hold-conference-at.html | TO STUDY PLANNING; New Jersey Federation to Hold Conference at Radburn | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/berlin-sharpens-tone-to-neutrals-netherlands-singled-out-for.html | BERLIN SHARPENS TONE TO NEUTRALS; Netherlands Singled Out for Unfriendly Comment by Foreign Office Organ RADIO REPORT ROUSES IRE Alleged British Pressure on Balkans Also Cited as an International Menace | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/notes-of-camera-world-photoflash-synchronizer.html | NOTES OF CAMERA WORLD; Photoflash Synchronizer | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/warning-by-tokyo-tells-britain-countersteps-will-meet-ban-on-german.html | WARNING BY TOKYO; Tells Britain CounterSteps Will Meet Ban on German Exports OTHER NEUTRALS PROTEST Italian Press Assails BlockadeThough It Is Expected toHelp Rome's Trade | True | By Hugh Byas Wireless To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/knickerbocker-dances-to-start-next-saturday.html | Knickerbocker Dances To Start Next Saturday | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mrs-rt-cornell-to-speak.html | Mrs. R.T. Cornell to Speak | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/reflections-of-passing-events-in-the-screen-word.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORD | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/vermont-honors-negro-minister-bennington-mural-depicts-lemuel.html | VERMONT HONORS NEGRO MINISTER; Bennington Mural Depicts Lemuel Haynes Preaching There 160 Years Ago DEDICATION ON THURSDAY Lieut. Gov. Wills and Others Will Attend Ceremony at Historical Museum | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/vandenberg-asks-an-elastic-tariff-he-proposes-this-be-based-on.html | VANDENBERG ASKS AN 'ELASTIC' TARIFF; He Proposes This Be Based on Difference in Production Cost at Home and Abroad INSTEAD OF RECIPROCITY In Letter to Hull Senator Protests at Any Cut in Bean Taxin Trade Pact With Chile | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-hollandamerica-ship-burns.html | New Holland-America Ship Burns | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/preparing-the-roses-for-winter-weather-a-glimpse-of-summer-woodland.html | Preparing the Roses for Winter Weather; A GLIMPSE OF SUMMER WOODLAND FOR WINTER DAYS | True | By Cynthea Westcott | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/accused-of-running-pool-brooklyn-man-held-as-booker-for-pupils.html | ACCUSED OF RUNNING POOL; Brooklyn Man Held as Booker for Pupils' Football Bets | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/round-about-the-garden-lateplanted-evergreens.html | ROUND ABOUT THE GARDEN; Late-Planted Evergreens | True | By F.f. Rockwell | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/speedy-backs-help-duquesne-win-227-dukes-beat-carnegie-to-take.html | SPEEDY BACKS HELP DUQUESNE WIN, 22-7; Dukes Beat Carnegie to Take Pittsburgh City Crown for First Time Since 1936 TECH LEADS AT HALF, 7-6 But Donelli Sprints 24 Yards to Deciding Score in Third Period--35,000 Attend | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/war-in-earnest-the-president-makes-another-visit-to-warm-springs.html | War in Earnest; THE PRESIDENT MAKES ANOTHER VISIT TO WARM SPRINGS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/navy-put-to-rout-28-to-0-by-princeton-air-attack-stanley-catches.html | Navy Put to Rout, 28 to 0, By Princeton Air Attack; Stanley Catches Three Passes for Scores, With Peters and Allerdice Pitching-- Rose Goes Over for Last Touchdown | True | By Arthur J. Daley Special To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/princeton-riders-lose-blue-hill-farms-trio-triumphs-with-late-rally.html | PRINCETON RIDERS LOSE; Blue Hill Farms Trio Triumphs With Late Rally, 20 to 13 | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/union-city-to-map-action-on-the-bund-mayor-calls-meeting-of-civic.html | UNION CITY TO MAP ACTION ON THE BUND; Mayor Calls Meeting of Civic and Patriotic Groups to Consider Problem 'VIGILANTE' MOVE DENIED Object Is to Get Data on Any Acts That Might Be Subversive, Thourot Says | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-green-collection-some-rarities-when-they-are-sold-expected-to.html | THE GREEN COLLECTION; Some Rarities, When They Are Sold, Expected to Be Auctioned Here | True | By Kent B. Stiles | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-post-for-balding-he-assumes-management-of-the-whitney-farm-in.html | NEW POST FOR BALDING; He Assumes Management of the Whitney Farm in Lexington | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ambers-boxes-armstrong-friday-night-to-meet-in-welterweight-title.html | Ambers Boxes Armstrong Friday Night; TO MEET IN WELTERWEIGHT TITLE BOUT | True | By James P. Dawson | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ohare-estate-sued-by-remus-for-liquor-claim-of-196700-is-filed-over.html | O'HARE ESTATE SUED BY REMUS FOR LIQUOR; Claim of $196,700 Is Filed Over Alleged Bootleg Era Theft | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/gomer-seeks-15th-in-row.html | Gomer Seeks 15th in Row | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/old-bill-veteran-british-soldier-of-1914-now-too-old-to-fight-finds.html | Old Bill, veteran British soldier of 1914, now too old to fight, finds a place where he can carry on. | True | By Clair Price | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/start-3d-term-crusade-georgians-will-take-roosevelt-draft-to-other.html | START 3D TERM CRUSADE; Georgians Will Take 'Roosevelt Draft' to Other States | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-herrick-secluded-suitor-on-trail-lawyer-threatens-to-renew.html | Miss Herrick Secluded, Suitor on Trail; Lawyer Threatens to Renew Court Battle | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/armynavy-battle-heads-weeks-list-attendance-saturday-expected-to-to.html | ARMY-NAVY BATTLE HEADS WEEK'S LIST; Attendance Saturday Expected to Top 100,000--Fordham Favored Over N.Y.U. DARTMOUTH TO PLAY HERE Lists Encounter With Stanford at Polo Grounds--Light Card Scheduled Thursday | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/alicia-r-garfield-engaged-to-wed-colonial-descendant-will-be-bride.html | Alicia R. Garfield Engaged to Wed; Colonial Descendant Will Be Bride of John Boit Cabot, a Boston Architect | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/for-finer-sea-road-agitation-grows-to-complete-and-extend-the.html | FOR FINER 'SEA ROAD'; Agitation Grows to Complete and Extend The Intracoastal Waterway to South | True | By Barron C. Watson | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mornings-at-seven-selected-to-assist-bonnie-brae-farm-production.html | 'Morning's at Seven' Selected To Assist Bonnie Brae Farm; Production Dec. 11 Will Be Substituted for 'Madam, Will You Walk,' by the Late Sidney Howard | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/richardson-is-retained-reelected-as-head-of-eastern-league-at-6000.html | RICHARDSON IS RETAINED; Re-elected as Head of Eastern League at $6,000 a Year | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mnutt-orders-survey-of-fsa-administration-wants-data-for-possible.html | M'NUTT ORDERS SURVEY OF FSA; Administration Wants Data for Possible Reorganization for Economy and Efficiency 3-MAN BOARD IS AN ISSUE General Counsel Says Abolition Is Within 'the Realm of Possibility' | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/four-sailors-rescued-as-a-boat-capsizes-in-floating-destroyer.html | Four Sailors Rescued as a Boat Capsizes In Floating Destroyer Yarnall Off Bar | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/census-task-made-vivid-forms-if-stacked-would-top-washington-shaft.html | CENSUS TASK MADE VIVID; Forms, if Stacked, Would Top Washington Shaft Five Times | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/a-tall-tale.html | A Tall Tale | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/brooklyn-college-wins-varsity-turns-back-alumni-five-with-ease-42.html | BROOKLYN COLLEGE WINS; Varsity Turns Back Alumni Five With Ease, 42 to 16 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hitlers-new-weapon-is-the-magnetic-mine-dropped-from-airplanes.html | HITLER'S NEW WEAPON IS THE MAGNETIC MINE; Dropped From Airplanes, Novel Reich Arm Forces Temporary Closing Of the Thames Estuary VIOLATES HAGUE CONVENTIONS | True | By Edwin L. James | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/two-places-to-new-york-misses-harrowell-and-wheeler-named-on-allus.html | TWO PLACES TO NEW YORK; Misses Harrowell and Wheeler Named on All-U.S. Teams | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/young-folk-apt-drivers-learn-faster-than-persons-in-early-middle.html | YOUNG FOLK APT DRIVERS; Learn Faster Than Persons In Early Middle Life, Courses Reveal | True | By Mildred Y. McKay | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/baffling-the-board-experts-face-second-year-of-questioning-as.html | BAFFLING THE BOARD; Experts Face Second Year of Questioning As Listeners Ask for 'Information Please' | True | By Orrin E. Dunlap Jr. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/a-stimulating-book-on-the-movies.html | A Stimulating Book on the Movies | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rally-by-clemson-beats-furman-143-victors-annex-state-title-as.html | RALLY BY CLEMSON BEATS FURMAN, 14-3; Victors Annex State Title as McFadden Registers Twice | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/abroad-balkan-tension.html | ABROAD; Balkan Tension | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mountain-fever-in-delaware.html | Mountain Fever in Delaware | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/point-system-urged-for-stamp-exhibits-fr-bruns-philatelist-seeks.html | POINT SYSTEM URGED FOR STAMP EXHIBITS; F.R. Bruns, Philatelist, Seeks Plan Used at Dog Shows | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-housing-in-the-suburbs-of-washington-helps-to-care-for-influx.html | New Housing in the Suburbs of Washington Helps to Care for Influx of New Workers | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/christman-scores-in-20to0-victory-missouri-ace-plunges-to-his-teams.html | CHRISTMAN SCORES IN 20-TO-0 VICTORY; Missouri Ace Plunges to His Team's Second Touchdown Against Kansas Eleven PENALTY LEADS TO TALLY Tigers Count After Turner Is Ejected and Rivals Assessed Half Distance to Goal | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/news-and-comment-in-a-quiet-week.html | NEWS AND COMMENT IN A QUIET WEEK | True | By B.r. Crisler | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/morleys-conshohockens-make-conshohocken-mad.html | Morley's 'Conshohockens' Make Conshohocken Mad | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/broken-family-here-in-odyssey-of-war-husband-missing-in-poland.html | BROKEN FAMILY HERE IN ODYSSEY OF WAR; Husband Missing in Poland, Mother, Two Children Land | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/sovietizing-of-plant-in-poland-described-writer-in-moscow-paper.html | SOVIETIZING OF PLANT IN POLAND DESCRIBED; Writer in Moscow Paper Tells How Workers Ousted Owner | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/37250-book-funds-are-given-to-ccny-board-of-education-surrenders.html | $37,250 Book Funds Are Given to C.C.N.Y.; Board of Education Surrenders Money Held 90 Years | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cio-union-calls-chrysler-strike-thomas-assails-backtowork-move-at.html | C.I.O. UNION CALLS CHRYSLER 'STRIKE'; Thomas Assails Back-to-Work Move at Dodge Plant as an Evidence of 'Bad Faith' ASKS MURRAY TO STEP IN Auto Unionists Had Hoped to Settle Dispute Without Action by National Organization | True | By Louis Stark Special To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/students-to-hold-a-party.html | Students to Hold a Party | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/output-of-tin-increased.html | Output of Tin Increased | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-york-host-to-peace-group-latinamerican-women-will-be.html | New York Host To Peace Group; Latin-American Women Will Be Entertained in 4-Day Program of Events | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/sale-of-ship-to-oslo-firm-asked.html | Sale of Ship to Oslo Firm Asked | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ccny-varsity-on-top-3718.html | C.C.N.Y. Varsity on Top, 37-18 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/proposes-change-in-tax-payments-dr-reis-says-citys-system-for.html | PROPOSES CHANGE IN TAX PAYMENTS; Dr. Reis Says City's System for Collecting Arrears Is 'Antiquated' WOULD IMPROVE LIEN LAW High Interest Charges Held Detrimental to Sale of Small Properties | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hockey-at-garden-to-assist-nursery-mrs-william-h-dunn-head-of.html | Hockey at Garden To Assist Nursery; Mrs. William H. Dunn Head Of Arrangements Committee For Rangers' Game Dec. 19 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/pittman-opposes-appeasing-japan-predicts-senates-approval-of-his.html | PITTMAN OPPOSES 'APPEASING' JAPAN; Predicts Senate's Approval of His Plan for an Embargo on Trade With Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/junior-assembly-on-friday-will-be-in-debutantes-honor-the-dance-of.html | Junior Assembly on Friday Will Be in Debutantes' Honor; THE DANCE OF THE JUNIOR ASSEMBLIES | True | Photo by Bachrach | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/residence-sold-at-lynbrook-li.html | RESIDENCE SOLD AT LYNBROOK, L.I. | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-international-situation.html | The International Situation | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-york-kuhn-in-court.html | NEW YORK; Kuhn in Court | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/on-the-beach-and-in-the-water.html | ON THE BEACH AND IN THE WATER | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/addressed-to-the-editor-further-suggestions-on-laughter.html | ADDRESSED TO THE EDITOR; Further Suggestions on Laughter | True | JOHNNY MESSNER. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/judge-w-d-ingram-st-lawrence-county-jurist-dies-in-ogdensburg-at-53.html | JUDGE W. D. INGRAM; St. Lawrence County Jurist Dies in Ogdensburg at 53 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/chile-ship-deals-halted-prices-asked-for-interned-nazi-craft-held.html | CHILE SHIP DEALS HALTED; Prices Asked for Interned Nazi Craft Held Too High | True | Special Cable to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/union-for-europe.html | UNION FOR EUROPE | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/lee-to-address-exporters.html | Lee to Address Exporters | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ontario-title-to-sarnia.html | Ontario Title to Sarnia | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/northeast-beaten-in-two-contests-firsts-bow-to-middle-atlantic-by.html | NORTHEAST BEATEN IN TWO CONTESTS; Firsts Bow to Middle Atlantic by 4-1 and Reserves by 7-1 in Women's Field Hockey | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/railway-would-cut-debt-maine-central-asks-icc-to-permit-bond.html | RAILWAY WOULD CUT DEBT; Maine Central Asks I.C.C. to Permit Bond Exchange | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cushing-will-honor-team.html | Cushing Will Honor Team | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mother-of-2-held-in-bronx-robbery-seized-with-brotherinlaw-after.html | MOTHER OF 2 HELD IN BRONX ROBBERY; Seized With Brother-in-Law After Grocer Is Bound at Point of Pistol 3D SUSPECT ALSO TAKEN 2 Other Shopkeepers Identify One as Assailant in Recent Thefts | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/yorkers-pictures-big-library-work-how-the-public-library-works.html | Yorkers Pictures Big Library Work; HOW THE PUBLIC LIBRARY WORKS | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-md-lucas-becomes-a-bride-she-is-married-in-church-of-the.html | Miss M.D. Lucas Becomes a Bride; She Is Married in Church of The Ascension to Donald D. Wilcox Jr., of Chicago | True | Photo by Bachrach | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/science-congress-is-shaped-by-hull-leading-investigators-of-all.html | SCIENCE CONGRESS IS SHAPED BY HULL; Leading Investigators of All American Republics to Meet in Washington May 10-18 ELEVEN SECTIONS PLANNED Subjects Include Anthropology, Biology, Geology, Agriculture, Education, Health, Law | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/soviet-gibe-at-us-gold-newspaper-pictures-stream-of-bullion-from.html | SOVIET GIBE AT U.S. GOLD; Newspaper Pictures Stream of Bullion From Battlefields | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hamilton-will-drop-lectures-on-music-orchestral-scores-to-be-used.html | Hamilton Will Drop Lectures on Music; Orchestral Scores to Be Used As Texts Next Year | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/loomis-won-three-games.html | Loomis Won Three Games | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/plans-in-nassau-and-cat-cay-cat-cay-activities.html | PLANS IN NASSAU AND CAT CAY; CAT CAY ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/defense-worries-the-filipinos-the-armys-strength.html | DEFENSE WORRIES THE FILIPINOS; The Army's Strength | True | By H.f. Wilkins | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wide-refunding-by-utilities-seen-52500000-bonds-to-be-put-on-market.html | WIDE REFUNDING BY UTILITIES SEEN; $52,500,000 Bonds to Be Put on Market Tuesday Will Be First Test Since War Began PRICE RECOVERY A FACTOR September Slump Overcome-- $226,000,000 Issues Now Registered With SEC | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/bonnie-breeze-captures-lassie-stakes-on-coast.html | Bonnie Breeze Captures Lassie Stakes on Coast | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/argentine-bank-reports-ratios-of-gold-reserves-to-notes-and-other.html | ARGENTINE BANK REPORTS; Ratios of Gold Reserves to Notes and Other Liabilities Rise | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/blind-couple-married-jersey-pair-met-years-ago-in-school-for.html | BLIND COUPLE MARRIED; Jersey Pair Met Years Ago in School for Sightless | True | Special to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/soviet-arctic-cargo-plan-fulfilled-1181-per-cent-for-104-ships.html | SOVIET ARCTIC CARGO PLAN; Fulfilled 118.1 Per Cent for 104 Ships Engaged in Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/daughter-to-mrs-l-shubow.html | Daughter to Mrs. L. Shubow | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/early-opening-favorable-dress-manufacturers-pleased-but-buyers-are.html | EARLY OPENING FAVORABLE; Dress Manufacturers Pleased, but Buyers Are Divided | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fordham-spurs-activity-policy-school-of-education-seeks-to.html | Fordham Spurs Activity Policy; School of Education Seeks to Consolidate Gains in the New Order | True | By Dr. James A. Fitzgerald, Associate Professor, School of Education, Fordham University | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/spanish-homage.html | Spanish Homage | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fashion-carries-on-despite-the-blackout-paris-designers-are-called.html | FASHION CARRIES ON DESPITE THE BLACKOUT; Paris designers are called on to play their part in a struggle of economics as well as air raids. | True | By Kathleen Cannell | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ottawa-team-gains-final.html | Ottawa Team Gains Final | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/kuhn-trial-likely-to-end-tomorrow-judge-weighs-plan-to-strike-out.html | KUHN TRIAL LIKELY TO END TOMORROW; Judge Weighs Plan to Strike Out Two More Counts | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hunter-will-hold-biennial-carnival-cosmopolitan-atmosphere-to-mark.html | Hunter Will Hold Biennial Carnival; Cosmopolitan Atmosphere to Mark Affair Set for Dec. 8 and 9 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/catholic-alumnae-hold-session.html | Catholic Alumnae Hold Session | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/distributions-cost.html | Distribution's Cost | True | By Louis Rich | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/war-seems-nearer-in-the-balkans-rome-fears-shift-in-rumania-may.html | WAR SEEMS NEARER IN THE BALKANS; Rome Fears Shift in Rumania May Upset Peace Balance | True | By Herbert L. Matthews By Telephone to the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/auburn-defeats-georgia-by-70-plainsmen-play-alert-game-as-rivals.html | AUBURN DEFEATS GEORGIA BY 7-0; Plainsmen Play Alert Game as Rivals Suffer the Fourth Defeat of Season | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/us-fliers-in-venezuela-army-planes-due-for-1900mile-nonstop-hop.html | U.S. FLIERS IN VENEZUELA; Army Planes Due for 1,900-Mile Non-Stop Hop Home Today | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/police-reconstruct-enrollment-data-patrolmen-canvass-brooklyn.html | POLICE RECONSTRUCT ENROLLMENT DATA; Patrolmen Canvass Brooklyn Voters to Restore Records | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/tufts-overpowers-mass-state-by-347-griffin-standout-performer-in.html | TUFTS OVERPOWERS MASS. STATE BY 34-7; Griffin Stand-Out Performer in Gridiron Triumph | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/art-forums-arranged-speakers-will-discuss-pictorial-work-in.html | Art Forums Arranged; Speakers Will Discuss Pictorial Work in Advertising | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/patriotic-society-will-meet.html | Patriotic Society Will Meet | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/court-is-critical-of-transit-lines-awarding-500-verdict-for-an.html | COURT IS CRITICAL OF TRANSIT LINES; Awarding $500 Verdict for an Injury, Judge Goldstein Charges Lack of Care GUARDS FOUND TOO FEW Conditions on the Independent System, However, Are Called a Credit to the City | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/gloria-gateson-betrothed.html | Gloria Gateson Betrothed | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/evander-plays-to-draw-finishes-even-with-washington-on-gridiron-at.html | EVANDER PLAYS TO DRAW; Finishes Even With Washington on Gridiron at 6-All | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/harvard-loses-conant-coach-harlow-goes-to-yale-in-crimson-faked-by.html | HARVARD 'LOSES' CONANT; Coach Harlow Goes to Yale in 'Crimson' Faked by Elis | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/to-talk-on-tenant-relations.html | To Talk on Tenant Relations | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/brazil-institutes-new-trade-rules-measures-designed-to-check.html | BRAZIL INSTITUTES NEW TRADE RULES; Measures Designed to Check Harmful Effects of War on Nation's Economy BLOW TO REICH INDICATED Accumulation of Products in Warehouses for Future Export Prohibited | True | Special Cable to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/food-laws-vary-in-nations-at-war-germany-is-stinted-britain.html | FOOD LAWS VARY IN NATIONS AT WAR; Germany Is Stinted, Britain Watchful, France Liberal | True | By Percy Knauth Wireless To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/perennial-border-is-fertilized-just-before-the-soil-freezes-some.html | Perennial Border Is Fertilized Just Before the Soil Freezes; Some Plants Consistently Show Better Growth in the Spring When They Are Fed During the Late Fall or Early Winter | True | By Haydn S. Pearson | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/title-chess-match-expected-in-april-alekhine-and-capablanca-due-to.html | TITLE CHESS MATCH EXPECTED IN APRIL; Alekhine and Capablanca Due to Play in Argentina | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/many-homes-sold-in-bergen-county-new-jersey-builders-opening.html | MANY HOMES SOLD IN BERGEN COUNTY; New Jersey Builders Opening Additional Plots to Meet Buying Demand | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/named-jubilee-chairman-miss-sara-webb-heads-committee-for.html | Named Jubilee Chairman; Miss Sara Webb Heads Committee for Connecticut Celebration | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/offer-manhattan-parcels.html | Offer Manhattan Parcels | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/purdue-subdues-indiana-by-7-to-6-boilermakers-turn-back-hoosiers.html | PURDUE SUBDUES INDIANA BY 7 TO 6; Boilermakers Turn Back Hoosiers' Gallant Bid in Final 40 Seconds BROCK OF VICTORS SCORES Brooks Then Tallies, but Extra Point Try and Field Goal Attempt Fail | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/isabel-d-kelly-a-bride.html | Isabel D. Kelly a Bride | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-picture-given-of-elder-morgan-writer-who-knew-the-banker.html | NEW PICTURE GIVEN OF ELDER MORGAN; Writer Who Knew the Banker Intimately Depicts Him as an 'Average American' in Home EMBARRASSED BY NOSE It Made Him Shun the Public, Says H.L. Satterlee--New Light on Business Deals | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/san-diego-sun-suspends-scrippshoward-paper-cites-rises-in.html | SAN DIEGO SUN SUSPENDS; Scripps-Howard Paper Cites Rises in Production Costs | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/employment-rises-in-building-trades-september-was-sixth-month.html | EMPLOYMENT RISES IN BUILDING TRADES; September Was Sixth Month Showing Increase Over Same 1938 Periods | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-issues-from-afar-paraguay-releases-her-fourth-stamp-in-peace.html | NEW ISSUES FROM AFAR; Paraguay Releases Her Fourth Stamp in Peace Series--Other Foreign Items | True | By la Rue Applegate | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/now-on-the-bookshelf.html | NOW ON THE BOOKSHELF | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/boys-victor-127-on-whites-plunge-tally-from-the-3-ends-march-of-58.html | BOYS VICTOR, 12-7, ON WHITE'S PLUNGE; Tally From the 3 Ends March of 58 Yards With Lincoln Eleven Leading, 7 to 6 MANUAL TRIUMPHS, 19-6 Prevails Over Brooklyn Tech in Ebbets Field Twin Bill Attended by 12,000 | True | By William J. Briordy | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/scarsdale-home-sold-new-residence-on-halfacre-plot-bought-from.html | SCARSDALE HOME SOLD; New Residence on Half-Acre Plot Bought From Builder | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/dry-pennsylvania-new-years.html | Dry Pennsylvania New Year's | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-building-of-a-western-town.html | The Building of a Western Town | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-social-security-office.html | New Social Security Office | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rheinstein-to-talk-on-housing.html | Rheinstein to Talk on Housing | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/lafayette-led-by-zirinsky-sophomore-ace-closes-with-rush-to-conquer.html | Lafayette, Led by Zirinsky, Sophomore Ace, Closes With Rush to Conquer Lehigh, 29-13; LAFAYETTE VICTOR OVER LEHIGH, 29-13 | True | By Kingsley Childs Special To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marquette-to-open-season.html | Marquette to Open Season | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/camarata-to-see-action-encounters-kogan-tuesday-night-in-broadway.html | CAMARATA TO SEE ACTION; Encounters Kogan Tuesday Night in Broadway Arena Ring | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/two-pioneers-of-russian-music-the-story-of-anton-and-nicholas.html | Two Pioneers of Russian Music; The Story of Anton and Nicholas Rubinstein, Who Founded the Conservatories of St. Petersburg and Moscow | True | By Howard Taubman | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/londons-looking-better.html | LONDON'S LOOKING BETTER | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/shift-dartmouth-backs-bartholomew-at-left-half-as-green-drives-for.html | SHIFT DARTMOUTH BACKS; Bartholomew at Left Half as Green Drives for Stanford | True | Special to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/notes-for-the-traveler-vivid-south-american-ports-sought-out-air.html | NOTES FOR THE TRAVELER; Vivid South American Ports Sought Out--Air Tours West--Bermuda Clean-Up | True | By Diana Rice | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/1cent-income-tax-paid-at-last.html | 1-Cent Income Tax Paid at Last | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/four-hurt-in-blast-of-fireworks-bomb-two-boys-severely-burned-as.html | FOUR HURT IN BLAST OF FIREWORKS BOMB; Two Boys Severely Burned as Device Picked Up in Field Explodes in Cellar PART OF WALL BLOWN OUT Parents of One Child Injured Hurrying to Victims' Aid in Jersey Accident | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/32-honored-in-football-nineteen-on-susquehanna-squad-received-major.html | 32 HONORED IN FOOTBALL; Nineteen on Susquehanna Squad Received Major Letters | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/book-exchange.html | BOOK EXCHANGE | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/trinity-alumnae-to-entertain.html | Trinity Alumnae to Entertain | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/into-south-china-nanning-captured.html | Into South China; Nanning Captured | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/british-are-firm-on-nazi-blockade-order-for-seizure-of-german.html | BRITISH ARE FIRM ON NAZI BLOCKADE; Order for Seizure of German Exports on Neutral Vessels Is Expected Tuesday ENVOYS OFFER PROTESTS Tokyo Is Expected to Bolster Its Own Position by Reprisal Against London Move | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/leave-wpa-for-private-jobs.html | Leave WPA for Private Jobs | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/villanova-downs-manhattan-7-to-0-wins-on-mazzeis-short-end-run-in.html | VILLANOVA DOWNS MANHATTAN, 7 TO 0; Wins on Mazzei's Short End Run in First Period--Late Jasper Threat Repulsed | True | By Lincoln A. Werden | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-making-of-an-opera-star-the-making-of-an-opera-star.html | THE MAKING OF AN OPERA STAR; THE MAKING OF AN OPERA STAR | True | By Howard Taubman | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/auslander-warns-of-isms-in-poetry-heads-teachers-group.html | AUSLANDER WARNS OF 'ISMS' IN POETRY; HEADS TEACHERS GROUP | True | Times Wide World, 1939 | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/educator-assails-state-competition-dr-rc-hutchison-warns-that.html | EDUCATOR ASSAILS STATE COMPETITION; Dr. R.C. Hutchison Warns That Private Colleges Are Facing Political Control ENDOWMENTS BEING CUT University Professors Hear Government's Tactics in Field Called Unfair | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/city-hall-park-picketed-20-of-painters-union-balked-in-effort-to.html | CITY HALL PARK PICKETED; 20 of Painters' Union Balked in Effort to March at Hall Itself | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/juniors-dance-dec-29-at-the-wee-burn-club.html | Juniors Dance Dec. 29 At the Wee Burn Club | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/radio-opera-season-opens.html | RADIO OPERA SEASON OPENS | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-openings.html | THE OPENINGS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/british-change-their-minds-on-americas-role-on-the-electrified.html | BRITISH CHANGE THEIR MINDS ON AMERICA'S ROLE; "ON THE ELECTRIFIED FENCE"--A BRITISH COMMENT | True | By Raymond Daniell Wireless To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/vagabond-system-at-beaver-college.html | 'Vagibond' System At Beaver College | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/california-routs-stanford-3214-in-45th-meeting-as-60000-look-on.html | California Routs Stanford, 32-14, In 45th Meeting as 60,000 Look On; Students Tear Down Goal Posts While the Teams Strive to Finish Game--Bears Open Scoring in Second Period | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ledyard-hearing-dec-13-court-fixes-date-on-plea-for-executors.html | LEDYARD HEARING DEC. 13; Court Fixes Date on Plea for Executor's Accounting | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/duke-overwhelms-nc-state-28-to-0-blue-devils-conclude-southern.html | DUKE OVERWHELMS N.C. STATE, 28 TO 0; Blue Devils Conclude Southern Conference Campaign Without a Defeat M'AFEE BROTHERS STAR Both George and Wes Score Touchdowns--Robinson and Davis Also Tally | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-staticless-station-begins-program-tests.html | NEW 'STATICLESS' STATION BEGINS PROGRAM TESTS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rev-hugh-j-lynch-flushing-priest-dies-he-founded-st-marys-church.html | REV. HUGH J. LYNCH, FLUSHING PRIEST, DIES; He Founded St. Mary's Church There--Was Born in Ireland | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/moretti-and-yates-win-bicycle-race-ride-to-victory-in-garden-by-lap.html | MORETTI AND YATES WIN BICYCLE RACE; Ride to Victory in Garden by Lap Stolen in Final Hour-- Peden Brothers Next | True | By Joseph C. Nichols | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/columbia-engages-in-scoreless-draw-battles-on-even-terms-with.html | COLUMBIA ENGAGES IN SCORELESS DRAW; Battles on Even Terms With Colgate in Exciting Game-- Finale for Both Teams | True | By Louis Effrat | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/tcu-checks-rice-with-passes-210-gillespie-though-hurt-excels-as.html | T.C.U. CHECKS RICE WITH PASSES, 21-0; Gillespie, Though Hurt, Excels as Team Quits Southwest Conference Cellar | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/state-aid-for-slums.html | State Aid for Slums | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/bulgaria-seeks-peaceful-revision.html | BULGARIA SEEKS PEACEFUL REVISION | True | By Illa D. Popilieff By Telephone To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fraternity-men-to-meet-about-400-to-attend-national-conference-next.html | Fraternity Men to Meet; About 400 to Attend National Conference Next Weekend | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/north-area-backs-state-power-plan-federation-of-chambers-gives.html | NORTH AREA BACKS STATE POWER PLAN; Federation of Chambers Gives Support to Linking of All Major Current Sources PRESSES SEAWAY PROJECT Davidson Says Move Covering St. Lawrence and Niagara Does Not Mean 'Pooling' | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/business-index-declines-turns-downward-for-the-first-time-in-15.html | BUSINESS INDEX DECLINES; Turns Downward for the First Time in 15 Weeks as 4 Components Lose Ground; Both Carloadings, Power and Auto Series Off | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/will-propose-rise-in-oldage-pension-congress-group-seeks-federal.html | WILL PROPOSE RISE IN OLD-AGE PENSION; Congress Group Seeks Federal Aid Ratio of $10 to $5 in States of Low Incomes BY SECURITY ACT CHANGE Senator Harrison Puts Cost at $35,000,000 a Year--Foes Set It at $120,000,000 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/conductor-honored-for-aid-to-us-music-koussevitzky-praised-by-buck.html | CONDUCTOR HONORED FOR AID TO U.S. MUSIC; Koussevitzky Praised by Buck and Damrosch at Dinner | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/to-give-podiatry-degree-long-island-university-takes-over-first.html | To Give Podiatry Degree; Long Island University Takes Over First Institute | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/football-season-successful.html | Football Season Successful | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/projapanese-drive-seen-in-us-schools-systematic-campaign-charged-by.html | PRO-JAPANESE DRIVE SEEN IN U.S. SCHOOLS; Systematic Campaign Charged by Sino-Korean League | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cheering-the-troops-the-british-players-go-about-doing-their-part.html | CHEERING THE TROOPS; The British Players Go About Doing Their Part in the Current War | True | By Charles Pound | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rovers-will-oppose-eagle-sextet-today-washingtons-new-amateur-club.html | ROVERS WILL OPPOSE EAGLE SEXTET TODAY; Washington's New Amateur Club in Garden Double Bill | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/yule-bazaar-planned-near-east-industries-to-sell-articles-from-dec.html | YULE BAZAAR PLANNED; Near East Industries to Sell Articles From Dec. 4 to Dec. 16 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/join-the-army-and-sixty-thousand-have-signed-up-in-the-armys.html | JOIN THE ARMY AND--; Sixty thousand have signed up in the army's biggest peacetime drive for recruits-- for a variety of reasons. | True | By Kenneth Campbell | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/centenary-on-top-137-beats-southwestern-of-memphis-for-first.html | CENTENARY ON TOP, 13-7; Beats Southwestern of Memphis for First Victory of Season | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/unite-for-vassar-fete.html | Unite for Vassar Fete | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/in-a-holiday-spirit-being-a-sketchy-recital-of-things-for-which-a.html | IN A HOLIDAY SPIRIT; Being a Sketchy Recital of Things for Which a Moviegoer Can Be Thankful | True | By Frank S. Nugent | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/german-master-race-to-dominate-poland-the-fourth-partition-of.html | 'GERMAN MASTER RACE' TO DOMINATE POLAND; THE FOURTH PARTITION OF POLAND | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/making-basement-useful-extra-rooms-may-be-provided-by-wooden.html | MAKING BASEMENT USEFUL; Extra Rooms May Be Provided by Wooden Partitions | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cooper-union-plan-eases-mathematics-effort-hours-are-largely.html | Cooper Union Plan Eases Mathematics; Effort Hours Are Largely Reduced for Freshmen | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/at-paquins-blackout-boutonni-re-kneehigh-boots.html | At Paquin's; Blackout Boutonni re --Knee-High Boots | True | By Kathleen Cannell By Wireless From Paris. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hit-by-neutrality-rule-wine-importers-find-it-blocks-sending-strip.html | HIT BY NEUTRALITY RULE; Wine Importers Find It Blocks Sending Strip Stamps Abroad | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/youth-gets-jury-trial-jurist-shifts-pistol-case-from-special-to.html | YOUTH GETS JURY TRIAL; Jurist Shifts Pistol Case From Special to General Sessions | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-sacred-books-of-the-world.html | The Sacred Books of the World | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/programs-of-the-week-metropolitan-opera-opens-season-with-verdis.html | PROGRAMS OF THE WEEK; Metropolitan Opera Opens Season With Verdi's 'Simon Boccanegra' | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/norwich-to-lose-ends.html | Norwich to Lose Ends | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/british-supply-chief-totals-80day-cost-contracts-of-183000000-have.html | BRITISH SUPPLY CHIEF TOTALS 80-DAY COST; Contracts of 183,000,000 Have Been Awarded So Far | True | Special Cable to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/kingfishs-aide-ousted-gov-long-discharges-indicted-man-from.html | KINGFISH'S AIDE OUSTED; Gov. Long Discharges Indicted Man From Louisiana Post | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/referee-is-overruled-paychekhartnek-bout-called-a-draw-by.html | REFEREE IS OVERRULED; Paychek-Hartnek Bout Called a Draw by Commissioner | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/sea-gulls-triumph-83-crush-washington-six-in-game-marked-by-two.html | SEA GULLS TRIUMPH, 8-3; Crush Washington Six in Game Marked by Two Fist Fights | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/iowa-rally-ties-northwestern-in-closing-period-before-40000-at.html | Iowa Rally Ties Northwestern in Closing Period Before 40,000 at Evanston | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/william-and-mary-wins-sets-back-hofstra-college-31-in-field-hockey.html | WILLIAM AND MARY WINS; Sets Back Hofstra College, 3-1, in Field Hockey Contest | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-3-no-title-key-factor-in-war-as-in-peace.html | Article 3 -- No Title; KEY FACTOR IN WAR AS IN PEACE | True | By Paul Fredericksen | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/prof-yellot-wins-award.html | Prof. Yellot Wins Award | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/city-of-gardens-books-in-brief-review.html | City of Gardens; Books in Brief Review | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/barnard-collegethe-first-fifty-years.html | Barnard College--The First Fifty Years | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/events-of-interest-in-shipping-world-maritime-commission-orders.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Commission Orders Inquiry Into the Porto Rico and Waterman Lines Pact AUTO EXPORTS TO SUFFER Closing of Channel Ports Seen Blow to Trade of Chrysler, Ford and General Motors | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/jersey-women-fight-job-bias-committee-rounds-up-support-for-two.html | Jersey Women Fight Job Bias; Committee Rounds Up Support for Two Bills to End Sex Discrimination | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/elaine-guthrie-engaged.html | Elaine Guthrie Engaged | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/russian-artist-in-triple-role.html | RUSSIAN ARTIST IN TRIPLE ROLE | True | By Olin Downes | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/gen-drum-praises-guards-efficiency-tells-sons-of-revolution-nation.html | GEN. DRUM PRAISES GUARD'S EFFICIENCY; Tells Sons of Revolution Nation Has Excellent Units but Lacks Coordinated Defense DISARMAMENT HELD ERROR That Effort to Bring Peace Was 'Honest but Apparently Impractical,' He Declares | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | WILLIAM DANGAIX ALLEN. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/amendment-states-price-colorado-public-service-to-sell-issues-at.html | AMENDMENT STATES PRICE; Colorado Public Service to Sell Issues at 102 | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/raymond-g-hughes-veterans-facility-aide-headed-spanish-war-group-in.html | RAYMOND G. HUGHES; Veterans Facility Aide Headed Spanish War Group in Jersey | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/royal-hunting-aids-hospitals.html | Royal Hunting Aids Hospitals | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/auto-kills-sister-of-stephen-s-wise-rabbi-identifies-woman-72.html | AUTO KILLS SISTER OF STEPHEN S. WISE; Rabbi Identifies Woman, 72, Injured Fatally on Friday, as Mrs. Ida Wise Ashner SEARCH LEADS TO MORGUE Family Became Alarmed When Apartment Where She Lived Alone Is Found Unoccupied | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/dr-caroline-ware-in-new-post.html | Dr. Caroline Ware in New Post | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ontario-man-winner-of-poultry-show-cup-scores-most-points-in.html | ONTARIO MAN WINNER OF POULTRY SHOW CUP; Scores Most Points in Westchester Competition | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/polish-exenvoy-is-reported-slain-many-leaders-executed-by-nazis-for.html | POLISH EX-ENVOY IS REPORTED SLAIN; Many Leaders Executed by Nazis for 'Persecution' of Germans, Paris Hears COUNTESS IS INTERNED Death Decreed for Jews Who Fail to Wear Armbands or Ignore Curfew | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/planting-of-trees-called-beneficial-improvement-enhances-beauty-of.html | PLANTING OF TREES CALLED BENEFICIAL; Improvement Enhances Beauty of City Streets, Says Broker | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/tree-to-aid-red-cross-christmas-evergreen-to-be-dedicated-in.html | TREE TO AID RED CROSS; Christmas Evergreen to Be Dedicated in Department Store | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/bishop-ja-murphy-dead-in-milwaukee-had-served-catholic-diocese-in.html | BISHOP J.A. MURPHY DEAD IN MILWAUKEE; Had Served Catholic Diocese in British Honduras 16 Years | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-dwellings-built-and-sold-in-various-parts-of-the-metropolitan.html | NEW DWELLINGS BUILT AND SOLD IN VARIOUS PARTS OF THE METROPOLITAN SUBURBAN REGION | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wholesale-activity-on-apparel-improved-formals-and-dinner-gowns.html | WHOLESALE ACTIVITY ON APPAREL IMPROVED; Formals and Dinner Gowns Lead Demand in Week | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/from-aouad-to-zebra-from-aouad-to-zebra.html | From AOUDAD to ZEBRA; FROM AOUDAD TO ZEBRA | True | By Milton Bracker | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/art-notes-matters-of-moment-in-other-cities.html | ART NOTES; Matters of Moment In Other Cities | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/continuing.html | CONTINUING | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ski-council-meetings-set.html | Ski Council Meetings Set | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/events-today.html | Events Today | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/columbus-council-five-wins.html | Columbus Council Five Wins | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/state-budget-put-above-400000000-full-aid-for-education-and.html | STATE BUDGET PUT ABOVE $400,000,000; Full Aid for Education and Highways Is Predicted, With No Additional Taxes PAY RISES TO BE RESTORED Republican Leaders Are Loath to Oppose Gov. Lehman's Program in Presidential Year | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/deals-made-in-bronx-store-properties-sold-near-parkchester.html | DEALS MADE IN BRONX; Store Properties Sold Near Parkchester Community | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rutgers-fits-class-for-finding-work-seniors-will-be-shown-how-to.html | Rutgers Fits Class For Finding Work; Seniors Will Be Shown How to Sell Themselves Into Jobs | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mother-of-necessity.html | MOTHER OF NECESSITY | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/winter-sports-to-fore-successful-seasons-loom-for-springfield.html | WINTER SPORTS TO FORE; Successful Seasons Loom for Springfield Squads | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/brooklyn-plays-tonight-will-meet-boston-nine-in-twin-bill-at-14th.html | BROOKLYN PLAYS TONIGHT; Will Meet Boston Nine in Twin Bill at 14th Armory | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rally-by-ucla-ties-oregon-staff-bruins-remain-undefeated-by-scoring.html | RALLY BY U.C.L.A. TIES OREGON STAFF; Bruins Remain Undefeated by Scoring 61 Seconds From End in 13-13 Battle VICTORY POINT IS MISSED Washington Stars for Uclans --Kisselburgh Makes Both Touchdowns for Beavers | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/brake-on-banks-in-london-dealings-in-government-issues-by-american.html | BRAKE ON BANKS IN LONDON; Dealings in Government Issues by American Houses Suspended | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/items-from-the-dance-world.html | ITEMS FROM THE DANCE WORLD | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/queries-and-answers.html | Queries and Answers | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/officers-are-graduated-new-zealanders-drafted-from-first-class-in.html | OFFICERS ARE GRADUATED; New Zealanders Drafted From First Class in Army School | True | Special Cable to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-mary-e-jell-bride-married-in-st-jamess-at-upper-montclair-to.html | Miss Mary E. Jell Bride; Married in St. James's at Upper Montclair to Manning Clagett | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/honors-glacier-priest-today.html | Honors 'Glacier Priest' Today | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/neutral-markets-lead-war-slump-securities-weaker-than-those-of.html | NEUTRAL MARKETS LEAD WAR SLUMP; Securities Weaker Than Those of Belligerents, Except in Milan, Sharply Up | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/leacock-on-education-books-in-brief-review.html | Leacock on Education; Books in Brief Review | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-pope-broadcasting-greeting-to-catholic-university.html | THE POPE BROADCASTING GREETING TO CATHOLIC UNIVERSITY | True | Times Wide World | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/glasssize-marking-law-sought-by-bar-owners.html | Glass-Size Marking Law Sought by Bar Owners | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fight-on-prejudice-praised-by-rabbis-effort-of-christians-to-foster.html | FIGHT ON PREJUDICE PRAISED BY RABBIS; Effort of Christians to Foster Good-Will Called a Way to Bolster Democracy HITLERISM IS ASSAILED Depicted as a Problem to All Humanity--Nazi War Devices Held 'Diabolical' | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/city-is-linked-by-wings-to-faroff-places-new-yorks-great-airport.html | CITY IS LINKED BY WINGS TO FAR-OFF PLACES; NEW YORK'S GREAT AIRPORT AWAITS THE STARTING SIGNAL | True | By David Anderson | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/books-and-authors.html | Books and Authors | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/spokesman-for-stalin-molotoff-is-the-voice-of-russias-dictator.html | SPOKESMAN FOR STALIN; Molotoff is the voice of Russia's dictator. | True | By G.e.r. Gedye | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/german-home-front-the-german-threat-and-the-british-defense-in-the.html | German Home Front; THE GERMAN THREAT AND THE BRITISH DEFENSE IN THE SEA WAR | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/power-policies.html | Power Policies | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/bridge-league-vote-at-pittsburgh-national-meet-includes-election3.html | BRIDGE: LEAGUE VOTE AT PITTSBURGH; National Meet Includes Election--3 Hands | True | By Albert H. Moorehead | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/winter-cityscape.html | WINTER CITYSCAPE | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/card-party-to-help-the-little-mothers-mrs-thomas-spencer-heads.html | Card Party to Help The Little Mothers; Mrs. Thomas Spencer Heads Annual Event on Dec. 4 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/second-variety-show-today.html | Second Variety Show Today | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hunter-to-receive-organ.html | Hunter to Receive Organ | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cut-in-farm-aid-by-war-is-feared-roosevelts-stress-on-need-for.html | CUT IN FARM AID BY WAR IS FEARED; Roosevelt's Stress on Need for Expenditure for Preparedness Worries Agricultural Circles LABOR PARLEY IS SOUGHT Cooperation in Program Is Aim --Production-Cost Plan for Cotton, Wheat Favored | True | By John M. Collins Special To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/swiss-banks-statement-circulation-is-smallest-since-augustgold.html | SWISS BANK'S STATEMENT; Circulation Is Smallest Since August--Gold Ratio Up | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/netherlands-hit-in-a-vital-spot-leading-sea-fight.html | NETHERLANDS HIT IN A VITAL SPOT; LEADING SEA FIGHT | True | By Harold Callender Wireless To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/asks-maritime-board-for-two-cargo-ships-seattle-seeks-vessels-to.html | ASKS MARITIME BOARD FOR TWO CARGO SHIPS; Seattle Seeks Vessels to Replace Withdrawn Canadian Liners | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-copies-of-photos-for-amateur-photographers.html | NEW COPIES OF PHOTOS; FOR AMATEUR PHOTOGRAPHERS | True | By John Boehne Ehrhardt | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/letters-to-the-times-arnold-view-disputed-state-law-official.html | Letters to The Times; Arnold View Disputed State Law Official Disagrees With Assistant Attorney General | True | HENRY EPSTEIN, | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/memorial-for-dr-lipman.html | Memorial for Dr. Lipman | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/louise-fegan-has-bridal-she-is-wed-in-rochester-ny-to-william.html | Louise Fegan Has Bridal; She Is Wed in Rochester, N.Y., to William Spencer Beard 2d | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/health-drive-halted-by-czechs-protests-women-feared-inoculations.html | HEALTH DRIVE HALTED BY CZECHS PROTESTS; Women Feared Inoculations Were German Plot to Kill | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/army-works-on-attack-cadets-with-no-game-listed-lay-plans-for-navy.html | ARMY WORKS ON ATTACK; Cadets, With No Game Listed, Lay Plans for Navy Battle | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/7-georgia-convicts-flee-bind-farm-captain-and-guard-and-escape-in.html | 7 GEORGIA CONVICTS FLEE; Bind Farm Captain and Guard and Escape in Former's Car | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/theatre-aid-urged-by-mrs-flanagan-exhead-of-federal-project-makes.html | THEATRE AID URGED BY MRS. FLANAGAN; Ex-Head of Federal Project Makes Plea for Further Stage Achievement | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/housing-aide-queries-100000th-applicant.html | Housing Aide Queries 100,000th Applicant | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/opening-new-bronx-homes.html | Opening New Bronx Homes | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rule-book-for-saroyanesques-on-the-authority-of-a-writer-no-less.html | RULE BOOK FOR SAROYANESQUES; On the Authority of a Writer No Less Imposing Than Shaw, It Appears That Plots Ruin Drama | True | By Brooks Atkinson | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/french-reveal-35mile-range-gun-as-part-of-maginot-line-defenses.html | French Reveal 35-Mile Range Gun As Part of Maginot Line Defenses; Weapon Awaits Nazi Attack for Its Baptism -- Rabbits Kept as Guard Against Sudden Gas Raid-- Poilus Are Confident | True | By Sir Philip Gibbs British War Correspondent North American Newspaper Alliance, Inc. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/food-plentiful-in-france-french-humor.html | FOOD PLENTIFUL IN FRANCE; FRENCH HUMOR | True | By P.j. Philip Wireless To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/budgetmaking-the-watchword-economy.html | Budget-Making; The Watchword: Economy | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miami-official-ends-suits-actions-filed-after-utility-heads.html | MIAMI OFFICIAL ENDS SUITS; Actions Filed After Utility Head's Extortion Charge Is Dropped | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/columbia-finds-tolerance-gains-in-class-of-1941-dean-hawkes-reveals.html | Columbia Finds Tolerance Gains In Class of 1941; Dean Hawkes Reveals Results Of Broad Questionnaire And Instructors' Reports | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/feast-patrons-to-bring-needy.html | Feast Patrons to Bring Needy | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/thus-spake-the-caveman.html | THUS SPAKE THE CAVEMAN | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/english-st-paul-won-batting-title-veteran-finished-american.html | ENGLISH, ST. PAUL, WON BATTING TITLE; Veteran Finished American Association Season With Mark of .343 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/undefeated-marines-seek-service-game-challenge-annapolis-and-west.html | UNDEFEATED MARINES SEEK SERVICE GAME; Challenge Annapolis and West Point Football Teams | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/double-program-planned-at-texas-will-install-new-president-and.html | Double Program Planned at Texas; Will Install New President and Study Education as State Problem | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hearst-armor-is-sold-with-period-furniture-it-nets-42785-in-2day.html | HEARST ARMOR IS SOLD; With Period Furniture, It Nets $42,785 in 2-Day Auction | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-microphone-will-present-toscanini-will-direct-the-choral.html | THE MICROPHONE WILL PRESENT; Toscanini Will Direct the 'Choral' Symphony-- Concerts This Week | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/another-crowded-week-on-the-theatres-calendar.html | ANOTHER CROWDED WEEK ON THE THEATRE'S CALENDAR | True | Vandamm | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/boston-college-in-387-triumph-eagle-power-and-versatility-overwhelm.html | BOSTON COLLEGE IN 38-7 TRIUMPH; Eagle Power and Versatility Overwhelm Kansas State Eleven Before 11,000 ANANIS REGISTERS TWICE Toczylowski and Montgomery Also Tally-- Long Passes by O'Rourke Aid Drive | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/students-visit-fort-to-see-army-training-girls-of-new-rochelle-hear.html | Students Visit Fort To See Army Training; Girls of New Rochelle Hear Lecture by Slocum Officer | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/edward-f-cook-continental-insurance-employe-56-years-dies-on-ship.html | EDWARD F. COOK; Continental Insurance Employe 56 Years Dies on Ship at 71 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/swingin-that-dream.html | SWINGIN' THAT DREAM | True | Vandamm | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/garfield-annexes-twentieth-in-row-crushes-clifton-team-216-to.html | GARFIELD ANNEXES TWENTIETH IN ROW; Crushes Clifton Team, 21-6, to Finish Unbeaten for 2d Year--Babula Is Star | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-young-rancher.html | The Young Rancher | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/film-strike-is-off-unions-get-pay-rise-but-workers-agree-this-will.html | FILM STRIKE IS OFF; UNIONS GET PAY RISE; But Workers Agree This Will Extend Only to Feb. 15, When Parleys Reopen | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/warning-of-blows-voiced-in-britain-two-government-officials-in.html | WARNING OF BLOWS VOICED IN BRITAIN; Two Government Officials in Speeches Lash Bitterly at Nazi Germany ELLIOT REFERS TO 'HUN' Food Minister Notes Allies' Vast Air Fleets in Training --Scores Sea Savagery | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/baylor-is-halted-by-so-methodist-bows-by-210-before-14000-at.html | BAYLOR IS HALTED BY SO. METHODIST; Bows by 21-0 Before 14,000 at Dallas-- Result Gives Title to Texas Aggies MUSTANGS TALLY EARLY Triple Lateral Pass Brings First Touchdown-- Johnson, Clement, Mallouf Score | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hopkins-will-erect-two-more-buildings-lecture-hall-and-biology.html | Hopkins Will Erect Two More Buildings; Lecture Hall and Biology Center Are Provided For | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-data-reveal-9-more-sinkings-check-increases-british-total-to-75.html | NEW DATA REVEAL 9 MORE SINKINGS; Check Increases British Total to 75, French to 9, German to 13 and Neutrals to 47 3 HELD LOST, SALVAGED Revision Based Upon Lloyd's Reports Cuts 2 Finnish and 1 French Vessel From List | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/canadians-puzzled-by-flow-of-exports-increase-to-us-and-decrease-to.html | CANADIANS PUZZLED BY FLOW OF EXPORTS; Increase to U.S. and Decrease to Britain Unexpected | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/value-of-college-to-girl-studied-report-expresses-doubts-of.html | Value of College To Girl Studied; Report Expresses Doubts of Economic Advantage in Higher Education | True | By Kathleen McLaughlin | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cast-of-65-to-skate-in-garden-ice-show-follies-booked-dec-49-played.html | CAST OF 65 TO SKATE IN GARDEN ICE SHOW; Follies, Booked Dec. 4-9, Played to Two Million on Tour | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/many-assisting-ice-follies-for-musicians-fund-benefit-large-list-of.html | Many Assisting 'Ice Follies' For Musicians Fund Benefit; Large List of Subscribers Announced for the Event Taking Place at Madison Square Garden Dec. 4 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ski-teachers-to-be-tested.html | Ski Teachers to Be Tested | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/people-on-the-wpa.html | People on the WPA | True | By Rose Feld | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/drew-group-to-give-play.html | Drew Group to Give Play | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ymca-to-mark-jubilee-50th-anniversary-to-be-observed-at-a-dinner.html | Y.M.C.A. TO MARK JUBILEE; 50th Anniversary to Be Observed at a Dinner Dec. 7 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/clipper-off-laden-with-holiday-mail-record-load-of-4079-pounds.html | CLIPPER OFF, LADEN WITH HOLIDAY MAIL; Record Load of 4,079 Pounds Almost Doubles the Previous Mark for Ocean Hop 6-MONTH-OLD BABY SAILS Youngest Air Passenger to Cross Atlantic--30 Depart, 25 Stopping at Bermuda | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/catherine-sinclaire-dr-rg-prices-bride-two-sisters-attendants-at.html | Catherine Sinclaire Dr. R.G. Price's Bride; Two Sisters Attendants at the Ceremony Conducted Here | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/society-du-nord-dines.html | Society du Nord Dines | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/grim-war-of-attrition-is-waged-upon-the-seas-the-worldwide-stage.html | GRIM WAR OF ATTRITION IS WAGED UPON THE SEAS; THE WORLD-WIDE STAGE WHERE THE STRUGGLE AT SEA IS BEING FOUGHT So Far the British Losses Are Far Below World War's Worst, but Germany has Not Yet Made Her Greatest Effort | True | By Hanson W. Baldwin | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/five-vermont-meets-slated.html | Five Vermont Meets Slated | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/treadway-hits-tax-idea-calls-roosevelt-talk-camouflage-for-new.html | TREADWAY HITS TAX IDEA; Calls Roosevelt Talk 'Camouflage' for New Extravagances | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/colby-junior-expands-corecreation-work-joins-dartmouth-harvard-in.html | Colby Junior Expands Co-Recreation Work; Joins Dartmouth, Harvard in Programs | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/rail-notes-high-speed-streamliners-begin-their-speedy-service-to.html | RAIL NOTES: HIGH SPEED; Streamliners Begin Their Speedy Service To the South--Car Refinements | True | By Ward Allan Howe | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cubans-see-chance-to-curb-the-army-opposed-in-havana.html | CUBANS SEE CHANCE TO CURB THE ARMY; OPPOSED IN HAVANA | True | By R. Hart Phillips Wireless To the New York Times. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/curran-is-rebuked-by-admiral-wiley-letter-says-leadership-seems.html | CURRAN IS REBUKED BY ADMIRAL WILEY; Letter Says Leadership Seems Motivated From Without | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-home-work-well-maintained-fha-mortgage-applications-this-month.html | NEW HOME WORK WELL MAINTAINED; FHA Mortgage Applications This Month 20 Per Cent Above 1938 Period DAILY RECORD 500 HOMES Usual Decline in Fall Season Has Failed to Appear, Says Stewart McDonald | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/german-mine-sinks-reich-patrol-boat-12-reported-missing-in-blast.html | GERMAN MINE SINKS REICH PATROL BOAT; 12 Reported Missing in Blast Off Denmark--British Ship Damaged, Another Sunk DEFENSE PLAN REPORTED 'Magnetic Sweeper' Invention Studied--Sweden to Send Protest to Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/clubs-plan-music-festival.html | Clubs Plan Music Festival | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-eh-leake-engaged-richmond-girl-is-the-fiancee-of-bradford.html | Miss E.H. Leake Engaged; Richmond Girl Is the Fiancee of Bradford Hastings Walker | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/americans-drop-sixth-in-row-43-fail-to-retain-early-margin-against.html | AMERICANS DROP SIXTH IN ROW, 4-3; Fail to Retain Early Margin Against the Maple Leafs-- Victors Regain Lead | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-elsie-mead-wed-in-a-church-dayton-ohio-girl-becomes-bride-of.html | Miss Elsie Mead Wed in a Church; Dayton, Ohio, Girl Becomes Bride of Dr. John M. Walker In Ceremony at St. Paul's | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-things-in-city-shops-some-gift-problems-solved-odds-and-ends.html | New Things in City Shops: Some Gift Problems Solved; Odds and Ends for the House That Are Likely to Prove Welcome to the Person Whose Christmas Wants Remain a Mystery | True | By Elizabeth R. Duval | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/structural-steel-orders-off.html | Structural Steel Orders Off | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/telecasts.html | TELECASTS | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miami-beaten-76-by-south-carolina-both-teams-register-in-third.html | MIAMI BEATEN, 7-6, BY SOUTH CAROLINA; Both Teams Register in Third Period of Grueling Battle | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/navy-is-prepared-to-ward-off-foe-edison-declares-efficiency-and.html | NAVY IS PREPARED TO WARD OFF FOE, EDISON DECLARES; Efficiency and Morale High, It Is Ready for Its Role, Annual Report Says BUILDING PROGRAM VITAL Must Not Lapse, It Is Asserted, and May Have to Be Speeded to Meet World Dangers | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/union-has-concert-to-mark-30th-year-dubinsky-hails-womens-aid-to.html | UNION HAS CONCERT TO MARK 30TH YEAR; Dubinsky Hails Women's Aid to Trade Union Movement at Garment Local's Fete 2,000 MEMBERS ATTEND Metropolitan Opera Singer and Dancer on Program at Carnegie Hall | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miner-tries-flying-to-a-sad-undoing-tempted-by-unguarded-plane-he.html | MINER TRIES FLYING TO A SAD UNDOING; Tempted by Unguarded Plane, He Soars, Falls, Goes to Jail | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/patent-offers-a-new-orange-navel-type-that-ripens-in-the-nonfrost.html | Patent Offers A New Orange; Navel Type That Ripens in the Non-Frost Period Is Developed on Coast | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/regis-high-school-to-celebrate.html | Regis High School to Celebrate | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/refrigerator-men-to-push-specials-stripped-lines-at-lower-levels-to.html | REFRIGERATOR MEN TO PUSH SPECIALS; Stripped Lines at Lower Levels to Be Offered, Though Price of Regulars Will Be Up BOOSTED SALES THIS YEAR And Unequipped Boxes Helped Producers Compete With Mail Order Houses | True | By William J. Enright | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/inquiry-in-rumania-finds-700000-jews-estimate-was-1500000-when.html | INQUIRY IN RUMANIA FINDS 700,000 JEWS; Estimate Was 1,500,000 When Count Was Ordered | True | By Telephone To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/head-christmas-seal-sales.html | Head Christmas Seal Sales | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/tax-fraud-charged-to-2-attorney-and-accountant-go-on-trial-at-new.html | TAX FRAUD CHARGED TO 2; Attorney and Accountant Go on Trial at New Haven Tomorrow | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/will-fight-intolerance-catholic-war-veterans-to-open-drive-against.html | WILL FIGHT INTOLERANCE; Catholic War Veterans to Open Drive 'Against Antagonisms' | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/young-women-to-aid-style-show-and-tea.html | Young Women to Aid Style Show and Tea | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/france-is-host-to-exiles-from-land-she-is-fighting-toiling-for.html | FRANCE IS HOST TO EXILES FROM LAND SHE IS FIGHTING; TOILING FOR CZECHS | True | By Lansing Warren Wireless To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/daniel-w-weeks-member-of-stock-exchange-firm-dies-at-age-of-60.html | DANIEL W. WEEKS; Member of Stock Exchange Firm Dies at Age of 60 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/volunteer-group-to-aid-refugees-educators-and-others-unite-to-teach.html | Volunteer Group To Aid Refugees; Educators and Others Unite To Teach English to Immigrants | True | By Benjamin Fine | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mrs-pope-washington-former-actress-naval-officers-wife-buried-in.html | MRS. POPE WASHINGTON; Former Actress, Naval Officer's Wife, Buried in Arlington | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/former-gov-nice-to-speak-here.html | Former Gov. Nice to Speak Here | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/belgian-circulation-off-but-bank-of-belgium-reports-gold-ratio.html | BELGIAN CIRCULATION OFF; But Bank of Belgium Reports Gold Ratio Decreased | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/prices-of-cotton-off-5-to-12-points-weakness-in-alexandria-and.html | PRICES OF COTTON OFF 5 TO 12 POINTS; Weakness in Alexandria and Bombay Causes Decline on Exchange Here TRADING VOLUME RECEDES Spot Sales in South Continue to Run Heavily in Excess of Last Season | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/earl-of-denbigh-80-is-dead-in-london-formerly-president-of-the.html | EARL OF DENBIGH, 80, IS DEAD IN LONDON; Formerly President of the Catholic Union of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/peoples-chorus-fete-arranged-for-dec-15-muriel-dickson-will-be.html | People's Chorus Fete Arranged for Dec. 15; Muriel Dickson Will Be Soloist For Event at Carnegie Hall | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/circulation-reduced-again-by-reichsbank-decrease-238000000-marks.html | CIRCULATION REDUCED AGAIN BY REICHSBANK; Decrease 238,000,000 Marks-- Deposits and Gold Items Up | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/voters-in-whos-who-oppose-a-third-term-but-most-think-president.html | VOTERS IN 'WHO'S WHO' OPPOSE A THIRD TERM; But Most Think President Will Run, Survey Shows | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/nancy-e-raines-to-become-bride-she-is-engaged-to-warrick-e-elrod.html | Nancy E. Raines To Become Bride; She Is Engaged to Warrick E. Elrod Jr.--Her Fiance Is Alumnus of Harvard | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/young-la-guardias-visit-daddys-field-thats-my-baby-mayor-says-of.html | Young La Guardias Visit 'Daddy's Field'; 'That's My Baby,' Mayor Says of Airport | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/anonymous-gifts-aid-hospital-fund-41110-such-donations-are-reported.html | ANONYMOUS GIFTS AID HOSPITAL FUND; $41,110 Such Donations Are Reported in City Campaign, Including One of $20,000 TWO PERSONS GIVE $5,000 Mrs. Donahue and Mrs. Schiff Among the Contributors-- Molloy Again on List | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-dance-an-exhibition-diaghileff-ballet-scores-suggest-hamlet.html | THE DANCE: AN EXHIBITION; Diaghileff Ballet Scores Suggest Hamlet Without the Prince--Coming Events | True | By John Martin | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/allow-pretzels-at-boston-bars.html | Allow Pretzels at Boston Bars | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/willkie-and-wheeler-to-address-industry-manufacturers-will-hold.html | WILLKIE AND WHEELER TO ADDRESS INDUSTRY; Manufacturers Will Hold Annual Dinner Here Dec. 8 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-marjorie-ringold-engaged-to-physician-baldwin-school-alumna-to.html | Miss Marjorie Ringold Engaged to Physician; Baldwin School Alumna to Be Bride of Dr. S.B. Childs Jr. | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/season-on-in-west-southern-california-lists-many-events-and.html | SEASON ON IN WEST; Southern California Lists Many Events and Stresses 'All Kinds of Scenery' | True | By Andrew Hamilton | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/delaware-victor-210-upsets-washington-college-for-first-victory-of.html | DELAWARE VICTOR, 21-0; Upsets Washington College for First Victory of Season | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/jersey-boards-to-meet-state-convention-will-open-in-atlantic-city.html | JERSEY BOARDS TO MEET; State Convention Will Open in Atlantic City on Dec. 7 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/may-send-mail-to-poland.html | May Send Mail to Poland | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/designs-prepared-for-small-homes-built-for-comfortable-living.html | DESIGNS PREPARED FOR SMALL HOMES; BUILT FOR COMFORTABLE LIVING | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/new-mt-holyoke-office-filled.html | New Mt. Holyoke Office Filled | True | Special to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/429000-dwellings-erected-in-year-home-bank-report-indicates-56-per.html | 429,000 DWELLINGS ERECTED IN YEAR; Home Bank Report Indicates 56 Per Cent Rise Over Previous 12 Months UNIT COST IS LOWERED New York District Is Listed as One of Most Active in Urban Building | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/flatbush-homes-sold-three-furnished-houses-to-be-opened-on-remsen.html | FLATBUSH HOMES SOLD; Three Furnished Houses to Be Opened on Remsen Ave. | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/nine-regulars-will-return.html | Nine Regulars Will Return | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/builders-prepare-for-winter-work-several-contracts-placed-for.html | BUILDERS PREPARE FOR WINTER WORK; Several Contracts Placed for Christmas Delivery in Long Island Areas | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/topics-of-the-times-fronts-lines-walls.html | Topics of The Times; Fronts, Lines, Walls | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/7505600-granted-on-insured-loans-allotted-by-bowery-savings-bank-on.html | $7,505,600 GRANTED ON INSURED LOANS; Allotted by Bowery Savings Bank on 4 Interest Rate | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/turkey-at-warm-springs.html | Turkey at Warm Springs | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/diplomatic-refugee-tops-capital-debutantes.html | 'Diplomatic Refugee' Tops Capital Debutantes | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/talks-on-jobs-for-women.html | Talks on Jobs for Women | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/fail-to-find-indicted-exsheriff.html | Fail to Find Indicted Ex-Sheriff | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/gain-to-us-foreseen-in-tighter-blockade-neutral-trade-diversion.html | GAIN TO U.S. FORESEEN IN TIGHTER BLOCKADE; Neutral Trade Diversion From Reich Is Expected | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/barlund-to-box-cooper-heavyweights-listed-for-tuesday-at-bronx.html | BARLUND TO BOX COOPER; Heavyweights Listed for Tuesday at Bronx Coliseum | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/newark-wilmington-risk-playoff-today-bears-need-only-tie-to-meet.html | NEWARK, WILMINGTON RISK PLAY-OFF TODAY; Bears Need Only Tie to Meet Paterson for League Title | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/son-to-charles-b-moores.html | Son to Charles B. Moores | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/canada-hunts-red-editors.html | Canada Hunts Red Editors | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/emily-beardsley-married-in-utica-bride-of-william-h-taylor-is.html | Emily Beardsley Married in Utica; Bride of William H. Taylor Is Granddaughter of Late New York Jurist | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/science-in-the-news-handwriting-revelations.html | Science In The News; Hand-Writing Revelations | True | By Waldemar Kaempffert | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/renting-in-forest-hills.html | Renting in Forest Hills | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/turkey-promotes-balkan-peace-aim-presses-diplomatic-efforts-through.html | TURKEY PROMOTES BALKAN PEACE AIM; Presses Diplomatic Efforts Through Greece, Bulgaria to Bar Any Aggression ITALY AS AN OBSERVER Tatarescu Says Policy of New Rumanian Cabinet Is to Seek Accord With Neighbors | True | By Telephone To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/phi-beta-to-celebrate-will-mark-163d-anniversary-at-place-of-its.html | Phi Beta to Celebrate; Will Mark 163d Anniversary at Place of Its Founding | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/junior-programs-to-gain-by-bridge-producer-of-theatrical-events-for.html | Junior Programs To Gain by Bridge; Producer of Theatrical Events For Children Is Beneficiary Of Party Set for Dec. 12 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wood-field-and-stream-barnegat-ducks-flying.html | WOOD, FIELD AND STREAM; Barnegat Ducks Flying | True | By Raymond R. Camp | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ithacans-prevail-un-beaten-eleven-keeps-ivy-title60000-see-franklin.html | ITHACANS PREVAIL Un beaten Eleven Keeps Ivy Title--60,000 See Franklin Field Game; LEAD AT RECESS IS 20-0 McCullough and Hershey Get 2 Touchdowns Each--Penn Offside Nullifies Score | True | By Allison Danzig Special To the New York Times. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/decorative-art-novel-effects-for-a-modern-home.html | Decorative Art: Novel Effects; FOR A MODERN HOME | True | By Walter Rendell Storey | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-record-of-an-honest-man-art-youngs-autobiography-is-the-story.html | The Record of an Honest Man; Art Young's Autobiography Is the Story of a Rich Though Not Untroubled Life | True | By R.l. Duffus | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/poland-in-exile.html | Poland in Exile | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ecuador-business-wanes-shortage-of-currency-and-ban-on-credit.html | ECUADOR BUSINESS WANES; Shortage of Currency and Ban on Credit Prevents Recovery | True | Special Cable to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/india-advanced-in-equal-rights-mrs-kamaladevi-visiting-here-tells.html | India Advanced In Equal Rights; Mrs. Kamaladevi, Visiting Here, Tells How Men and Women Cooperate | True | By Elizabeth la Hines | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/plan-loan-conference-state-league-to-hold-meeting-here-on-dec-1415.html | PLAN LOAN CONFERENCE; State League to Hold Meeting Here on Dec. 14-15 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/dr-ee-free-dead-editor-scientist-former-head-of-the-scientific.html | DR. E.F. FREE DEAD; EDITOR, SCIENTIST; Former Head of the Scientific American Aided in Discovery of Potash on Coast OVERCAME WILT IN PLANTS Conducted Studies That Led to Anti-Noise Campaign of Mayor La Guardia | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/news-of-markets-in-european-cities-money-in-demand-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Money in Demand in London as Funds Are Held in Bank for War-Loan Dividend AMSTERDAM IS DEPRESSED Buying Lacking in Stocks, in Line With Wall Street-- Gains in Berlin List | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/wider-help-is-asked-in-community-drive-service-sociefy-urges-aid.html | WIDER HELP IS ASKED IN COMMUNITY DRIVE; Service Sociefy Urges Aid for $535,000 Founders Fund | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/training-orchestra.html | TRAINING ORCHESTRA | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/ywca-will-open-bazaar-at-headquarters-wednesday-mrs-charles-a.html | Y.W.C.A. Will Open Bazaar At Headquarters Wednesday; Mrs. Charles A. Perera Heads Committee for Annual Event Arranged by the International Institute | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/refuse-to-take-mines-cio-leaders-reject-pay-test-offer-of-missouri.html | REFUSE TO TAKE MINES; C.I.O. Leaders Reject Pay Test Offer of Missouri Owners | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/bazaar-to-aid-welfare-philanthropic-fund-of-gardner-school-will-be.html | Bazaar to Aid Welfare; Philanthropic Fund of Gardner School Will Be Assisted | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/chilean-army-riders-depart-for-home-sail-with-trophies-they-won-at.html | CHILEAN ARMY RIDERS DEPART FOR HOME; Sail With Trophies They Won at National Horse Show | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/moravian-scores-upset-defeats-muhlenberg-by-96-in-game-at-allentown.html | MORAVIAN SCORES UPSET; Defeats Muhlenberg by 9-6 in Game at Allentown | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/hawkeyes-battle-to-7all-deadlock-murphy-gets-touchdown-and-dean.html | HAWKEYES BATTLE TO 7-ALL DEADLOCK; Murphy Gets Touchdown and Dean Converts to Gain Tie With Northwestern KINNICK SUSTAINS INJURY Iowa Stages Rally With Star Back on Sidelines--Clawson Scores for Wildcats | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/notes-here-and-afield-working-rehearsal-of-meistersinger-for.html | NOTES HERE AND AFIELD; Working Rehearsal of 'Meistersinger' for Metropolitan Opera Guild | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/four-betrothals-announced-in-city-and-eastern-area-misses-charlotte.html | Four Betrothals Announced In City and Eastern Area; Misses Charlotte B. Lewis, Margaret Cook, Helen Whelley and Barbara Whitehill to Be Brides | True | Delar | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/books-on-business.html | Books on Business | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/season-best-in-six-years.html | Season Best in Six Years | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/two-more-miners-die-in-bootleg-workings-toll-of-suicide-industry.html | TWO MORE MINERS DIE IN BOOTLEG WORKINGS; Toll of 'Suicide Industry' Mounts as Coal Hole Collapses | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mccullough-of-pirates-iii.html | McCullough of Pirates III | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/weiner-and-galowin-triumph-on-rallies-champions-reach-quarterfinals.html | WEINER AND GALOWIN TRIUMPH ON RALLIES; Champions Reach Quarter-Finals in Squash Racquets Tourney | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/pennsylvania-medal-for-pepper.html | Pennsylvania Medal for Pepper | True | Special to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/american-music-applauded-again-koussevitzky-and-the-boston-symphony.html | AMERICAN MUSIC APPLAUDED AGAIN; Koussevitzky and the Boston Symphony Orchestra Are Heard at Matinee WORK OF HANSON HEARD Carpenter's 'Skyscraper,' Hill's Violin Concerto and Schuman Overture Played | True | By Olin Downes | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/miss-steinman-bride-in-chapel-she-is-wed-to-robert-meeker-in-st.html | Miss Steinman Bride in Chapel; She Is Wed to Robert Meeker In St. Bartholomew's by the Rev. Dr. Sargent | True | Phyfe | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/10-pound-tooth-is-found.html | 10 -Pound Tooth Is Found | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/harry-l-peters-a-plant-superintendent-of-the-jersey-telephone.html | HARRY L. PETERS; A Plant Superintendent of the Jersey Telephone Company Dies | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/2-sought-in-killing-of-lepke-gangster-los-angeles-police-press-hunt.html | 2 SOUGHT IN KILLING OF LEPKE GANGSTER; Los Angeles Police Press Hunt for Greenberg Boarder and Man Who Hired Victim FOOTPRINT THE BEST CLUE Benjamin Siegel, Called by Dewey a Public Enemy, Scheduled for Questioning | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/the-book-of-josephus-daniels-his-memoirs-add-an-important-chapter.html | THE BOOK OF JOSEPHUS DANIELS; His Memoirs Add an Important Chapter to the History of the South | True | By William Allen White | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/czechs-exhibit-art-assign-spirit-lives-hurban-opening-display-here.html | CZECHS EXHIBIT ART ASSIGN SPIRIT LIVES; Hurban, Opening Display Here, Declares Nation's Creative Forces Will Prevail DEPLORES NAZI 'HATRED' Regime Is Strangling Will of People to Do Constructive Work, Minister Finds | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/richards-to-start-for-mara-eleven-players-on-rival-local-clubs-who.html | RICHARDS TO START FOR MARA ELEVEN; PLAYERS ON RIVAL LOCAL CLUBS WHO MEET AT POLO GROUNDS TODAY | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/flores-knocks-out-dube-stops-rival-in-fourth-round-of-rockland.html | FLORES KNOCKS OUT DUBE; Stops Rival in Fourth Round of Rockland Palace Feature | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/labor-parley-sees-clash-over-mexico-cuban-employer-delegate-at.html | LABOR PARLEY SEES CLASH OVER MEXICO; Cuban Employer Delegate at Havana Assails Policy of 'Attack on Capital' URGES NEED OF FINANCING Lombardo Toledano in Reply Says Mexicans Put First Their National Sovereignty | True | Wireless to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/installing-roof-decks.html | Installing Roof Decks | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/religious-topics-gain-at-sarah-lawrence-student-round-table-selects.html | Religious Topics Gain at Sarah Lawrence; Student Round Table Selects Discussion Questions | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/not-a-knock-on-wood.html | NOT A KNOCK ON WOOD | True | By Bosley Crowther | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/office-of-coast-guard-on-long-island-closing.html | Office of Coast Guard On Long Island Closing | True | Special to THE NEW YORK TIMES. | C1B 434927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/brief-reviews.html | Brief Reviews | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/lafayette-team-strong-nine-hockey-players-are-back-for-drive-in-new.html | LAFAYETTE TEAM STRONG; Nine Hockey Players Are Back for Drive in New League | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/detroit-citizens-banded-small-business-mens-unit-sponsors-laworder.html | DETROIT 'CITIZENS' BANDED; Small Business Men's Unit Sponsors Law-Order Group | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/for-hoover-to-end-war-bishop-oxnam-wants-him-to-go-to-europe-as.html | FOR HOOVER TO END WAR; Bishop Oxnam Wants Him to Go to Europe as Roosevelt Envoy | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/british-labor-group-offers-peace-aims-program-of-opposition-bloc-is.html | BRITISH LABOR GROUP OFFERS PEACE AIMS; Program of Opposition Bloc Is Made Public Here | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/us-asks-corn-belt-to-reduce-seeding-acreage-allotment-for-1940-to.html | U.S. ASKS CORN BELT TO REDUCE SEEDING; Acreage Allotment for 1940 to Be 36,638,000 in Twelve Midwestern States PAYMENT RATE INCREASED National Soil-Depleting Goal Will Be Between 88,000,000 and 90,000,000 Acres | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/gets-navy-cross-for-squalus-aid-captain-edwards-who-took-the-falcon.html | GETS NAVY CROSS FOR SQUALUS AID; Captain Edwards, Who Took the Falcon and Destroyer to Scene, Is Honored HEADS NEW LONDON BASE Citation Says He Contributed Much to Rescue of Men and Salvage of Craft | True | Special to THE NEW YORK TIMES. | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/says-he-took-rap-for-kress-in-dry-era-exfederal-official-at-trial.html | SAYS HE 'TOOK RAP' FOR KRESS IN DRY ERA; Ex-Federal Official at Trial Accuses Binghamton Mayor | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/cocktails-fortify-birds-against-cold-treatment-for-a-canary-in-show.html | 'COCKTAILS' FORTIFY BIRDS AGAINST COLD; TREATMENT FOR A CANARY IN SHOW HERE | True | Times Wide World | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/kew-gardens-suites-leased.html | Kew Gardens Suites Leased | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/mrs-charles-a-bogue-queens-oldest-woman-resident-dies-in-flushing-a.html | MRS. CHARLES A. BOGUE; Queens Oldest Woman Resident Dies in Flushing at 99 | True | | C1B 434927 |
| 1939-11-26 | 1939-11-26 | https://www.nytimes.com/1939/11/26/archives/seadrome-aid-tested-along-the-farflung-airways.html | SEADROME AID TESTED; ALONG THE FAR-FLUNG AIRWAYS | True | By John H. Crider | C1B 434927 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/french-concert-at-barnard.html | French Concert at Barnard | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/mrs-john-t-spencer-leader-in-philadelphia-society-mother-of-willing.html | MRS. JOHN T. SPENCER; Leader in Philadelphia Society Mother of Willing Spencer | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/nazi-raid-in-west-is-unsuccessful-reich-troops-east-of-moselle.html | NAZI RAID IN WEST IS UNSUCCESSFUL; Reich Troops East of Moselle Encounter Severe Fire From French Machine Gunners GERMAN FORCES MOVED Units Near Netherland Border and Aachen Go Into Winter Quarters-- Drive Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/thelma-h-wild-to-wed.html | Thelma H. Wild to Wed | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/tea-dance-is-given-for-sally-williams-miss-josephine-johnson-holds.html | TEA DANCE IS GIVEN FOR SALLY WILLIAMS; Miss Josephine Johnson Holds Party in Honor of Debutante | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/roosevelt-acts-in-budget-dispute-summons-director-harold-d-smith.html | ROOSEVELT ACTS IN BUDGET DISPUTE; SUMMONS DIRECTOR; Harold D. Smith Will Fly to Warm Springs Today for Conferences With President DEPARTMENTS FIGHT CUTS Administration Hopes to Hold Government Cost to 9 Billion Despite Defense Increase Heavy Defense Bill a Problem Conservation Program Praised Smith Refuses Comment | True | By Felix Belair Jr. Special To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/germany-to-rely-on-balkan-goods-pressure-being-put-on-states-to.html | GERMANY TO RELY ON BALKAN GOODS; Pressure Being Put on States to Southeast to Plug Gaps in Wartime Economy Balkan Resources Closer Questions to Be Answered Smaller in Rumania Two Metals Important Cotton Prospects Poor New Company in Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/jacksons-99-best-at-nyac-traps-shattuck-takes-extra-string-in-the.html | JACKSON'S 99 BEST AT N.Y.A.C. TRAPS; Shattuck Takes Extra String in the Class B Handicap --Fawcett Is Winner Breaks 44 in Rye Shoot | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/schreiber-paintings-on-view.html | Schreiber Paintings on View | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/achievements-of-cornell-yale-and-iowa-through-year-exceeded.html | Achievements of Cornell, Yale and Iowa Through Year Exceeded Expectations; PREDICTIONS UPSET BY BLUE'S SHOWING Yale, Unmindful of Forecasts of Disaster, Capped Season by Beating Harvard IOWA CLOSE TO TITLE TIE Rebounded From 1938 Defeats --Best Record for Cornell Eleven in 16 Years Did Not Become Demoralized Made Rocket-Like Ascent Fine Backs Remained Far From Small Team Kinnick's Greatest Rival Neyland at South Bend Gioa Plays to 1-1 Draw Gaels Beat Trumps, 14-0 | True | By Allison Danzig times Wide World | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/joint-trade-policy-by-allies-visioned-london-thinks-cooperation-may.html | JOINT TRADE POLICY BY ALLIES VISIONED; London Thinks Cooperation May Be Extended to Finance and Export Markets | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/joseph-h-shinn-jr-publicity-man-aided-fight-to-legalize-racing-in.html | JOSEPH H. SHINN JR.; Publicity Man Aided Fight to Legalize Racing in Jersey | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/santa-clara-victor-410-routs-loyola-in-los-angeles-as-johnson-shows.html | SANTA CLARA VICTOR, 41-0; Routs Loyola in Los Angeles as Johnson Shows Way | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/prime-minister-chamberlains-broadcast-address-to-master-magnetic.html | Prime Minister Chamberlain's Broadcast Address; To Master Magnetic Mine | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/britain-on-defensive-in-sea-war-nazi-says-asserts-germans-can.html | BRITAIN ON DEFENSIVE IN SEA WAR, NAZI SAYS; Asserts Germans Can Attack 'in Any Part of North Sea' | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/balkan-women-demand-votes.html | Balkan Women Demand Votes | True | By Telephone To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/protests-alien-registry-group-to-protect-foreignborn-assails-womens.html | PROTESTS ALIEN REGISTRY; Group to Protect Foreign-Born Assails Women's Proposal | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/advertising-news-and-notes-school-promotion-opportunity-printing.html | Advertising News and Notes; School Promotion Opportunity Printing Output Off in October Account Personnel Notes | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/8000-honor-olgin-in-funeral-parade-45000-join-in-ceremonies-for.html | 8,000 HONOR OLGIN IN FUNERAL PARADE; 45,000 Join in Ceremonies for Communist Editor | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/sport-today.html | Sport Today | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/mrs-john-atterbury-dies-at-home-here-long-was-active-in-social-life.html | MRS. JOHN ATTERBURY DIES AT HOME HERE; Long Was Active in Social Life Here and at Dark Harbor, Me. | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/trade-spur-urged-in-latin-america-guaranty-survey-says-imports-must.html | TRADE SPUR URGED IN LATIN AMERICA; Guaranty Survey Says Imports Must Be Increased if Exports Are to Be Expanded DIFFICULTIES ARE CITED Lack of Gold Reserves, Except in Argentina, Is Snag-- LongTerm Investment Favored | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/hunt-ball-saturday-goldens-bridge-group-to-hold-annual-event-in-mt.html | HUNT BALL SATURDAY; Goldens Bridge Group to Hold Annual Event in Mt. Kisco | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/our-new-army-rifle.html | OUR NEW ARMY RIFLE | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/harriet-g-grannis-will-become-bride-early-settlers-descendant-is.html | HARRIET G. GRANNIS WILL BECOME BRIDE; Early Settlers' Descendant Is Engaged to William H. de Lancey of Geneva A GOVERNOR HIS ANCESTOR Pioneer Bishop and Builder of Fraunces Tavern Related to Prospective Bridegroom | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/dangers-of-defense.html | DANGERS OF DEFENSE | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/borcher-wins-aau-run-takes-new-jersey-senior-event-at.html | BORCHER WINS A.A.U. RUN; Takes New Jersey Senior Event at Irvington--Hanlon Next | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/hatikvoh-beats-wanderers.html | Hatikvoh Beats Wanderers | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/charity-group-head-gives-tea-tomorrow-mrs-ho-wood-jr-to-be-hostess.html | CHARITY GROUP HEAD GIVES TEA TOMORROW; Mrs. H.O. Wood Jr. to Be Hostess to Aides for Opera Party | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/commodity-average-again-at-1939-high-at-86-it-is-at-highest-since.html | COMMODITY AVERAGE AGAIN AT 1939 HIGH; At 86, It Is at Highest Since Dec. 13, 1937 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/silicosis-program-in-4-states-scored-survey-of-oklahoma-kansas-and.html | SILICOSIS PROGRAM IN 4 STATES SCORED; Survey of Oklahoma, Kansas and Missouri Discloses 'Appalling Conditions' Aggravating Factors New York Report Published | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/omit-flowers-aids-china-132-to-provide-tribute-at-bier-goes-to.html | 'OMIT FLOWERS AIDS CHINA; $132 to Provide Tribute at Bier Goes to Relief Instead | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/text-of-russian-note-to-finland.html | Text of Russian Note to Finland | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/mavericks-trial-will-start-today-san-antonio-mayor-accused-of.html | MAVERICK'S TRIAL WILL START TODAY; San Antonio Mayor Accused of Paying the Poll Taxes of Prospective Voters ALSO FACES A CIVIL SUIT Prosecutor Files It to Recover Fees Allegedly Taken During Term as Assessor | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/other-music-in-review-arthur-leblanc-entertains-at-carnegie-hallnew.html | OTHER MUSIC IN REVIEW; Arthur LeBlanc Entertains at Carnegie Hall--New Friends Concert--French Pianist Heard Baume, French Pianist, Heard Concert of New Friends Roland Hayes Recital | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/s-theodore-hodgman-retired-official-of-the-hodgman-rubber-company.html | S. THEODORE HODGMAN; Retired Official of the Hodgman Rubber Company of Tuckahoe | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/paris-expects-widening-of-anglofrench-accords.html | Paris Expects Widening Of Anglo-French Accords | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/dow-is-fencing-victor-annexes-greco-trophy-for-fifth-time-in-a-row.html | DOW IS FENCING VICTOR; Annexes Greco Trophy for Fifth Time in a Row | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/economic-director-chosen-by-allies-monnet-to-head-committee-in.html | ECONOMIC DIRECTOR CHOSEN BY ALLIES; Monnet to Head Committee in London That Will Coordinate World Activities | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/country-estate-sold-maurice-brill-disposes-of-72acre-country-place.html | COUNTRY ESTATE SOLD; Maurice Brill Disposes of 72-Acre Country Place at Mt. Kisco | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/soviet-press-assails-us-munitions-trade-article-reports-wall-street.html | SOVIET PRESS ASSAILS U.S. MUNITIONS TRADE; Article Reports Wall Street Panic at 'Threat' of Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/2-hurt-in-plane-crash-auto-taking-one-victim-to-hospital-overturns.html | 2 HURT IN PLANE CRASH; Auto Taking One Victim to Hospital Overturns in Jersey | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/long-fight-in-china-is-expected-by-abe-japanese-premier-tells-osaka.html | LONG FIGHT IN CHINA IS EXPECTED BY ABE; Japanese Premier Tells Osaka Business Men New Regime Will Not End Conflict ADMITS CHIANG'S POWER His Army Placed at 2,000,000 --Cabinet Shuffle Seen as Possible Peace Sign | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/trexler-says-church-goes-forward-again-has-recovered-from-confusion.html | TREXLER SAYS CHURCH GOES FORWARD AGAIN; Has Recovered From Confusion of Outbreak of War | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/prepare-for-ice-follies-painting-of-frozen-surface-one-of-big-jobs.html | PREPARE FOR ICE FOLLIES; Painting of Frozen Surface One of Big Jobs to Be Done | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/pittman-condemns-chile-treaty-plan-he-says-cut-in-excise-tax-on.html | PITTMAN CONDEMNS CHILE TREATY PLAN; He Says Cut in Excise Tax on Copper Would Open Us to World Flood of Metal PLACES LAW IN QUESTION Foreign Relations Chairman Declares Pacts Should Go to Senate for Ratification Call Excise Taxes Exempt Green River Whisky Reduced | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/300000-in-italian-army-get-winter-leaves-move-follows-end-of-border.html | 300,000 in Italian Army Get Winter Leaves; Move Follows End of Border Curbs by Paris; 300,000 IN ITALY GET ARMY LEAVES Dictated by French Move Gasoline to Be Rationed Cites Violation of Law | True | By Telephone To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/ousted-crews-will-sue-seamen-of-2-craft-seek-months-pay-from.html | OUSTED CREWS WILL SUE; Seamen of 2 Craft Seek Month's Pay From Standard Oil | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/realty-concerns-to-unite-on-jan-1-to-head-new-firm.html | REALTY CONCERNS TO UNITE ON JAN. 1; TO HEAD NEW FIRM | True | Kaiden-KeystoneKaiden-Kazanjian | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/radio-group-opens-charity-campaign-3d-week-of-jewish-federation.html | RADIO GROUP OPENS CHARITY CAMPAIGN; 3d Week of Jewish Federation 1939 Merged Appeal Is Launched at Dinner TICKETS $100 A COUPLE New Sources of Support for Program Must Be Found, Co-Chairmen Say | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/410-republican-women-won-elections-in-state.html | 410 Republican Women Won Elections in State | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/seizures-by-japan-believed-difficult-foreign-policy-body-report.html | SEIZURES BY JAPAN BELIEVED DIFFICULT; Foreign Policy Body Report Discusses Possible Raids on Western Powers' Holdings U.S. ROLE HELD IMPORTANT Attack on Philippines Viewed as Likely to Cause War, but Piecemeal Policy Is Hinted | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/to-survey-inventories-commerce-department-also-to-seek-data-on.html | TO SURVEY INVENTORIES; Commerce Department Also to Seek Data on Sales, Orders | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/nassu-taxpayers-aided-economics-bring-cut-in-the-rate-committee.html | NASSU TAXPAYERS AIDED; Economics Bring Cut in the Rate, Committee Reports | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/building-permits-show-22-pc-gain-value-in-nation-in-first-ten.html | BUILDING PERMITS SHOW 22 P.C. GAIN; Value in Nation in First Ten Months $1,750,116,000, Labor Department ReportsHOME TREND IS UPWARD October Rise Is 'Substantial,' but Nonresidential Total Falls --Figures for Cities | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/scythian-remains-found-archaeologists-unearth-rare-specimens-in.html | SCYTHIAN REMAINS FOUND; Archaeologists Unearth Rare Specimens in Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/sales-to-japan-assailed-committee-here-opens-fight-for-curb-on.html | SALES TO JAPAN ASSAILED; Committee Here Opens Fight for Curb on Munitions | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/guard-british-bombers-police-protect-four-lockheeds-that-land-in.html | GUARD BRITISH BOMBERS; Police Protect Four Lockheeds That Land in Camden | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/guard-leaves-congress-office.html | Guard Leaves Congress Office | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/byrneharrison-advance-set-back-dufton-and-maguire-in-squash.html | BYRNE-HARRISON ADVANCE; Set Back Dufton and Maguire in Squash Racquets | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/books-published-today.html | Books Published Today | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/tokyo-paper-reveals-amiity-toward-soviet-asahi-blames-anticomintern.html | TOKYO PAPER REVEALS AMITY TOWARD SOVIET; Asahi Blames Anti-Comintern Pact for Past Troubles | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/harriet-hayden-a-brideelect.html | Harriet Hayden a Bride-Elect | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/fort-totten-chapel-opened.html | Fort Totten Chapel Opened | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/amish-people-plan-trek-to-maryland-fertile-pennsylvania-land-too.html | AMISH PEOPLE PLAN TREK TO MARYLAND; Fertile Pennsylvania Land Too Costly for Some Families After 150 Years' Toil | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/paterson-and-passon-tie.html | Paterson and Passon Tie | True | Special to THE NEW YORK TIMES. | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/trucking-business-rises-october-movement-of-freight-by-193-carriers.html | TRUCKING BUSINESS RISES; October Movement of Freight by 193 Carriers Marks Record | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/sir-gtm-bridges-a-british-general-during-world-war-he-rallied.html | SIR G.T.M. BRIDGES, A BRITISH GENERAL; During World War He Rallied Retreating Tommies With a Toy Drum--Dies at 68 WOUNDED AT YSER BATTLE Headed War Mission Here in 1918--Fought in Africa-- Ex-Military Attache Rose in Army From Ranks Led Nineteenth Division | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/open-eyes-davies-pleads-jesus-always-is-revealing-new-world-pastor.html | OPEN EYES, DAVIES PLEADS; Jesus Always Is Revealing 'New World,' Pastor Asserts | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/yugoslavia-curbs-gasoline-sale.html | Yugoslavia Curbs Gasoline Sale | True | By Telephone To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/know-mine-secret-says-chamberlain-he-scouts-nazi-blockade-sets-new.html | KNOW MINE SECRET, SAYS CHAMBERLAIN; He Scouts Nazi Blockade-- Sets 'New Europe' as Aim After Hitler Defeat | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/junior-committee-to-aid-card-party-miss-adele-haggerty-heads-group.html | JUNIOR COMMITTEE TO AID CARD PARTY; Miss Adele Haggerty Heads Group Assisting Catholic Big Sisters Fete on Dec. 4 | True | Gallo | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/canada-to-cut-shoe-buying-here.html | Canada to Cut Shoe Buying Here | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/patriotic-groups-hold-joint-service-64-representatives-of-the-32.html | PATRIOTIC GROUPS HOLD JOINT SERVICE; 64 Representatives of the 32 Societies Mass Banners in St. John's Cathedral 2,000 IN CONGREGATION Dr. Hough, in Sermon, Stresses Need of Loyalty to State and Also to Religion | True | Times Wide World | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/child-to-princess-loewenstein.html | Child to Princess Loewenstein | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/celotex-faces-charges-ftc-complaint-says-corporation-violated.html | CELOTEX FACES CHARGES; F.T.C. Complaint Says Corporation Violated Anti-Trust Law | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/republican-ideals-found-in-patriots-william-guggenheim-proposes.html | REPUBLICAN IDEALS FOUND IN PATRIOTS; William Guggenheim Proposes Party Honor Hamilton and Franklin With Lincoln BIRTHDAY PARTIES URGED Suggestion Accompanies the Presentation of Busts--Knox and Landon Approve Accepted by Hamilton Scion Landon Gives Approval | True | Times Wide World | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/troth-announced-of-jane-richards-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF JANE RICHARDS; She Will Become the Bride of Gordon Haviland Brown of River Edge, N.J. | True | Aime Dupont | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/gonzaga-stops-portland-triumphs-by-70-on-ray-hares-plunge-in-second.html | GONZAGA STOPS PORTLAND; Triumphs by 7-0 on Ray Hare's Plunge in Second Period | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/irene-herman-married-becomes-the-bride-of-morton-m-kenner-in-home.html | IRENE HERMAN MARRIED; Becomes the Bride of Morton M. Kenner in Home Ceremony | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/stocks-react-in-berlin-upward-trend-checked-but-deals-continue-on.html | STOCKS REACT IN BERLIN; Upward Trend Checked, but Deals Continue on Active Scale | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/bears-overwhelm-cardinals-by-487-finish-regular-league-season-with.html | BEARS OVERWHELM CARDINALS BY 48-7; Finish Regular League Season With Chance to Tie for Western Division Title INDIVIDUAL MARK BROKEN Jack Manders Passes Strong, Scoring 15 Points for 346 During Circuit Career Cardinals Give Way Sherman Goes 68 Yards | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/banks-in-10-states-report-on-loans-borrowers-using-only-small-part.html | BANKS IN 10 STATES REPORT ON LOANS; Borrowers Using Only Small Part of Open Lines of Credit Available, Survey Shows DATA COVER SIX MONTHS 411 New York Institutions Made 1,175,282 Contracts for $4,620,402,723 Reports 580,00 New Loans Renewed 200,000 Contracts | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/memorial-to-tompkins-today.html | Memorial to Tompkins Today | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/pirates-set-back-the-eagles-2412-finally-win-after-failing-to-gain.html | PIRATES SET BACK THE EAGLES, 24-12; Finally Win After Failing to Gain Victory in 16 Games --O'Brien Passes Well Niccolai's Kick Good Scampers to the 10 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/warning-issued-on-nya-frauds.html | Warning Issued on NYA Frauds | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/citizenship-speeded-for-balts-in-germany-most-said-to-be-accepted.html | CITIZENSHIP SPEEDED FOR BALTS IN GERMANY; Most Said to Be Accepted After Only Four-Hour Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/counter-group-elects-securities-dealers-name-five-governors-for.html | COUNTER GROUP ELECTS; Securities Dealers Name Five Governors for This District | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/builder-acquires-site-in-the-bronx-buys-plot-at-bathgate-ave-and.html | BUILDER ACQUIRES SITE IN THE BRONX; Buys Plot at Bathgate Ave. and 178th St. for Six-Story Apartment House HOE AVE. BUILDINGS SOLD Congregation Beth Israel to Alter Property for a Synagogue--HOLC Deals Staten Island Home Sold | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/marie-walmsley-betrothed.html | Marie Walmsley Betrothed | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/european-demand-lags-in-corn-trade-market-in-rut-as-expected.html | EUROPEAN DEMAND LAGS IN CORN TRADE; Market in Rut as Expected Foreign Buying Fails to Come Up to Estimates FARMERS HOLD SURPLUS But Agriculture Department Sees Only 300,000,000 Bushels Up for Loan This Season SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/montclair-ac-wins-41-beats-englewood-fc-team-in-squash-racquets.html | MONTCLAIR A.C. WINS, 4-1; Beats Englewood F.C. Team in Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/points-way-for-troubled-rev-paul-i-warren-says-they-should-appeal.html | POINTS WAY FOR TROUBLED; Rev. Paul I. Warren Says They Should Appeal to Jesus | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/asks-war-manning-for-the-us-fleet-rear-admiral-nimitz-says-the.html | ASKS WAR MANNING FOR THE U.S. FLEET; Rear Admiral Nimitz Says the Personnel of All Ships Should Be at Full Strength AS AID TO MOBILIZATION Report to Roosevelt Asserts Navy Is Only 85% Manned and Needs Many Officers Ships Lack Full Officer Staff Requests of Yards Unfilled 1,993 Navy Men From Philippines | True | By Leland C. Speers Special To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/divine-dedicates-suburban-heaven-heaven-in-new-rochelle-dedicated.html | DIVINE DEDICATES SUBURBAN 'HEAVEN'; 'HEAVEN IN NEW ROCHELLE DEDICATED BY FATHER DIVINE | True | From a Staff Correspondent | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/nazis-decorate-foemens-graves.html | Nazis Decorate Foemens Graves | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/soviet-sends-new-envoy-to-kingemperor-of-italy.html | Soviet Sends New Envoy To 'King-Emperor of Italy' | True | By Telephone To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/nazi-ships-may-be-run-plan-for-chilean-registry-for-two-at.html | NAZI SHIPS MAY BE RUN; Plan for Chilean Registry for Two at Guayaquil Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/usha-lacks-funds-for-state-housing-projects-in-applications-now.html | USHA LACKS FUNDS FOR STATE HOUSING; Projects in Applications Now Pending From Six Localities Call for $170,750,000 $150,000,000 IN THIS CITY Buffalo, Yonkers, Tuckahoe, Syracuse and Peekskill Also Await Congress Funds Penal Reform Is Urged | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/places-locomotive-orders.html | Places Locomotive Orders | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/black-hawks-halt-red-wings-by-42-two-goals-late-in-the-third-period.html | BLACK HAWKS HALT RED WINGS BY 4-2; Two Goals Late in the Third Period Decide--Gottselig and Dahlstrom Star | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/byrd-ship-sails-for-panama.html | Byrd Ship Sails for Panama | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/newark-conquers-wilmington-by-70-bears-annex-division-honors-and.html | NEWARK CONQUERS WILMINGTON BY 7-0; Bears Annex Division Honors and Will Play Paterson for Association Title BERLINSKI PASS CLICKS His 20-Yard Toss Is Taken by Schweidler for Touchdown in the Second Period | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/miss-kupferman-to-be-wed.html | Miss Kupferman to Be Wed | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/10-killed-18-injured-in-reich-rail-crash-accident-is-third-of-its.html | 10 KILLED, 18 INJURED IN REICH RAIL CRASH; Accident Is Third of Its Kind Within Two Weeks | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/costers-estate-is-sued-trustee-files-25321231-claim-charging.html | COSTER'S ESTATE IS SUED; Trustee Files $25,321,231 Claim, Charging Embezzlement | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/asks-us-cut-soviet-tie-woll-in-letter-to-president-scores-violation.html | ASKS U.S. CUT SOVIET TIE; Woll in Letter to President Scores 'Violation' of Pledge | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/rovers-vanquish-washington-105-mckay-paces-victors-with-3-goals-as.html | ROVERS VANQUISH WASHINGTON, 10-5; McKay Paces Victors With 3 Goals as 12,326 Look On -- Hawks Triumph by 3-1 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/cannibalism-in-australia-revealed-by-missionary.html | Cannibalism in Australia Revealed by Missionary | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/travelers-aid.html | TRAVELERS AID | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/kern-denies-he-will-quit-statement-follows-report-of-a-break-with.html | KERN DENIES HE WILL QUIT; Statement Follows Report of a Break With Mayor | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/the-berkshire-hills-scene-of-parties-mrs-albert-spalding-and-wf.html | THE BERKSHIRE HILLS SCENE OF PARTIES; Mrs. Albert Spalding and W.F. Barretts Entertain at Homes | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/two-americans-arrested-in-france-for-insulting-admiral-home-safe.html | Two Americans, Arrested in France For 'Insulting Admiral,' Home Safe; Both Quickly Freed After 'Musical Comedy Incident' on Cruise Ship-- Explorers Back With Films of Tree-Climbing Fish Amused by the Outfit Explorers Back From East | True | Times Wide World | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/wheat-markets-cold-to-war-news-lack-of-foreign-demand-ends-interest.html | WHEAT MARKETS COLD TO WAR NEWS; Lack of Foreign Demand Ends Interest in Europe, but Bears Hold Off in Selling BELLIGERENTS CUT BUYING They Are Expected to Turn to Argentina if Needs Increase --Surplus Grain Tied Up Canadian Competition Feared French and British Cut Buying Surplus Grain Tied Up OATS INDEPENDENTLY FIRM December Sells at 2c to 6c a Bushel Over Other Contracts GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/americans-break-losing-streak-by-beating-leafs-in-overtime-rangers.html | Americans Break Losing Streak by Beating Leafs in Overtime; Rangers Draw; GOAL BY WISEMAN TOPS TORONTO, 2-1 Overtime Marker Enables the Americans to Win First Game After Six Defeats SCHRINER NETS FOR LEAFS Counter at 19:51 of Third Period Equalizes Earlier Tally by Carr at Garden Two Scoreless Periods Goalies Kept Busy Anderson Shot Nullified | True | By Joseph C. Nicholstimes Wide World | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/parties-at-rumson-club-luncheons-precede-the-pigeon-shoot-held-at.html | PARTIES AT RUMSON CLUB; Luncheons Precede the Pigeon Shoot Held at Lodge | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/miss-robinson-to-be-wed-plans-bridal-in-east-orange-on-dec-16-to-ew.html | MISS ROBINSON TO BE WED; Plans Bridal in East Orange on Dec. 16 to E.W. Redfearn | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/manila-greets-garcia-boxing-champion-welcomed-as-hero-by-10000.html | MANILA GREETS GARCIA; Boxing Champion Welcomed as Hero by 10,000 Admirers | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/liner-argentina-here-brazilian-captain-arrives-to-sail-the-scanyork.html | LINER ARGENTINA HERE; Brazilian Captain Arrives to Sail the Scanyork Back | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/westchester-taxpayers-plan-to-raise-cain-over-522794-increase-in.html | Westchester Taxpayers Plan to 'Raise Cain' Over $522,794 Increase in the New Budget | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/steel-men-losing-fear-of-dull-time-firstquarter-easing-in-ingots.html | STEEL MEN LOSING FEAR OF DULL TIME; First-Quarter Easing in Ingots Likely to Be Less Than Had Been Expected Decline in New Business STEEL MEN LOSING FEAR OF DULL TIME Railroad Buying for 1939 Ends PRODUCTION RATE STEADY Magazine Steel Says New British Buying Office Holds Attention | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/employer-goes-on-strike-illinois-plant-head-to-return-when-walkout.html | EMPLOYER GOES ON STRIKE; Illinois Plant Head to Return When Walkout Ends | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/guard-planes-fail-to-spot-infantry-106th-of-brooklyn-and-102d.html | GUARD PLANES FAIL TO SPOT INFANTRY; 106th of Brooklyn and 102d Medical Unit of Manhattan Evade Fliers by March COVER 8 MILES IN DARK Manoeuvres on Reservation at Camp Smith Are Held After Church Services Seventy-first Quits Fort Dix Motor Convoys Studied Fliers Train at Cape May Anti-Aircraft Training Ends 244th at Fort Hancock | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/play-will-aid-hamilton-house.html | Play Will Aid Hamilton House | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/dies-in-hospital-epidemic-baby-victimhospital-isolates-newborn.html | DIES IN HOSPITAL EPIDEMIC; Baby Victim--Hospital Isolates New-Born, Curbs Outbreak | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/finns-gibe-says-1-bullet-is-enough-for-each-foe.html | Finns' Gibe Says 1 Bullet Is Enough for Each Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/bourse-ignores-sea-war-paris-market-firm-for-week-unworried-by.html | BOURSE IGNORES SEA WAR; Paris Market Firm for Week, Unworried by Mines | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/high-records-in-industry.html | HIGH RECORDS" IN INDUSTRY | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/charles-lerner-retired-miami-builder-father-of-head-of-lerner.html | CHARLES LERNER; Retired Miami Builder Father of Head of Lerner Stores | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/pennsylvania-postpones-alien-registration-law.html | Pennsylvania Postpones Alien Registration Law | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/harriman-retrievers-win-highest-honors-in-long-island-club-allage.html | Harriman Retrievers Win Highest Honors in Long Island Club All-Age Event; FIELD TRIAL STAKE TO BLIND OF ARDEN Noted Labrador Triumphs at Hampton Bays--Decoy of Arden Placed Second BOTH HANDLED BY BRIGGS Blakewell's Rip Gains Third Prize and Fourth Is Taken by Chesacroft Baron Victor for Third Year Bond Handles Baron | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/dinner-to-miss-davies-tonight.html | Dinner to Miss Davies Tonight | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/maneny-to-receive-cityplanning-medal-award-will-be-bestowed-for.html | M'ANENY TO RECEIVE CITY-PLANNING MEDAL; Award Will Be Bestowed for First Time Next Monday | True | George McAneny | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/nursery-tea-tomorrow-manhattanville-day-aides-will-hold-their.html | NURSERY TEA TOMORROW; Manhattanville Day Aides Will Hold Their Annual Card Party | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/respite-granted-to-teschen-jews-reich-allows-two-weeks-more-before.html | RESPITE GRANTED TO TESCHEN JEWS; Reich Allows Two Weeks More Before Mass Transport of Thousand to Poland PROGRAM IS BEING PUSHED Ultimate Goal, Set for April of Next Year, Means Moving 2,000,000 Into New Pale | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/the-financial-week-home-and-foreign-markets-move-differentlythe.html | THE FINANCIAL WEEK; Home and Foreign Markets Move Differently--The Outlook for Railway Earnings | True | By Alexander D. Noyes | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/geronimo-has-premiere-film-of-life-story-of-apache-chieftain-shown.html | 'GERONIMO' HAS PREMIERE; Film of Life Story of Apache Chieftain Shown in Phoenix | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/letters-to-the-times-our-war-stand-explained-experience-it-is.html | Letters to The Times; Our War Stand Explained Experience, It Is Declared, Is the Basis of Determination to Stay Out | True | TOMAS C. GERETY. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/jersey-city-eleven-beats-paterson-172-nielsen-star-as-giants-take.html | JERSEY CITY ELEVEN BEATS PATERSON, 17-2; Nielsen Star as Giants Take Fifth in Row Before 10,000 | True | Special to THE NEW YORK TIMES. | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/new-reich-policy-aids-small-plants-decision-to-spread-out-war.html | NEW REICH POLICY AIDS SMALL PLANTS; Decision to Spread Out War Orders Aims to End Military Hazard of Few Big Units ECONOMIC REASONS ALSO Difficulty of Reopening Many Closed Concerns at Return of Peace Is Factor | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/teacher-witch-hunt-to-oust-unfit-denied-bonaschi-defends-revival-of.html | TEACHER 'WITCH HUNT' TO OUST UNFIT DENIED; Bonaschi Defends Revival of By-Law to Weed Them Out | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/plans-home-in-flushing-william-astle-buys-plot-in-158th-street-for.html | PLANS HOME IN FLUSHING; William Astle Buys Plot in 158th Street for a Six-Room House | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/sports-of-the-times-notes-on-recent-operations-one-for-all-and-all.html | Sports of the Times; Notes on Recent Operations One for All and All for Yale Lateral Passes | True | Reg. U.S. Pat. Off. By John Kieran | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/boulder-pins-boy-scout-companions-rescue-lad-badly-injured-in.html | BOULDER PINS BOY SCOUT; Companions Rescue Lad, Badly Injured, in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/moore-and-kirk-excel-sail-snowball-to-victory-in-manhasset-dinghy.html | MOORE AND KIRK EXCEL; Sail Snowball to Victory in Manhasset Dinghy Series | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/stops-free-school-lunch-elgin-ill-finds-it-unamerican-to-accept.html | STOPS FREE SCHOOL LUNCH; Elgin, Ill., Finds It Un-American to Accept FSCC Aid to Pupils | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/principals-duties-in-schools-expand-burdens-increased-400-in-40.html | PRINCIPALS' DUTIES IN SCHOOLS EXPAND; Burdens Increased 400% in 40 Years, Curbing Breadth of View, Survey Shows AID FOR EXECUTIVE URGED Associate Superintendent, in Report, Traces Constantly Growing Responsibilities Tendency to Economize Expanded Health Program Intelligent Direction Needed | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/theatre-party-on-dec-5-swingin-the-dream-will-aid-ethical-culture.html | THEATRE PARTY ON DEC. 5; 'Swingin' the Dream' Will Aid Ethical Culture Society Here | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/hitler-visits-blast-victims.html | Hitler Visits Blast Victims | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/no-segregated-budget.html | NO SEGREGATED BUDGET | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/de-coppet-and-isdale-boats-lead-in-dinghy-regatta-at-larchmont.html | De Coppet and Isdale Boats Lead In Dinghy Regatta at Larchmont; Zotom Triumphs in Class B and Queen Mary Among X Craft--Campbell Is Victor With Felix in Free-for-All Contests | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/barrage-balloons-hazard-to-neutrals-cables-of-strays-hit-electric.html | BARRAGE BALLOONS HAZARD TO NEUTRALS; Cables of 'Strays' Hit Electric Wires--Norwegian Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/moscow-shows-ire-reports-four-killed-by-finns-artillery-fire-over.html | MOSCOW SHOWS IRE; Reports Four Killed by Finns' Artillery Fire Over Border SEES LENINGRAD MENACED Crisis Takes Grave Turn After Vitriolic Press Attack on Premier Cajander Second Broadcast Follows Hostile Act Charged RUSSIANS CHARGE ATTACK BY FINNS Anger at Appeal for Aid A Masterpiece of Abuse Soviet Navy More Active Crisis Stirs Scandinavia | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/2-groups-formed-for-allied-relief-one-intended-primarily-to-raise.html | 2 GROUPS FORMED FOR ALLIED RELIEF; One Intended Primarily to Raise Funds for American Hospital of Paris OTHER FOR BRITISH AID 'Substantial Part' of Cash to Go Through Red Cross--Both Headed by Aldrich | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/alumnae-plan-annual-dance.html | Alumnae Plan Annual Dance | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/boyer-ready-for-cameras.html | Boyer Ready for Cameras | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/bishop-mcormick-world-war-figure-bishop-of-the-trenches-to-aef.html | BISHOP M'CORMICK, WORLD WAR FIGURE; 'Bishop of the Trenches' to A.E.F. Troops in France Dies in Grand Rapids at 76 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/screen-news-here-and-in-hollywood-paramount-schedules-miami-modern.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Schedules 'Miami,' Modern Musical Romance, as Mary Martin Vehicle FIVE OPENINGS THIS WEEK 'Destry Rides Again,' Starring Marlene Dietrich, at the Rivoli on Wednesday Revival of "Champ" Reported Coast Scripts Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/two-british-papers-merge.html | Two British Papers Merge | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/apawamis-team-victor-beats-ardsley-by-52-in-westchester-squash.html | APAWAMIS TEAM VICTOR; Beats Ardsley by 5-2 in Westchester Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/frances-finances-remain-favorable-condition-of-bourse-continues.html | FRANCE'S FINANCES REMAIN FAVORABLE; Condition of Bourse Continues Friendly and Capital Still Is Returning to Country | True | By Fernand Maroni Wireless To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/new-allied-policy-irks-dutch-trade-attack-on-german-exports-tends.html | NEW ALLIED POLICY IRKS DUTCH TRADE; Attack on German Exports Tends to Kill Part of the Pro-British Sympathy SINKINGS LAID TO MINES Still More Unrestricted Sea warfare by Germany Held Likely, Hurting Neutrals | True | By Paul Catz Wireless To the New York Times. | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/6-big-bombers-fly-2100-miles-nonstop-from-venezuela-our-flying.html | 6 BIG BOMBERS FLY 2,100 MILES NONSTOP FROM VENEZUELA; Our 'Flying Fortresses' Hop From Maracaibo to Field at Washington in 12 Hours SEVENTH DOWN IN FLORIDA Planes Returning From 12,500-mile Good-Will Trip to Rio Bring Ten Brazilians Three Mishaps on Flight Vargas Sends Greetings SIX BOMBERS HOP 2,100 MILES HOME Fliers Received Ovations AT THE END OF THE ARMY'S 12,500-MILE GOOD-WILL FLIGHT | True | Times Wide World | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/note-circulation-easier-bank-of-england-puts-money-in-use-at.html | NOTE CIRCULATION EASIER; Bank of England Puts Money in Use at 527,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/the-international-situation.html | The International Situation | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/crackpot-tenets-in-politics-decried-our-departure-from-sound.html | 'CRACKPOT' TENETS IN POLITICS DECRIED; Our Departure From Sound Religious Doctrines Also Scored by Dr. Ayer | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/story-of-christ-a-motion-picture-short-in-lives-of-many-christians.html | Story of Christ a Motion Picture 'Short' In Lives of Many Christians, Sockman Says | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/cyfreeman-seen-head-of-big-utility-commonwealth-edison-likely-to.html | C.Y.FREEMAN SEEN HEAD OF BIG UTILITY; Commonwealth Edison Likely to Make General Counsel Chairman of Company | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/belligerent-stocks-firm-indices-up-for-week-but-down-in-brussels.html | BELLIGERENT STOCKS FIRM; Indices Up for Week, but Down in Brussels, Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/mrs-john-j-gardner-widow-of-atlantic-city-mayor-and-congressman-was.html | MRS. JOHN J. GARDNER; Widow of Atlantic City Mayor and Congressman Was 97 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/nlrb-restricts-a-jersey-mill.html | NLRB Restricts a Jersey Mill | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/japans-navy-seen-ready-yoshida-attends-launching-of-warshipanother.html | JAPAN'S NAVY SEEN 'READY'; Yoshida Attends Launching of Warship-- Another Set Thursday | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/urge-britain-open-palestine-to-50000-sons-of-zion-to-send-plea-to.html | URGE BRITAIN OPEN PALESTINE TO 50,000; Sons of Zion to Send Plea to Chamberlain and Hull in Behalf of Refugees MORE UNITY HERE ASKED Jewish Culture Now Must Be Guarded by Americans, Dr. Soltes Declares | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/memorial-rites-for-dr-lipman.html | Memorial Rites for Dr. Lipman | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/joint-labor-steps-in-americas-urged-workers-delegates-at-havana.html | JOINT LABOR STEPS IN AMERICAS URGED; Workers' Delegates at Havana Stress Keeping Out of War and Action for Rights U.S. ATTITUDE UNDER FIRE Cuban Red Leader Says 'Good Neighbor Policy Is Dead'-- Kathryn Lewis a Speaker Urges Unity Against Any Threat Cuban Speaker Sees U.S. 'Pressure' Tom Moore of Canada Speaks | True | Special Cable to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/catholic-alumnae-meet-here-for-convention-they-attend-mass-at-st.html | CATHOLIC ALUMNAE MEET; Here for Convention, They Attend Mass at St. Patrick's | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/shipments-at-peak-for-paper-boxes-fourthquarter-high-foreseen.html | SHIPMENTS AT PEAK FOR PAPER BOXES; Fourth-Quarter High Foreseen Despite Seasonal Decline in Commitments LATTER MAY EXTEND LAG Drop in Bookings Is Sharpest in East--New Label Rules Cause Little Trouble Prices Firm and Unchanged Aniline Dye Inks Considered | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/asks-state-guards-for-chrysler-men-rep-hoffman-demands-that.html | ASKS STATE GUARDS FOR CHRYSLER MEN; Rep. Hoffman Demands That Dickinson Protect Those Who Want to Return to Work Murray's Arrival Is Awaited Warns of Possible Trouble ASKS STATE GUARDS FOR CHRYSLER MEN Lays Responsibility to Company | True | By Louis Stark Special To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/germany-may-float-big-longterm-loan-strength-of-bonds-it-is-felt.html | GERMANY MAY FLOAT BIG LONG-TERM LOAN; Strength of Bonds, It Is Felt, Will Encourage Change in Policy | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/enthusiasm-fades-in-cotton-buying-continued-slowness-of-cloth.html | ENTHUSIASM FADES IN COTTON BUYING; Continued Slowness of Cloth Market, Let-Down in Exports Cause End of Price Rise SNAG IN FOREIGN EXCHANGE Turnover Large for Week in Local Trading-- Volume of Open Contracts Up GOTTON ACTIVE IN SOUTH Prices in New Orleans, However Show Less Tendency to Rise | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/ottilie-home-chapel-dedicated.html | Ottilie Home Chapel Dedicated | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/loans-off-in-reichsbank-note-circulation-also-down-in-week-to-nov.html | LOANS OFF IN REICHSBANK; Note Circulation Also Down in Week to Nov. 23 | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/55th-opera-season-opens-this-evening-johnson-begins-fifth-year-as.html | 55TH OPERA SEASON OPENS THIS EVENING; Johnson Begins Fifth Year as Manager With Performance of 'Simon Boccanegra' TWO DEBUTS NEXT WEEK Hilde Reggiani Will Appear as Gilda in 'Rigoletto' and Eyvind Laholm in Wagnerian Role | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/goldenrule-week-set-us-urged-to-go-on-wartime-rations-from-dec-10.html | GOLDEN-RULE WEEK SET; U.S. Urged to Go on 'Wartime Rations' From Dec. 10 to 17 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/beach-barriers-wrecked-by-tides-on-fire-island.html | Beach Barriers Wrecked By Tides on Fire Island | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/jersey-nya-offers-jobs-3000-young-men-and-women-can-be-placed-on.html | JERSEY NYA OFFERS JOBS; 3,000 Young Men and Women Can Be Placed on Projects | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/british-war-loan-this-year-doubted-london-left-guessing-by-simons.html | BRITISH WAR LOAN THIS YEAR DOUBTED; London, Left Guessing by Simon's Speech, Inclines to Belief in Delay Until 1940 CITY COLD TO MINE DRIVE Intensification of Attack on Shipping Seen as Measure of Reich's Growing Troubles | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/front-not-quiet-to-men-facing-foe-communiques-laconic-phrase.html | FRONT NOT 'QUIET' TO MEN FACING FOE; Communique's Laconic Phrase Ignores Daily Episodes of Death and Danger ARMIES NEARLY INVISIBLE Visitor Sees Little More Than Forlorn Countryside, but Activity Is Intense Under Tension for Hours Armies Invisible at Front Army Zone in Three Parts | True | By G.h. Archambault Wireless To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/discusses-value-of-prayer.html | Discusses Value of Prayer | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/censors-delays-irk-shippers.html | Censors' Delays Irk Shippers | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/barbara-williams-prospective-bride-parents-announce-engagement-of.html | BARBARA WILLIAMS PROSPECTIVE BRIDE; Parents Announce Engagement of Colony Club Member to Enos T. Throop Jr. ATTENDED CHAPIN SCHOOL Her Fiance, a Graduate of Brown, Is With New York Stock Brokerage House | True | Jay Te Winburn | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/chester-w-newman-real-estate-and-insurance-man-in-yonkers-for-52.html | CHESTER W. NEWMAN; Real Estate and Insurance Man in Yonkers for 52 Years | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/coughlin-criticizes-nlrb-calls-for-its-reconstruction-for-benefit.html | COUGHLIN CRITICIZES NLRB; Calls for Its Reconstruction for Benefit of Both Sides | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/dr-laird-j-stabler-pharmacy-dean-had-taught-at-southern-california.html | DR. LAIRD J. STABLER; Pharmacy Dean Had Taught at Southern California 46 Years | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/klansmen-scold-paper-march-around-atlanta-constitution-building.html | KLANSMEN SCOLD PAPER; March Around Atlanta Constitution Building Carrying Signs | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/tricks-of-parrot-liven-bird-show-it-wields-a-spoon-with-claw.html | TRICKS OF PARROT LIVEN BIRD SHOW; It Wields a Spoon With Claw and Places Food and Drink in Beak | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/joseph-e-montague-exutilities-official-director-of-baffalo-niagara.html | JOSEPH E. MONTAGUE, EX-UTILITIES OFFICIAL; Director of Buffalo, Niagara Corp. Also a Civic Leader | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/hempstead-lawyer-dies-topples-off-stepladder-after-heart-attack.html | HEMPSTEAD LAWYER DIES; Topples Off Stepladder After Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/hungarian-nazi-defeated-loses-to-radocsay-new-minister-of-justice.html | HUNGARIAN NAZI DEFEATED; Loses to Radocsay, New Minister of Justice, in By-Election | True | By Telephone To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/europe-inside-stories-manage-to-get-out-somehow-if-true-insiders.html | Europe; 'Inside' Stories Manage to Get Out Somehow if True Insiders" Also Confused Generals Want Peace | True | By Anne O'Hare McCormick | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/personnel-booklets-out-management-body-issues-four-pamphlets-on.html | PERSONNEL BOOKLETS OUT; Management Body Issues Four Pamphlets on Subject | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/reuters-reporter-seized-in-bulgaria-police-fail-to-state-charge-in.html | REUTERS REPORTER SEIZED In BULGARIA; Police Fail to State Charge in Arrest of Popilieff | True | By Telephone To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/dinner-for-cassiano-of-pitt.html | Dinner for Cassiano of Pitt | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/british-cruiser-hit-nazi-fliers-report-photographs-taken-on-raid-of.html | BRITISH CRUISER HIT, NAZI FLIERS REPORT; Photographs Taken on Raid of Fleet Saturday Are Said to Offer Proof of Success ALLIED RAID 'REPULSED' But London Adds Planes Flew Through Heavy Fire to Navy Bases of Germany | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/railway-earnings-rock-island.html | RAILWAY EARNINGS; Rock Island | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/barbirolli-chicago-debut-new-york-conductor-pleases-3600-with.html | BARBIROLLI CHICAGO DEBUT; New York Conductor Pleases 3,600 With Weinberger Work | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/nine-persons-injured-as-train-is-derailed-five-cars-of-the-senator.html | NINE PERSONS INJURED AS TRAIN IS DERAILED; Five Cars of the Senator Jump Track at Providence Switch | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/junior-hadassah-renames-miss-ziff-new-yorker-to-be-president-third.html | JUNIOR HADASSAH RENAMES MISS ZIFF; New Yorker to Be President Third Time--Mrs. Jacobson Also Is Re-elected CONDITIONS IN REICH TOLD Gisela Warburg Says Refugees Now Are Pushed Back and Forth Over Borders Boy Dies of Fireworks Injury | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/deals-in-new-jersey-holc-parcels-are-among-the-latest-realty-traded.html | DEALS IN NEW JERSEY; HOLC Parcels Are Among the Latest Realty Traded | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/whalen-gets-turks-l940-pledge.html | Whalen Gets Turks' l940 Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/booksauthors.html | Books--Authors | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/veterans-will-meet-in-browder-protest-new-haven-groups-will-oppose.html | VETERANS WILL MEET IN BROWDER PROTEST; New Haven Groups Will Oppose Yale Speech by Communist | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/bank-sells-3-flats-on-lower-east-side-the-emigrant-makes-loan-to.html | BANK SELLS 3 FLATS ON LOWER EAST SIDE; The Emigrant Makes Loan to Alter Sheriff Street Houses | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/brooklyn-nine-wins-the-loses-by-116-tops-boston-in-first-game-of-in.html | BROOKLYN NINE WINS, THE LOSES BY 11-6; Tops Boston in First Game of Indoor Twin Bill, 19-7 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/scots-turn-back-baltimore.html | Scots Turn Back Baltimore | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/diet-kitchen-to-gain-by-luncheon-today-exhibition-of-photographs.html | DIET KITCHEN TO GAIN BY LUNCHEON TODAY; Exhibition of Photographs and Style Show to Feature Event | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/card-party-will-aid-church-league-funds-womens-group-for-patriotic.html | CARD PARTY WILL AID CHURCH LEAGUE FUNDS; Women's Group for Patriotic Service Sponsors Event Today | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/bishop-westphal-head-of-the-moravian-church-in-jamaica-dies-in.html | BISHOP WESTPHAL; Head of the Moravian Church in Jamaica Dies in Kingston | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/press-in-tokyo-rails-at-british-blockade-violation-of-rights.html | PRESS IN TOKYO RAILS AT BRITISH BLOCKADE; Violation of Rights Charged-- Retaliation Is Hinted | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/george-g-brandley-served-in-newark-engineering-department-for.html | GEORGE G. BRANDLEY; Served in Newark Engineering Department for Half-Century | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/canada-fixes-wool-price-rate-of-45-cents-a-pound-set-under-wartime.html | CANADA FIXES WOOL PRICE; Rate of 45 Cents a Pound Set Under Wartime Controls | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/fred-j-miller-82-industrial-engineer-headed-the-american-society-of.html | FRED J. MILLER, 82, INDUSTRIAL ENGINEER; Headed the American Society of Mechanical Engineers in 1920 | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/green-bay-nips-cleveland-76-on-pass-and-kick-late-in-game-laws.html | Green Bay Nips Cleveland, 7-6, On Pass and Kick Late in Game; Laws Takes Isbell's Toss and Engebretsen Adds Point--Hall Sets Mark, 14 of His Throws Being Caught for Total of 90 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/mayor-to-get-music-union-card.html | Mayor to Get Music Union Card | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/students-speech-is-growing-worse-in-city-high-schools-study-finds.html | Students' Speech Is Growing Worse In City High Schools, Study Finds; Survey of City College Freshmen Discloses Habits Are Deteriorating-- Queens Is Best and Lower Manhattan Worst | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/wood-field-and-stream-moving-target-an-excuse.html | WOOD, FIELD AND STREAM; Moving Target an Excuse | True | By Raymond R. Camp | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/events-today.html | Events Today | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/curb-to-be-lifted-on-sugar-growing-officials-said-to-have-decided.html | CURB TO BE LIFTED ON SUGAR GROWING; Officials Said to Have Decided to Do This in 1940 Despite State Department Fears ISLAND TRADE IS INVOLVED Cuba Might Suffer Heavily Under a Rise in Import Duties, Say Federal Officers Puerto Rican Growers Ask Aid | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/manila-chinese-protest-proposed-ban-on-retailing-by-aliens-draws.html | MANILA CHINESE PROTEST; Proposed Ban on Retailing by Aliens Draws Consul's Fire | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/mrs-francis-l-mordaunt-descendant-of-chief-justice-marshall-dies-in.html | MRS. FRANCIS L. MORDAUNT; Descendant of Chief Justice Marshall Dies in Montclair | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/news-of-the-stage-paul-muni-returns-tonight-in-maxwell-andersons.html | NEWS OF THE STAGE; Paul Muni Returns Tonight in Maxwell Anderson's 'Key Largo'--Five Premieres for Next Week Openings for Next Week Saizman Becomes Producer Some Out-of-Town Items Pins and Needles" Birthday | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/the-civil-service.html | The Civil Service | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/10-die-in-polish-ship-283-lost-in-rawalpindi-which-had-the-status.html | 10 DIE IN POLISH SHIP; 283 Lost in Rawalpindi, Which Had the Status of British Warship OTHER SINKINGS REPORTED Belgium Halts Ostend-Dover Channel Craft--Japanese Line Quits London Service Pilsudski British Troopship Ten Are Believed Dead BRITAIN REPORTS TWO LINERS SUNK Little Known of Rawalpindi Many Pilsudski Men Hurt Trawler Is Torpedoed Germany Lists Sinkings Berlin Admits Liner's Loss LINER BUILT FOR U.S. RUN Pilsudski Made Her Last Trip to New York in August | True | By James B. Reston Special Cable To the New York Times. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/government-maturities-3571814200-in-year.html | Government Maturities $3,571,814,200 in Year | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/says-puer-to-rico-is-gaining-swiftly-exgovernor-winship-reports.html | SAYS PUER TO RICO IS GAINING SWIFTLY; Ex-Governor Winship Reports Mortality Rate Cut From 21.8 to 19.6 Per 1,000 in 5 Years MALARIA PROBLEM EASED Gardening Project Has Cut Farm Idleness and Tourist Traffic Has Been Tripled | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/new-steel-pay-rise-asked-bethlehems-power-plant-men-also-demand.html | NEW STEEL PAY RISE ASKED; Bethlehem's Power Plant Men Also Demand Increase | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/apartments-rented-in-park-ave-houses-cr-barrett-stockbroker-to-have.html | APARTMENTS RENTED IN PARK AVE. HOUSES; C.R. Barrett, Stockbroker, to Have 10-Room Suite in 993 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/lakes-of-finland-her-chief-defense-soldiers-and-guns-of-russia-and.html | LAKES OF FINLAND HER CHIEF DEFENSE; Soldiers and Guns of Russia and Finland Ready for Action as Border Clash Brings New Crisis | True | By Hanson W. Baldwinsovfototimes Wide Worldinterphotointerphoto | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/germany-will-revise-currency-situation-in-polish-territory-under.html | Germany Will Revise Currency Situation In Polish Territory Under Her Domination | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/incidents-in-european-conflict-progermans-meet-in-london.html | Incidents in European Conflict; Pro-Germans Meet in London | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/resident-offices-report-on-trade-calls-for-gift-wares-formal.html | RESIDENT OFFICES REPORT ON TRADE; Calls for Gift Wares, Formal Apparel and January Goods Keep Activity High FUR BUSINESS IS BRISK But Wanted Goods Are Scarce -- Orders for Spring Wear Begin to Come In | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/sale-to-aid-children-planned.html | Sale to Aid Children Planned | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/reich-grain-crop-put-at-27400000-tons-latest-estimate-of-wheat-and.html | REICH GRAIN CROP PUT AT 27,400,000 TONS; Latest Estimate of Wheat and Rye Yield is 15,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/muriel-olausson-betrothed.html | Muriel Olausson Betrothed | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/seamens-study-pushed-mcnutt-asks-ssb-to-finish-it-by-jan-1-for.html | SEAMEN'S STUDY PUSHED; McNutt Asks SSB to Finish It by Jan. 1 for Possible Legislation | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/mrs-ms-rutherfurd-wed-to-fl-sprague-prince-charles-murats-former.html | MRS. M.S. RUTHERFURD WED TO F.L. SPRAGUE; Prince Charles Murat's Former Wife Married on Oct. 25 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/get-a-free-coconut.html | Get a Free Coconut | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/dance-to-help-charity-willoughby-house-settlement-will-be-aided.html | DANCE TO HELP CHARITY; Willoughby House Settlement Will Be Aided Saturday | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/catholic-schools-seen-as-mainstay-father-graham-finds-system-is-our.html | CATHOLIC SCHOOLS SEEN AS MAINSTAY; Father Graham Finds System Is Our Salvation Because Alien Ideas Are Barred ATHEISTS ARE ASSAILED Non-Sectarian Institutions Are Scored for Allowing the 'Abuse of Speech' | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/schindler-captures-race.html | Schindler Captures Race | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/forbes-at-capital-as-aide-in-buying-mayor-lends-commissioner-of.html | FORBES AT CAPITAL AS AIDE IN BUYING; Mayor 'Lends' Commissioner of Purchase to Government to Work on Reorganization SECOND REQUEST IN 4 DAYS Work for Newark, Approved by La Guardia Thursday, Is Put Off Temporarily | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/michael-f-gallagher-chicago-lawyer-and-teacher-65-also-was-library.html | MICHAEL F. GALLAGHER; Chicago Lawyer and Teacher, 65, Also Was Library Official | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/fottball-giants-defeat-dodgers-before-30144-washington-also.html | Fottball Giants Defeat Dodgers Before 30,144; Washington Also Triumphs; LONG LEEMANS RUN LEADS TO 28-7 ROUT Giant Back Intercepts Dodger Pass and Goes 79 Yards to Set Up First Touchdown SHOOTS ACROSS LATER ON Howell Scores Twice, Richards Once-- Manders Goes Over-- Winners Stay Tied at Top STATISTICS OF THE GAME Alert Play a Feature Interference Forms Quickly Howell Gets Away 338 Points by Strong | True | By Arthur J. Daley | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/ukrainians-here-bitter-3000-condemn-russogerman-occupation-of.html | UKRAINIANS HERE BITTER; 3,000 Condemn Russo-German Occupation of Western Area | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/2-killed-in-jersey-as-bus-hits-auto-two-others-hurt-in-crash-on.html | 2 KILLED IN JERSEY AS BUS HITS AUTO; Two Others Hurt in Crash on Tappan Road, Norwood | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/army-praises-ccc-work-vermont-dam-building-completed-by-2000-men.html | ARMY PRAISES CCC WORK; Vermont Dam Building Completed by 2,000 Men After 5 Years | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/elliott-roosevelt-here-expects-to-start-new-radio-network-by-jan-1.html | ELLIOTT ROOSEVELT HERE; Expects to Start New Radio Network by Jan. 1 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/dictators-foes-of-christ.html | Dictators Foes of Christ | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/capacity-rises-3-in-power-plants-ninemonth-gain-makes-total-on-sept.html | CAPACITY RISES 3% IN POWER PLANTS; Nine-Month Gain Makes Total on Sept. 30 40,203,969 Kilowatts, Federal Board Reports HYDRO LEAD FOR UTILITIES Privately Owned Service Concerns Had 78.6%-- Increasefor Boulder Dam Project Steam Capacity Increased Capacity by Regions | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/rf-wilson-to-wed-miss-flora-kaiser-their-troth-announcedjune.html | R.F. WILSON TO WED MISS FLORA KAISER; Their Troth Announced--June Wedding Is Planned | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/mishaps-in-private-flying.html | MISHAPS IN PRIVATE FLYING | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/miss-jean-farson-engaged-to-wed-her-betrothal-to-charles-m-judd-of.html | MISS JEAN FARSON ENGAGED TO WED; Her Betrothal to Charles M. Judd of Oak Park, Ill., Is Announced by Mother VASSAR COLLEGE ALUMNA Prospective Bride a Graduate of Masters School--Mr. Judd an Alumnus of Yale | True | Ira L. Hill | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/olive-crawford-affianced.html | Olive Crawford Affianced | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/asks-blankets-for-refugees.html | Asks Blankets for Refugees | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/samuel-sloan-75-a-retired-banker-exsenior-vice-president-of-the.html | SAMUEL SLOAN, 75 A RETIRED BANKER; Ex-Senior Vice President of the City Bank Farmers Trust Co. Dies After Long Illness ON MANY DIRECTORATES Served Board of Lackawanna Road, Which His Father Had Headed--Active in Charity | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/swedish-press-enraged-protests-nazi-mine-violation-ship-seizures.html | SWEDISH PRESS ENRAGED; Protests Nazi Mine Violation-- ship Seizures Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/priest-has-anniversary-father-ja-gloss-celebrates-25th-year-as.html | PRIEST HAS ANNIVERSARY; Father J.A. Gloss Celebrates 25th Year as Clergyman | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/285-students-win-fordham-awards-21-get-gold-medals-18-receive.html | 285 STUDENTS WIN FORDHAM AWARDS; 21 Get Gold Medals, 18 Receive Silver Prizes and 246 Are Cited for Excellence IN THREE UPPER CLASSES Seven Seniors Are Selected for Highest Scholastic Rating for 1938-39 | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/draftsman-takes-dogshow-honors-foxcatcher-beagle-is-named-in-camden.html | DRAFTSMAN TAKES DOG-SHOW HONORS; Foxcatcher Beagle Is Named in Camden Finale for 2d Top Prize in Two Days AUSTIN PEKINGESE WINS Che Le of Matson's Catawba Group Victor--Sugartown Spaniel Gains Award | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/marie-m-lange-betrothed.html | Marie M. Lange Betrothed | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/flies-with-his-needles.html | Flies With His Needles | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/allmars-bow-at-soccer.html | All-Mars Bow at Soccer | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/champion-paper-increases-income-405428-or-53c-a-share-in-12-weeks.html | CHAMPION PAPER INCREASES INCOME; $405,428, or 53c a Share, in 12 Weeks Compares With $162,848 Year Before GAIN FOR TWO QUARTERS Reports of Results of Operation of Other Corporations, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/seton-hall-prep-in-tie-draws-00-with-st-benedicts-eleven-before.html | SETON HALL PREP IN TIE; Draws, 0-0, With St. Benedict's Eleven Before 6,000 | True | Special to THE NEW YORK TIMES. | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/three-wagner-concerts-city-symphony-to-be-assisted-by-melchior.html | THREE WAGNER CONCERTS; City Symphony to Be Assisted by Melchior, Rethberg, Schorr | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/own-works-given-by-rachmaninoff-he-appears-with-philadelphia.html | OWN WORKS GIVEN BY RACHMANINOFF; He Appears With Philadelphia Orchestra at Carnegie Hall in First of Three Concerts EUGENE ORMANDY DIRECTS Pianist's Second Symphony, Concerto No. 1 and Rhapsody on Pagnini Theme Heard Brilliancy of His Playing Mr. Ormandy's Interpretation His Pagnini Variations | True | By Olin Downes | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/services-honor-wh-todd-legion-memorial-observes-75th-year-of.html | SERVICES HONOR W.H. TODD; Legion Memorial Observes 75th Year of Shipbuilder's Birth | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/frederick-collin-noted-jurist-dies-associate-judge-of-the-state.html | FREDERICK COLLIN, NOTED JURIST, DIES; Associate Judge of the State Court of Appeals, 1910-20, Succumbs in Elmira at 89 ADMITTED TO BAR IN 1876 Partner of John B. Stanchfield Before and After Service on Bench Was Former Mayor Practiced Unti 1935 Headed Education Board | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/play-to-help-school.html | Play to Help School | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/saving-the-peace-held-duty-of-us-special-task-devolves-upon-this.html | 'SAVING THE PEACE HELD DUTY OF U.S.; Special Task Devolves Upon This Nation When Conflict Ends, Dr. Bonnell Says | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/doctor-finds-influenza-not-linked-with-war.html | Doctor Finds Influenza Not Linked With War | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/ask-federal-help-for-ships-sermen-two-more-victims-of-the-war-on.html | ASK FEDERAL HELP FOR SHIPS, SERMEN; TWO MORE VICTIMS OF THE WAR ON THE SEAS | True | Times Wide World | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/queens-airport-sets-itinerant-fee-5-up-rate-to-depend-on-weight.html | QUEENS AIRPORT SETS ITINERANT FEE, $5 UP; Rate to Depend on Weight-- Blow to Private Fliers Seen | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/helsinki-rules-out-unilateral-action-withdrawal-of-soldiers-must-be.html | HELSINKI RULES OUT UNILATERAL ACTION; Withdrawal of Soldiers Must Be Done Jointly, It Is Said-- 300,000 Troops on Border Russian Accusation Denied HELSINKI RULES OUT UNILATERAL ACTION Helsinki Entrances Closed | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/st-nicks-on-top-62-overcome-nyac-sextet-cooke-making-4-goals.html | ST. NICKS ON TOP, 6-2; Overcome N.Y.A.C. Sextet, Cooke Making 4 Goals | True | | C1B 434928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/health-of-youth-put-up-to-nation-youngs-commission-asks-for-program.html | HEALTH OF YOUTH PUT UP TO NATION; Young's Commission Asks for Program Funded Federally, Operated by States WORLD CRISIS STRESSED Education, Training, Medical Help Proposed as Means for Making Country Strong | True | Special to THE NEW YORK TIMES. | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/redskins-overwhelm-lions-31-to-7-scoring-3-touchdowns-on-passes.html | Redskins Overwhelm Lions, 31 to 7, Scoring 3 Touchdowns on Passes; SCORING THE FIRST TWO TOUCHDOWNS FOR THE GIANTS AT THE POLO GROUNDS YESTERDAY | True | By Louis Effrat Special To the New York Times.times Wide World | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/prechristmas-sale-arranged.html | Pre-Christmas Sale Arranged | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/dance-to-aid-memorial-fund.html | Dance to Aid Memorial Fund | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/field-hockey-teams-tie-allunited-states-group-and-reserves-in-11.html | FIELD HOCKEY TEAMS TIE; All-United States Group and Reserves in 1-1 Deadlock | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/rangers-and-bruins-play-to-22-tie-in-rough-encounter-before-13000.html | Rangers and Bruins Play to 2-2 Tie In Rough Encounter Before 13,000; Smith's Goal in Third Period Knots Count for the New Yorkers at Boston—Hextall, Cain and Shore Also Cage Disk | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/basketball-at-holy-cross.html | Basketball at Holy Cross | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/maternity-center-benefit-wednesday-mrs-vernon-c-chittenden-head-of.html | MATERNITY CENTER BENEFIT WEDNESDAY; Mrs. Vernon C. Chittenden Head of Lafayette Guild Event | True | | C1B 434928 |
| 1939-11-27 | 1939-11-27 | https://www.nytimes.com/1939/11/27/archives/hotel-guests-noise-list-spurs-drive-for-silence.html | Hotel Guests' Noise List Spurs Drive for Silence | True | | C1B 434928 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/barlund-in-ring-tonight-opposes-cooper-in-feature-bout-at.html | BARLUND IN RING TONIGHT; Opposes Cooper in Feature Bout at Coliseum—Other Programs | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/gets-offer-for-pirates-rooney-says-unnamed-bidder-may-transfer.html | GETS OFFER FOR PIRATES; Rooney Says Unnamed Bidder May Transfer Eleven to Boston | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/events-today.html | Events Today | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/in-the-nation-public-power-issue-again-coming-to-fore-seek.html | In The Nation; Public Power Issue Again Coming to Fore Seek "Political Appeal" The Regional Plan | True | By Arthur Krock | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/resignation-is-accepted-maryland-acts-officially-on-tender-made-by.html | RESIGNATION IS ACCEPTED; Maryland Acts Officially on Tender Made by Dobson | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/returning-students-think-italy-will-get-into-war.html | Returning Students Think Italy Will Get Into War | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/pulp-dumping-denied-treasury-refuses-to-set-penalties-on-german.html | PULP DUMPING DENIED; Treasury Refuses to Set Penalties on German Imports | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/four-more-war-planes-arrive.html | Four More War Planes Arrive | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/myron-c-taylor-recovering.html | Myron C. Taylor Recovering | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dr-john-w-chapman-episcopal-clergyman-had-been-attached-to-city.html | DR. JOHN W. CHAPMAN; Episcopal Clergyman Had Been Attached to City Mission | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/playoff-snarl-up-for-solution-today-contending-teams-to-provide-for.html | Play-Off Snarl Up for Solution Today; CONTENDING TEAMS TO PROVIDE FOR TIES Spokesmen of Four Elevens Meet Today in Pittsburgh to Map Play-Off Plans GIANTS FACE HARD TASK Must Beat Redskins to Enter Final Directly--Packers Need Draw With Lions Four Clubs Represented Game Figured a Toss Return to Form Expected | True | By Louis Effrattimes Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/finns-indignant-at-soviet-charge-idea-that-little-nation-seeks-war.html | FINNS INDIGNANT AT SOVIET CHARGE; Idea That Little Nation Seeks War Is Called Ludicrous-- Peace Hope Continues | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/iowan-first-choice-of-big-ten-coaches-kinnick-named-unanimously-on.html | IOWAN FIRST CHOICE OF BIG TEN COACHES; Kinnick Named Unanimously on Conference Team--Scott, Ohio State, Gets 9 Votes HARMON SELECTED AGAIN Paskvan, Wisconsin, Completes Backfield-- Buckeyes Place Three on First Eleven Kinnick Only Senior Back Haman Named Center | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/legg-to-skate-in-garden-will-do-act-on-stilts-in-varied-program-of.html | LEGG TO SKATE IN GARDEN; Will Do Act on Stilts in Varied Program of Ice Follies | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dr-wilfred-trotter-sergeantsurgeon-to-the-king-of-england-since.html | DR. WILFRED TROTTER; Sergeant-Surgeon to the King of England Since 1932 | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/trade-coercion-denied-producers-not-forced-to-accept-price-law-dr.html | TRADE COERCION DENIED; Producers Not Forced to Accept Price Law, Dr. Clarke Says | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/crash-kills-army-pilot.html | Crash Kills Army Pilot | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mrs-frederic-adams-widow-of-judge-was-head-of-de-mille-research.html | MRS. FREDERIC ADAMS; Widow of Judge Was Head of De Mille Research Department | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/ticket-code-up-today-equity-council-to-take-action-if-the-brokers.html | TICKET CODE UP TODAY; Equity Council to Take Action if the Brokers Agree | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/empire-completes-air-training-plans-britain-canada-australia-and.html | EMPIRE COMPLETES AIR TRAINING PLANS; Britain, Canada, Australia and New Zeland Agree on Terms for Wide Project SALVAGE BOATS WANTED Orders for 38 Are Now Being Prepared--8 Small Motor Boats to Be Ordered | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/the-international-situation.html | The International Situation | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/underwriters-raise-rates-near-britain-low-us-ships-listing-ended-in.html | UNDERWRITERS RAISE RATES NEAR BRITAIN; Low U.S. Ships Listing Ended in View of Mine Warfare | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/germans-losing-market-neutral-electrical-firms-are-competing-in.html | GERMANS LOSING MARKET; Neutral Electrical Firms Are Competing in Rumania | True | By Telephone To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/galowin-weiner-gain-semifinals-beat-smithputnam-team-in-proamateur.html | GALOWIN, WEINER GAIN SEMI-FINALS; Beat Smith-Putnam Team in Pro-Amateur Squash Racquets Doubles Event | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/alex-harkavy-76-author-is-dead-aided-many-immigrants-with.html | ALEX. HARKAVY, 76, AUTHOR, IS DEAD; Aided Many Immigrants With Yiddish-English Dictionaries Which He Compiled FOUNDER OF A NEWSPAPER Published in Montreal Before Heading Jewish Progress, a Baltimore Weekly | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/2-guilty-in-tax-fraud-exrevenue-agent-and-expert-are-sent-to-prison.html | 2 GUILTY IN TAX FRAUD; Ex-Revenue Agent and Expert Are Sent to Prison | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/petroleum-stocks-decline-in-week-229835000-barrels-on-nov-18-a-drop.html | PETROLEUM STOCKS DECLINE IN WEEK; 229,835,000 Barrels on Nov. 18, a Drop of 202,000 | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/us-bonds-improve-in-inactive-session-demand-brisk-in-overcounter.html | U.S. BONDS IMPROVE IN INACTIVE SESSION; Demand Brisk in Over-Counter Deals After Disclosure of Treasury's Offering OTHER CHANGES NARROW Quiet Foreign Dollar Section Again Featured by Strength of the Italian Loans | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/indiana-books-texas-northwestern-also-carded-in-1940fordham-off.html | INDIANA BOOKS TEXAS; Northwestern Also Carded in 1940--Fordham Off List | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sweden-in-firm-protest-on-nazi-mine-violations.html | Sweden in Firm Protest On Nazi Mine Violations | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mkessonrobbins-setup-proposed-trustee-mails-proposal-for.html | M'KESSON-ROBBINS SET-UP PROPOSED; Trustee Mails Proposal for Reorganization Under Federal Bankruptcy Act Six Points Are Outlined Total Assets $69,200,000 M'KESSON-ROBBINS SET-UP PROPOSED | True | Blank & Stoller, 1939 | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/thompsonstarrett-considers-dividend-action-on-amount-due-on.html | THOMPSON-STARRETT CONSIDERS DIVIDEND; Action on Amount Due on Preferred Being Weighed | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/all-security-groups-for-rail-plan.html | All Security Groups for Rail Plan | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/shortages-develop-in-mens-furnishings-stores-find-replenishment.html | SHORTAGES DEVELOP IN MEN'S FURNISHINGS; Stores Find Replenishment Hard After Big Sales | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/peace-aims-urged-by-british-labor-herbert-morrison-says-nations-in.html | PEACE AIMS URGED BY BRITISH LABOR; Herbert Morrison Says Nations in a 'Secure World' Must Drop Some Sovereignty AN ECONOMY FOR PEOPLE As Opposition Spokesman, He Puts 7 Points to Britain-- Demands Hitlerism's End Government for the People Assails Any "Super-Munich" | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/rangers-play-tonight-face-red-wings-at-garden-in-league-hockey.html | RANGERS PLAY TONIGHT; Face Red Wings at Garden in League Hockey Match | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/british-tell-soviet-of-hope-for-peace-halifax-informs-maisky-that.html | BRITISH TELL SOVIET OF HOPE FOR PEACE; Halifax Informs Maisky That London Would Like to See Finnish Dispute Settled IMPARTIALITY IS STRESSED Roosevelt Is Kept Informed of Developments, but Further Action by U.S. Is Unlikely Soviet Accusation Repeated Roosevelt Kept Informed Aland Base Held Aim | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/to-open-season-with-dance.html | To Open Season With Dance | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/moscow-rebuffed-finns-refuse-to-leave-border-denying-they-fired-on.html | MOSCOW REBUFFED; Finns Refuse to Leave Border, Denying They Fired on Russians MIXED INQUIRY IS ASKED Britain's Hope for a Peaceful Settlement Is Conveyed to Soviet by Halifax Conversations Are Invited Backing for Finland Hinted FINLAND REBUFFS SOVIET ON RETREAT Democracies Held Inconsistent Events in Rapid Sequence | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/waitress-attends-opera-as-a-guest-of-rethberg.html | Waitress Attends Opera As a Guest of Rethberg | True | Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/big-house-is-planned-on-2d-avenue-corner-four-others-are-projected.html | BIG HOUSE IS PLANNED ON 2D AVENUE CORNER; Four Others Are Projected in Forest Hills, Queens | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/princess-youssoupoff-mother-of-prince-felix-who-slew-rasputin-dead.html | PRINCESS YOUSSOUPOFF; Mother of Prince Felix, Who Slew Rasputin, Dead in Paris | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/warner-pictures-clears-1740907-net-for-year-ended-on-aug-26.html | WARNER PICTURES CLEARS $1,740,907; Net for Year Ended on Aug. 26 Compares With $1,929,721 in Preceding Period 36C FOR A COMMON SHARE Gross Income of $102,083,131 Is Approximately Equal to That Reported in 1938 | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/bond-notes.html | BOND NOTES | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sisters-die-few-hours-apart.html | Sisters Die Few Hours Apart | True | Special to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/east-side-trades-feature-selling-sevenstory-business-building-near.html | EAST SIDE TRADES FEATURE SELLING; Seven-Story Business Building Near Roosevelt Shrine Bought From Bankers Trust Co. HARLEM TENEMENT SOLD Buyer Takes Over Structure of 3 Stores and 28 Apartments on East 124th St. | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/bids-on-overpasses-opened.html | Bids on Overpasses Opened | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/murray-assists-in-chrysler-talks-entry-of-cio-vice-president.html | MURRAY ASSISTS IN CHRYSLER TALKS; Entry of C.I.O. Vice President Heightens Hope for Early End of 52-Day Dispute 200 WORKERS FILE BACK Clash Averted as Union Holds Back 5,000 Pickets--Men to Hear E. Roosevelt | True | By Louis Stark Special To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/trade-commission-cases-cake-concern-agrees-to-cease-implying-goods.html | TRADE COMMISSION CASES; Cake Concern Agrees to Cease Implying Goods Are Imported | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/773589-earned-by-brown-shoe-co-years-net-is-equal-to-313-on-each-co.html | $773,589 EARNED BY BROWN SHOE CO.; Year's Net Is Equal to $3.13 on Each Common Share, Against 77 Cents in 1938 SALES GO UP $1,765,808 Results of Operations Listed by Other Corporations, With Figures of Comparison SPICER CORPORATION NET Profit of $4.48 a Share Is Shown, Against 29 Cents Last Year OTHER CORPORATE REPORTS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/roosevelt-whittles-estimates-for-budget-in-conference-with-smith-at.html | Roosevelt Whittles Estimates for Budget In Conference With Smith at Warm Springs; ROOSEVELT PARES BUDGET IN PARLEY Special Tax Suggested Plane Lands on Small Field | True | By Felix Belair Jr. Special To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/ethel-barrymore-in-premiere-here-will-appear-as-an-eccentric-of-97.html | ETHEL BARRYMORE IN PREMIERE HERE; Will Appear as an Eccentric of 97 in 'Farm of Three Echoes' at Cort Tonight HARDWICKE ACCEPTS ROLE He Will Have Lead in 'Madam, Will You Walk'--Maurice Evans Picks Play | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sentenced-for-misusing-funds.html | Sentenced for Misusing Funds | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/bond-victims-testify-tell-of-buying-guaranteed-title-company.html | BOND VICTIMS TESTIFY; Tell of Buying 'Guaranteed' Title Company Certificates | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/jurist-unhurt-in-mishap-justice-mcreynolds-77-drives-auto-into-a.html | JURIST UNHURT IN MISHAP; Justice McReynolds, 77, Drives Auto Into a Guy Wire | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/nazis-abuse-chamberlain-speech-evokes-an-outburst-of-derision-in.html | NAZIS ABUSE CHAMBERLAIN; Speech Evokes an Outburst of Derision in Berlin | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/bank-debits-rise-4-per-cent-in-week-total-is-8467000000-for-period.html | BANK DEBITS RISE 4 PER CENT IN WEEK; Total Is $8,467,000,000 for Period Ended Nov. 22 | True | Special to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/the-play-paul-muni-in-maxwell-andersons-key-largo-under-playwrights.html | THE PLAY; Paul Muni in Maxwell Anderson's 'Key Largo' Under Playwrights' Company Management | True | By Brooks Atkinson | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mgoldrick-called-by-transit-board-is-subpoenaed-at-behest-of.html | M'GOLDRICK CALLED BY TRANSIT BOARD; Is Subpoenaed at Behest of Transport Union to Appear at Hearing on Elevateds TO BE HEARD TOMORROW Specific Reason Is Not Given --Labor Group Fights Move to Demolish Two Lines | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/2733369-cleared-by-louisville-gas-utilitys-net-income-for-year.html | $2,733,369 CLEARED BY LOUISVILLE GAS; Utility's Net Income for Year Compared With $2,673,712 in Previous 12 Months REVENUES ROSE SLIGHTLY Other Public Service Concerns Report on Their Earnings Over Various Periods | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/leahy-meets-opposition-puerto-rican-senate-expected-to-contest.html | LEAHY MEETS OPPOSITION; Puerto Rican Senate Expected to Contest Nominations | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/charges-of-fraud-denied-lawyer-defendants-sum-up-in-investment.html | CHARGES OF FRAUD DENIED; Lawyer Defendants Sum Up in Investment Trust Case | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/valentine-on-the-stand-testifies-in-disbarment-proceedings-against.html | VALENTINE ON THE STAND; Testifies in Disbarment Proceedings Against Baldwin | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/exofficial-is-jailed-former-west-wildwood-nj-treasurer-gets-14.html | EX-OFFICIAL IS JAILED; Former West Wildwood, N.J., Treasurer Gets 14 Months | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/resigns-bainberger-post.html | Resigns Bainberger Post | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/tanker-stuck-9-hours-in-mud.html | Tanker Stuck 9 Hours in Mud | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/fire-island-damage-slight.html | Fire Island Damage Slight | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/woollcott-iii-in-texas.html | Woollcott III in Texas | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/moloughney-estate-valued-at-927891-catholic-charities-to-get-the.html | MOLOUGHNEY ESTATE VALUED AT $927,891; Catholic Charities to Get the Residue on Widow's Death | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/the-little-bandit-in-bronx.html | 'The Little Bandit' in Bronx | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/british-delay-statendam-liner-is-at-southampton-with-1200.html | BRITISH DELAY STATENDAM; Liner Is at Southampton With 1,200 Passengers for U.S. | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/newarkqueens-air-shuttle-starts-saturday-legality-of-la-guardia.html | Newark-Queens Air Shuttle Starts Saturday; Legality of 'La Guardia Field' Title Disputed | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/patriotism-without-bands.html | PATRIOTISM WITHOUT BANDS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/hunter-frozen-to-death-new-york-painters-body-found-in-snow-in.html | HUNTER FROZEN TO DEATH; New York Painter's Body Found in Snow in Alaska | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/fiskes-condition-satisfactory.html | Fiske's Condition Satisfactory | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dies-is-told-reds-run-teacher-union-control-here-is-called-strong.html | DIES IS TOLD REDS RUN TEACHER UNION; Control Here Is Called Strong --Mrs. Roosevelt Says She Is Willing to Testify Testifies on Teachers Local DIES IS TOLD REDS RUN TEACHER UNION Denial for Student Union | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/buffalos-grain-receipts-the-heaviest-since-1928.html | Buffalo's Grain Receipts The Heaviest Since 1928 | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/steel-prices-kept-for-1940-quarter-quotations-on-virtually-every.html | STEEL PRICES KEPT FOR 1940 QUARTER; Quotations on Virtually Every Product Are Reaffirmed by Carnegie-Illinois SOME TRADE VIEWS UPSET Listings for Tin Plate, Wires and Tubes Are Expected to Be Unchanged Products in Price List Advance in Steel Cost Effect of Revisions | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/troth-announced-of-mrs-bv-knight-the-daughter-of-senator-vandenberg.html | TROTH ANNOUNCED OF MRS. B.V. KNIGHT; The Daughter of Senator Vandenberg to Be Wed to John W. Bailey Jr. | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/forties-to-assist-treasury.html | Forties to Assist Treasury | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/brilliant-throng-at-opera-premiere-in-the-throng-at-last-nights.html | BRILLIANT THRONG AT OPERA PREMIERE; IN THE THRONG AT LAST NIGHT'S OPENING OF THE METROPOLITAN OPERA SEASON | True | Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/wholesale-prices-off-declines-in-food-pull-down-fertilizer-groups.html | WHOLESALE PRICES OFF; Declines in Food Pull Down Fertilizer Group's Index | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/gifts-to-churches-rose-per-capita-for-protestants-was-1357-in-1938.html | GIFTS TO CHURCHES ROSE; Per Capita for Protestants Was $13.57 in 1938 | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/guard-ahead-of-schedule-extra-training-and-recruiting-are-reported.html | GUARD AHEAD OF SCHEDULE; Extra Training and Recruiting Are Reported by State Units | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/strike-snag-on-mutuels-jersey-committee-refers-makeup-of-state-body.html | STRIKE SNAG ON MUTUELS; Jersey Committee Refers MakeUp Of State Body to Assembly | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dr-george-flamm-specialist-in-hay-fever-and-asthma-dies-in-brooklyn.html | DR. GEORGE FLAMM; Specialist in Hay Fever and Asthma Dies in Brooklyn | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/end-is-selected-as-tigers-leader-after-elections-of-tiger-and-eli.html | END IS SELECTED AS TIGERS' LEADER; AFTER ELECTIONS OF TIGER AND ELI FOOTBALL CAPTAINS | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/demand-deposits-rise-in-the-week-increase-of-314000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $314,000,000 Is Reported by Member Banks in 101 Leading Cities BROKERS' BORROWINGS UP Deposits Credited to Domestic Banks Are $189,000,000 Less in Period | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/icc-rules-on-grain-rate.html | I.C.C. Rules on Grain Rate | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/church-fixtures-removed.html | Church Fixtures Removed | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/goebbels-warns-of-german-ordeal-tells-nazis-optimism-will-be-as.html | GOEBBELS WARNS OF GERMAN ORDEAL; Tells Nazis Optimism Will Be as Vital as Cannon When War Brings 'Sorrows' SEES REICH IN WORLD ROLE Battles Won by Propaganda With Art Also a Weapon, Minister Declares | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/son-for-william-f-clares-jr.html | Son for William F. Clares Jr. | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/balkan-obstacles-are-in-reichs-path-italian-competition-transport.html | BALKAN OBSTACLES ARE IN REICH'S PATH; Italian Competition, Transport Problem and Rising Prices Are Among the Factors GERMANY MUST EXPORT Her Ability in This Field Will Depend on the Intensity of Military Operations Transportation Problem Cited Deprived of Foreign Assets French Reports Denied | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/des-moines-chief-is-out-suspended-after-3-unaccused-men-spend-33.html | DES MOINES CHIEF IS OUT; Suspended After 3 Unaccused Men Spend 33 Hours in Jail | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sec-filing-form-changed-revision-affects-all-types-of-oil-or-gas.html | SEC FILING FORM CHANGED; Revision Affects All Types of Oil or Gas Interests | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/hull-is-watching-blockade-effect-says-us-reserves-all-rights-on-new.html | HULL IS WATCHING BLOCKADE EFFECT; Says U.S. Reserves All Rights on New British Action, but No Protest Is Planned Now SPECIFIC CASES AWAITED Representations Urged by the German-American Chamber -- Navicerts' Scope Widened | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/cocaptains-at-union-guibert-and-vannier-chosen-to-lead-football.html | CO-CAPTAINS AT UNION; Guibert and Vannier Chosen to Lead Football Squad | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/empress-ship-taken-over-canadian-liner-commandeered-by-british.html | EMPRESS SHIP TAKEN OVER; Canadian Liner Commandeered by British Admiralty | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/airline-reports-gains.html | Airline Reports Gains | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/10550-for-husbands-death.html | $10,550 for Husband's Death | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/business-world-some-gift-reorders-appear-dry-goods-jobbers-stocks.html | Business World; Some Gift Reorders Appear Dry Goods Jobbers' Stocks Low New Peak for Costume Jewelry Fluorescent Sales to Spurt Cool to Vandenberg Plan Hides Sell at Steady Prices Dual Duty Coat Sales Spurt Expect Gains in Grocery Sales Gray Goods Trading Light | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/lyons-backs-seal-drive-buys-first-block-in-the-bronx-campaign-opens.html | LYONS BACKS SEAL DRIVE; Buys First Block in the Bronx --Campaign Opens Dec. 1 | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/shipping-delay-averted-icc-postponement-of-freight-case-pleases.html | SHIPPING DELAY AVERTED; ICC Postponement of Freight Case Pleases Retail Group | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/soviet-price-seen-for-reich-accord-stalin-made-deal-to-avoid-peril.html | SOVIET PRICE SEEN FOR REICH ACCORD; Stalin Made Deal to Avoid 'Peril' of Nazi Submission to Allies, Paris Hears BALKAN FACTORS LISTED Russian Exit to Adriatic Is Given as Among the Items of Germany's Payment | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PINEHURST BERMUDA | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/bowl-nominations-of-ranking-elevens-in-jeopardy-on-gridirons-this.html | Bowl Nominations of Ranking Elevens in Jeopardy on Gridirons This Week; TENNESSEE FACES COAST TRIP HURDLE Must Pass Kentucky on Way to Pasadena--Washington Stands in Way of U.S.C. PRESIDENT TO SEE GAME Service Test Will Draw Best 1939 Crowd--City's Climax in Battle of the Bronx Texas Aggies Want Bid Indian Tribes to Gather | True | By Allison Danzig | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/goodyear-gets-contract-it-will-build-largest-rubber-conveyor-for.html | GOODYEAR GETS CONTRACT; It Will Build Largest Rubber Conveyor for Shasta Dam | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/six-in-news-guild-fined-jersey-court-orders-bayonne-exstrikers-to.html | SIX IN NEWS GUILD FINED; Jersey Court Orders Bayonne Ex-Strikers to Pay $50 Each | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/britains-peace-aims.html | BRITAIN'S PEACE AIMS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/stolz-is-victor-in-sixth.html | Stolz Is Victor in Sixth | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/heads-city-college-society.html | Heads City College Society | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/huxley-brings-plea-to-us-scientists.html | Huxley Brings Plea To U.S. Scientists | True | Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/maverick-cleared-on-18-vote-charges-judge-in-san-antonio-quashes.html | MAVERICK CLEARED ON 18 VOTE CHARGES; Judge in San Antonio Quashes Poll-Tax Accusations, Backing Mayor's StandEIGHT COUNTS TO BE TRIEDJury Hearing Is Expected toBegin Today--Issue of Law'sConstitutionality Is Raised | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/eg-poindexter-pays-fines.html | E.G. Poindexter Pays Fines | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/business-quarters-leased-downtown-active-renting-is-reflected-in.html | BUSINESS QUARTERS LEASED DOWNTOWN; Active Renting Is Reflected in Brokers' Reports | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/battle-off-iceland-converted-liner-fought-two-german-warships-till.html | BATTLE OFF ICELAND; Converted Liner Fought Two German Warships Till End, British Say SILENCED IN A HALF HOUR Victim Set Ablaze in Hopeless Combat--Attackers Fled as British Cruiser Came Up Foe Identified by Captain RAWALPINDI SUNK BY DEUTSCHLAND Power System Wrecked Rescued by Another Ship | True | By Raymond Daniell Special Cable To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/new-submarine-is-accepted.html | New Submarine Is Accepted | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/reich-fuel-plant-begun-two-years-will-be-required-to-finish.html | REICH FUEL PLANT BEGUN; Two Years Will Be Required to Finish Synthetic Refinery | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/hoover-says-war-would-end-liberty-cautions-on-effects-of-our.html | Hoover Says War Would End Liberty; Cautions on Effects of Our Involvement | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/italy-hopes-finns-keep-soviet-busy-the-more-russia-is-involved-in.html | ITALY HOPES FINNS KEEP SOVIET BUSY; The More Russia Is Involved in the Baltic the Better for Rome, It Is Contended MOVE IN BALKANS FEARED Speech of Rumanian Foreign Minister Thursday Awaited--Moderation Is Hoped For Balkans Mark Anniversary Problem Confronts Balkans | True | By Herbert L. Matthews By Telephone To the New York Times.by C.l. Sulzberger Wireless To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/armstrongambers-fight-to-be-delayed-champion-too-ill-to-defend.html | Armstrong-Ambers Fight to Be Delayed; CHAMPION TOO ILL TO DEFEND HONORS Armstrong, Down With Grippe, Unable to Meet Ambers on Friday, Manager Says COMMISSION WILL DECIDE Report of Physicians to Be Heard Today--Substitute Bouts Are Arranged | True | Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/british-lies-lured-poles-on-nazis-say-treacherous-twofaced-game-is.html | BRITISH 'LIES' LURED POLES ON, NAZIS SAY; Treacherous Two-Faced Game Is Held Revealed in London Blue Book on War's Origin BRITISH 'LIES' LURED POLES ON, NAZIS SAY | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/drought-adds-to-city-workers.html | Drought Adds to City Workers | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/no-bids-for-waterworks-havana-bondholders-auction-fails-to-draw.html | NO BIDS FOR WATERWORKS; Havana Bondholders' Auction Fails to Draw Buyers | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/rules-on-unemployment-pay.html | Rules on Unemployment Pay | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/defeat-of-nazi-cheered-hungarians-pleased-at-result-of-sundays.html | DEFEAT OF NAZI CHEERED; Hungarians Pleased at Result of Sunday's By-election | True | By Telephone To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/baby-dies-in-blast-mother-hurt.html | Baby Dies in Blast, Mother Hurt | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/ecuadoreans-reject-expresident.html | Ecuadoreans Reject Ex-President | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mrs-walter-cox-killed-wife-of-racing-reinsman-in-car-which-hits.html | MRS. WALTER COX KILLED; Wife of Racing Reinsman in Car Which Hits Truck | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/christmas-clubs-pay-1250000.html | Christmas Clubs Pay $1,250,000 | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/british-seek-to-cancel-bonds.html | British Seek to Cancel Bonds | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/books-published-today.html | Books Published Today | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/news-of-markets-in-european-cities-prices-rise-slightly-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices Rise Slightly in London, but Movements Are Not So Substantial as Last Week PROFIT-TAKING IN PARIS Most Stocks in Amsterdam Open Lower, but Recover-- Berlin Session Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/catholic-alumnae-praised-for-work-judgment-in-film-appraisals.html | CATHOLIC ALUMNAE PRAISED FOR WORK; Judgment in Film Appraisals Lauded by Father Talbot at Anniversary Dinner | True | Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/166acre-estate-sold-near-newton-nj-summit-buyer-obtains-home-of-the.html | 166-ACRE ESTATE SOLD NEAR NEWTON, N.J.; Summit Buyer Obtains Home of the Late Governor Griggs | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/missouri-team-willing-would-take-bid-to-bowl-game-if-authorities.html | MISSOURI TEAM WILLING; Would Take Bid to Bowl Game if Authorities Approved | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/to-aid-catholic-students-annual-reception-of-holy-name-society-to.html | TO AID CATHOLIC STUDENTS; Annual Reception of Holy Name Society to Be Held Tonight | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/art-notes.html | Art Notes | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mehl-wins-college-run-takes-national-crosscountry-titlesouthworth.html | MEHL WINS COLLEGE RUN; Takes National Cross-Country Title--Southworth Second | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/law-class-of-1915-to-dine.html | Law Class of 1915 to Dine | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/250000-aid-to-poles-is-us-red-cross-plan-medicine-and-clothing-are.html | $250,000 AID TO POLES IS U.S. RED CROSS PLAN; Medicine and Clothing Are the Main Needs--Typhus Feared | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dartmouth-drill-brisk-pass-interception-keynote-of-work-for.html | DARTMOUTH DRILL BRISK; Pass Interception Keynote of Work for Stanford Game | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/verdi-work-opens-the-opera-season-lawrence-tibbett-takes-the-title.html | VERDI WORK OPENS THE OPERA SEASON; Lawrence Tibbett Takes the Title Role in 'Boccanegra' --Pinza Sings Fiesco LEONARD WARREN HEARD Gives Albiani With D'Angelo in Part of Pietro-- Elisabeth Rethberg Sings Maria Male Voices Praised Revise the Libretto Changes in Second Act | True | By Olin Downestimes Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/riemondy-named-at-lehigh.html | Riemondy Named at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/schreiber-offers-painting-display-oneman-show-at-american-artists.html | SCHREIBER OFFERS PAINTING DISPLAY; One-Man Show at American Artists Galleries Comprises Oils and Water-Colors 44 ITEMS IN COLLECTION Wide Range of Subject Matter Employed From His Travels in Many States Wide Range of Subjects Two Mediums Discussed | True | By Edward Alden Newell | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/weir-urges-stress-on-problems-here-steel-executive-says-real-job-is.html | WEIR URGES STRESS ON PROBLEMS HERE; Steel Executive Says 'Real Job' Is in U.S. Rather Than as 'Busybody' in Europe UPTURN TERMED UNSOUND Impetus From War Contrasted With 'Confidence in Genuine Domestic Recovery' | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/railroads-request-nine-tax-concessions-ask-deductions-for-payments.html | RAILROADS REQUEST NINE TAX CONCESSIONS; Ask Deductions for Payments of Debt and Crossing Work | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/son-born-to-lucas-boeves-jr.html | Son Born to Lucas Boeves Jr. | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/covering-activity-featured-in-cotton-market-quiet-except-for-deals.html | COVERING ACTIVITY FEATURED IN COTTON; Market Quiet Except for Deals in December Staple Prior to Notices Today CLOSE UP 8 POINTS, OFF 4 Calls by Spinners Put Near Month at 9.70c a Pound-- Little Hedging Action | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/crochet-champion-wins-a-gold-hook-mrs-en-noble-of-minneapolis-also.html | CROCHET CHAMPION WINS A GOLD HOOK; Mrs. E.N. Noble of Minneapolis Also Gets $250 and a Trip Here for Banquet Cloth | True | Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/five-are-sentenced-in-fraud-upon-fha-court-criticizes-the-agency.html | FIVE ARE SENTENCED IN FRAUD UPON FHA; Court Criticizes the Agency for Failure to Check on Work | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/tribute-to-professor-stoddard.html | Tribute to Professor Stoddard | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/boland-will-run-again.html | Boland Will Run Again | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/treasury-bill-rate-off-interest-on-100114000-issue-0015-against.html | TREASURY BILL RATE OFF; Interest on $100,114,000 Issue 0.015%, Against 0.018% | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dominion-bank-reports-government-security-holdings-largest-in.html | DOMINION BANK REPORTS; Government Security Holdings Largest in History | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/goodwill-tourists-see-mayor.html | Good-Will Tourists See Mayor | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/paris-parliament-to-meet-thursday-daladier-calls-first-session.html | PARIS PARLIAMENT TO MEET THURSDAY; Daladier Calls First Session Since War Began--Budget for 1940 Is Main Topic EXTENSION OF POWER SEEN Government Expects Renewal of Confidence--Two More Raids on Reds Staged | True | By P.j. Philip Wireless To the New York Times. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/yule-peace-tree-is-dedicated-here-evergreen-in-department-store-to.html | YULE PEACE TREE IS DEDICATED HERE; Evergreen in Department Store to Be Rallying Point for Red Cross Drive | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/hoppe-even-in-cue-matches.html | Hoppe Even in Cue Matches | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/news-of-wood-field-and-stream-dates-for-main-hunt.html | NEWS OF WOOD, FIELD AND STREAM; Dates for Main Hunt | True | By Raymond R. Camp | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/21player-limit-voted-by-league-international-owners-decide-to-keep.html | 21-PLAYER LIMIT VOTED BY LEAGUE; International Owners Decide to Keep Play-Offs--Oppose Idea of 2-Man Draft Still Opposes Play-Offs Ban Sunday Night Games | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/junior-outpoints-foley.html | Junior Outpoints Foley | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/drive-houses-on-block-three-apartment-houses-bid-in-by-plaintiff-at.html | DRIVE HOUSES ON BLOCK; Three Apartment Houses Bid In by Plaintiff at Auction | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/6-film-companies-protest-in-tokyo-americans-assert-that-funds-due.html | 6 FILM COMPANIES PROTEST IN TOKYO; Americans Assert That Funds Due Have Been Held Up by Japanese Government FIGURE ON CASES DISPUTED Spokesman Says Complaints of U.S. Total Only 300, 'So Far as Japan Is Concerned' Ban Partially Lifted 300 Protests, Says Japanese American Mission Bombed Message Sent to Borah | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/fined-250-in-vote-inquiry-committee-head-admits-falsely-witnessing.html | FINED $250 IN VOTE INQUIRY; Committee Head Admits Falsely Witnessing Signatures | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/fish-issues-threat-to-seek-presidency-gannett-under-pressure-is.html | FISH ISSUES THREAT TO SEEK PRESIDENCY; Gannett, 'Under Pressure,' Is 'Considering' Candidacy | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/first-alaskan-seal-sale-slated-soon-for-canada.html | First Alaskan Seal Sale Slated Soon for Canada | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/pitt-code-success-says-chancellor-players-and-fans-had-good-time.html | PITT CODE SUCCESS, SAYS CHANCELLOR; Players and Fans Had 'Good Time' Despite Team's Poorer Record, Bowman Claims Did Better Than Expected 37,400 Average at Home | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mascugh-defense-rests-manufacturer-is-charged-with-perjury-in-sec.html | MASCUGH DEFENSE RESTS; Manufacturer Is Charged With Perjury in SEC Case | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/navy-awards-armor-contracts.html | Navy Awards Armor Contracts | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/trade-restraint-charged-ftc-cites-compressed-air-institute-for.html | TRADE RESTRAINT CHARGED; FTC Cites Compressed Air Institute for Combination | True | Special to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/disbarment-hearing-begun-on-weissman-judge-acts-as-new-haven-lawyer.html | DISBARMENT HEARING BEGUN ON WEISSMAN; Judge Acts as New Haven Lawyer Drops Not Guilty Tax Plea | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/denies-hoover-criticized-moley.html | Denies Hoover Criticized Moley | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/opera-season-opens-gayly-despite-shadow-of-war-audience-of-notables.html | Opera Season Opens Gayly Despite Shadow of War; Audience of Notables Shares the Spotlight With Tibbett and Rethberg at Verdi's 'Simon Boccanegra,' Starting 55th Year | True | By Howard Taubman | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sea-union-offers-to-wait-15-days-ship-owners-seeking-30day.html | SEA UNION OFFERS TO WAIT 15 DAYS; Ship Owners, Seeking 30-Day Extension of Agreement, to Give Decision Today HIRING DISPUTE PUT OFF Both Sides Agree to Hold It in Abeyance Until Other Points Are Settled | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/give-france-ambulances-women-of-paris-turn-over-40-vehicles-to-army.html | GIVE FRANCE AMBULANCES; Women of Paris Turn Over 40 Vehicles to Army Officials | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/wheat-ends-mixed-december-lower-liquidation-in-near-month-offsets.html | WHEAT ENDS MIXED; DECEMBER LOWER; Liquidation in Near Month Offsets Buying by Cash Interests--Others Rise ARGENTINE CROP A FACTOR Latest Estimates Put Harvest at Low Figure--Corn Closes Even to 1/8c Higher Europe in Market for Wheat Better Finish on Corn | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/no-shifts-planned-by-crowley-in-line-fordham-expected-to-start.html | NO SHIFTS PLANNED BY CROWLEY IN LINE; Fordham Expected to Start Tested Forward Wall in Contest With N.Y.U. Line Is Stronger Single Replacements Planned | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mother-and-3-sons-die-in-jersey-fire-she-drops-two-other-boys-to.html | MOTHER AND 3 SONS DIE IN JERSEY FIRE; She Drops Two Other Boys to Ground but Is Overcome Trying to Reach Victims | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/argentine-envoy-takes-post.html | Argentine Envoy Takes Post | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/kidnap-suspect-released.html | Kidnap Suspect Released | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/annalist-index-declines-prices-off-to-lowest-since-the-early-part.html | ANNALIST INDEX DECLINES; Prices Off to Lowest Since the Early Part of October | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/corn-supplies-put-at-3152000000-bu-department-of-agriculture-also.html | CORN SUPPLIES PUT AT 3,152,000,000 BU.; Department of Agriculture Also Sees Larger Feed-Grain Stores | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/weeks-auto-deaths-decrease-from-1938-accidents-and-injuries-rise.html | WEEK'S AUTO DEATHS DECREASE FROM 1938; Accidents and Injuries Rise--Week-End Fatalities Up | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/incidents-in-european-conflict-quip-laid-to-lloyd-george.html | Incidents in European Conflict; Quip Laid to Lloyd George | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/yale-professor-to-speak-at-bankers-forum-here.html | Yale Professor to Speak At Bankers Forum Here | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mothers-ponder-way-to-aid-kindergartens-600-delegates-of.html | MOTHERS PONDER WAY TO AID KINDERGARTENS; 600 Delegates of Association Oppose Threat to Close Them | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/explains-strife-in-india-london-reports-basis-of-fatal-moslemhindu.html | EXPLAINS STRIFE IN INDIA; London Reports Basis of Fatal Moslem-Hindu Fights in Sind | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/motor-cycle-orders-gain.html | Motor Cycle Orders Gain | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/pinckert-signs-for-9th-year.html | Pinckert Signs for 9th Year | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/held-as-bank-robbery-suspects.html | Held as Bank Robbery Suspects | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/divorces-louis-de-munds-former-dorothy-frowert-gets-second-decree.html | DIVORCES LOUIS DE MUNDS; Former Dorothy Frowert Gets Second Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/respects-law-arrested-youth-seeks-ruling-on-tear-gas-pencil-and-is.html | RESPECTS LAW; ARRESTED; Youth Seeks Ruling on Tear Gas Pencil and Is Seized | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/nazis-fight-with-tricks-and-tracts-while-foes-use-shovels-and-plows.html | Nazis Fight With Tricks and Tracts While Foes Use Shovels and Plows; French Contemptuous of Propaganda and Decoys to Lure Soldiers to Death--Army and Civilians Coordinate Defense Tasks Sudden Firing From Flanks Dog-Fights a Nightly Event Casemate Like a Submarine Soldier Plows a Field Industry Is Coordinated | True | By G. H. Archambault Wireless To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/fanny-hatton-69-noted-playwright-writer-of-series-of-successes-in.html | FANNY HATTON, 69, NOTED PLAYWRIGHT; Writer of Series of Successes in Collaboration With Her Husband, Frederic, Dies | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/lee-in-manila-for-bout-tells-quezon-he-will-stay-long-enough-to.html | LEE IN MANILA FOR BOUT; Tells Quezon He Will Stay Long Enough to Beat Garcia | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/radcliffe-club-tea-today.html | Radcliffe Club Tea Today | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/rentals-of-suites-spread-over-the-city-east-and-west-sides-get-big.html | RENTALS OF SUITES SPREAD OVER THE CITY; East and West Sides Get Big Proportion of Leasing | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dutch-room-ready-in-citys-museum-assembling-took-two-years-because.html | DUTCH ROOM READY IN CITY'S MUSEUM; Assembling Took Two Years Because Relics of Period Are Now So Rare PERIOD COSTUMES COPIED But the Furnishings and Big Fireplace Are Authentic--Open to Public Tomorrow | True | Museum of the City of New York | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/aid-asked-in-sending-jews-to-palestine-head-of-german-refugee-group.html | AID ASKED IN SENDING JEWS TO PALESTINE; Head of German Refugee Group Hopes to Shift 25,000 More | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/british-praise-nazi-skill-in-sinking-the-rawalpindi.html | British Praise Nazi Skill In Sinking the Rawalpindi | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/steel-output-schedule-up-to-944-high-record.html | Steel Output Schedule Up To 94.4%, High Record | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/16-german-ships-engaged-in-black-sea-commerce.html | 16 German Ships Engaged In Black Sea Commerce | True | By Telephone To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/jersey-resident-missing-william-b-curtiss-west-orange-leader-had.html | JERSEY RESIDENT MISSING; William B. Curtiss, West Orange Leader, Had Resigned Job | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/first-lady-advises-on-unneeded-pay-tells-junior-leaguers-to-apply.html | FIRST LADY ADVISES ON UNNEEDED PAY; Tells Junior Leaguers to Apply or Donate It Toward Increasing EmploymentFOR 'EARNING OWN LIVING'Mrs. Roosevelt Also BacksPay-as-You-Go Policy inFinancing Defense Cost | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/child-to-mrs-john-bermingham.html | Child to Mrs. John Bermingham | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/charges-fair-stole-idea-chicago-man-claims-guide-plan-2-fined-for.html | CHARGES FAIR STOLE IDEA; Chicago Man Claims Guide Plan --2 Fined for Indecent Show | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/marshall-pushes-defense-fund-plea-he-tells-house-subcommittee-of.html | MARSHALL PUSHES DEFENSE FUND PLEA; He Tells House Subcommittee of Uses for $271,000,000 as Requested by Roosevelt NAVY WILL ALSO BE HEARD Appropriation Body Is Seeking Detailed Information on Expansion Program Savings Will Be Emphasized | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/importers-cable-funds-to-reich-on-report-that-england-wont-seize.html | Importers Cable Funds to Reich on Report That England Won't Seize Goods Owned Here | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mural-for-capitol-stirs-artist-row-national-society-protests-the.html | MURAL FOR CAPITOL STIRS ARTIST ROW; National Society Protests the Award for Painting to Howard Chandler ChristyCOMPETITION IS DEMANDED Only by This Method, It Is Said, Can the Best Work for'Shrine' Be Obtained | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/miss-patricia-peale-a-debutante-of-1938-engaged-to-thomas-woodfin.html | Miss Patricia Peale, a Debutante of 1938, Engaged to Thomas Woodfin Keesee 4th | True | Jay Te Winburn | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/joseph-a-yard-publisher-and-owner-of-the-monmouth-nj-democrat.html | JOSEPH A. YARD; Publisher and Owner of The Monmouth, N.J., Democrat | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/kennedy-sees-chamberlain.html | Kennedy Sees Chamberlain | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/survivors-dazed-after-sea-battle-rawalpindi-crew-unable-to-give.html | SURVIVORS DAZED AFTER SEA BATTLE; Rawalpindi Crew Unable to Give Coherent Account of Deutschland's Attack RESENTMENT IS REPORTED German Crew Stood at Rails and Jeered as Britons' Boats Were Almost Swamped Resentment at Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/miss-jean-eggston-engaged-to-marry-prospective-bride.html | MISS JEAN EGGSTON ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Delar | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/will-air-thomas-charge-illinois-boxing-board-sets-hearing-dec-11-on.html | WILL AIR THOMAS CHARGE; Illinois Boxing Board Sets Hearing Dec. 11 on 'Fixed' Fights | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/air-service-to-link-japan-and-thailand-tokyos-first-line-abroad-is.html | AIR SERVICE TO LINK JAPAN AND THAILAND; Tokyo's First Line Abroad Is to Begin in February | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/the-navy-reports.html | THE NAVY REPORTS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/virginia-foley-in-recital.html | Virginia Foley in Recital | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sec-gives-new-plan-for-corporate-aid-agency-completes-its-part-of-a.html | SEC GIVES NEW PLAN FOR CORPORATE AID; Agency Completes Its Part of a Change in Concern Without Bankruptcy Proceeding COMMUNITY POWER HELPED Reorganization Called First of Its Type by Governmental Administrative Body | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/cumulative-record-kept-of-city-pupils-health.html | Cumulative Record Kept Of City Pupils' Health | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/rear-admiral-snow-shipbuilding-expert-also-an-author-dies-in-bryn.html | REAR ADMIRAL SNOW; Shipbuilding Expert, Also an Author, Dies in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/discuss-brooklyn-courts-mayor-odwyer-and-bayes-confer-on-congestion.html | DISCUSS BROOKLYN COURTS; Mayor, O'Dwyer and Bayes Confer on Congestion | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/nazis-use-old-czech-line-to-film-maginot-assault.html | Nazis Use Old Czech Line To Film 'Maginot' Assault | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/finlands-note-to-russia.html | Finland's Note to Russia | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/cruise-sailings-changed.html | Cruise Sailings Changed | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/brazil-celebrates-anniversary.html | Brazil Celebrates Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/music-union-holds-benefit-at-garden-mayor-accepts-gold-card-as-an.html | MUSIC UNION HOLDS BENEFIT AT GARDEN; Mayor Accepts Gold Card as an Honorary Member--Toscanini Attends PROGRAM IS 'DEMOCRATIC' 150-Piece Orchestra Precedes 50 Swing Bands--Crowd of 10,000 Mostly Jitterbugs | True | Pinchot | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/larkin-knocks-out-halaiko.html | Larkin Knocks Out Halaiko | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/wilson-p-chatfields-have-son.html | Wilson P. Chatfields Have Son | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/many-to-buy-furniture-12000-expected-at-winter-market-at-chicago-in.html | MANY TO BUY FURNITURE; 12,000 Expected at Winter Market at Chicago in January | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/takes-blow-on-chin-to-save-yule-gifts-dealer-clings-to-china-as.html | Takes Blow on Chin to Save Yule Gifts; Dealer Clings to China as Burglar Strikes | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/700-at-the-funeral-of-mrs-ida-ashner-rev-dr-stephen-s-wise-pays-a.html | 700 AT THE FUNERAL OF MRS. IDA ASHNER; Rev. Dr. Stephen S. Wise Pays a Tribute to His Sister | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/eb-van-winkles-2d-have-child.html | E.B. Van Winkles 2d Have Child | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/police-and-firemen-vote-pension-plan-overwhelmingly-agree-to-put.html | POLICE AND FIREMEN VOTE PENSION PLAN; Overwhelmingly Agree to Put Systems on Solid Basis by Giving 5 or 6% of Pay MAYOR PRAISES THEIR AID Contrasts It With Clamor of Civic Bodies--Names Group to Draft Legislation Law Makes Change Necessary Mayor Names Committee | True | Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/finland-shows-the-issue.html | FINLAND SHOWS THE ISSUE | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/charles-w-gordon-st-paul-clothier-78-also-an-official-of-gunthers.html | CHARLES W. GORDON, ST. PAUL CLOTHIER, 78; Also an Official of Gunther's Sons, Retail Furriers, Here | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/two-newark-men-held.html | Two Newark Men Held | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/blawknox-defers-meeting.html | Blaw-Knox Defers Meeting | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/4-confess-selling-civil-service-tests-herlands-charges-they-got-75.html | 4 CONFESS SELLING CIVIL SERVICE TESTS; Herlands Charges They Got $75 to $400 for Questions on Subway Examinations ALL IN SERVICE OF CITY Dozen of Their Customers Ousted From Municipal Jobs --Other Frauds Found Herlands Gives Details Bail Fixed for Three To Study More Papers | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/pulp-company-plan-approved.html | Pulp Company Plan Approved | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/samuel-sloan-eulogized-ymca-board-lauds-bankers-service-to-youth-of.html | SAMUEL SLOAN EULOGIZED; Y.M.C.A. Board Lauds Banker's Service to Youth of City | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/news-of-the-screen-de-mille-to-make-movie-of-christs-mother.html | NEWS OF THE SCREEN; De Mille to Make Movie of Christ's Mother Entitled 'Queen of Queens'--Film Shortage Denied Wood to Direct "Our Town" Felix Bressart Gets Role Of Local Origin New Series at Film Library | True | By Douglas W. Churchill Special To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/nobel-peace-prize-award-will-not-be-made-for-39.html | Nobel Peace Prize Award Will Not Be Made for '39 | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/a-fine-flight.html | A FINE FLIGHT | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/condition-of-reserve-member-banks-in-101-cities-nov-22.html | Condition of Reserve Member Banks in 101 Cities Nov. 22 | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/navy-and-army-solidify-defense-against-passes-in-40th-meeting.html | Navy and Army Solidify Defense Against Passes in 40th Meeting; Midshipmen Study Rivals' Air Manoeuvres --Cadets, in Prime Shape, Hold Long Practice--Running Plays Reviewed Injured Report for Practice Cadets Work Till Dark | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/rev-eugene-wilson-priest-for-40-years-member-of-st-vincent-ferrer.html | REV. EUGENE WILSON, PRIEST FOR 40 YEARS; Member of St. Vincent Ferrer Staff Was Convert to Church | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/hitler-is-greatest-in-princeton-poll-freshmen-put-einstein-second.html | HITLER IS 'GREATEST' IN PRINCETON POLL; Freshmen Put Einstein Second and Chamberlain Third | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/ends-50year-public-service.html | Ends 50-Year Public Service | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/general-mills-inc-adopts-pension-plan-stockholders-to-vote-on.html | GENERAL MILLS, INC., ADOPTS PENSION PLAN; Stockholders to Vote on System Which Will Aid Employes | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/liquor-stores-act-to-balk-price-war-retail-groups-seek-to-prevent.html | LIQUOR STORES ACT TO BALK PRICE WAR; Retail Groups Seek to Prevent Wholesalers' Concessions From Spreading STATE CREDIT RULE HELPS Bills for Current Purchases Must Be Paid by Dec. 10, So Buying Is Light | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/grange-sets-forth-14point-program-platform-for-agriculture-is.html | GRANGE SETS FORTH 14-POINT PROGRAM; 'Platform for Agriculture' Is Drafted by Executive Committee After Convention | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/voice-in-peace-pact-is-urged-for-labor-settlement-following-war-is.html | VOICE IN PEACE PACT IS URGED FOR LABOR; Settlement Following War Is Dependent on Workers' Role, Carey Tells Havana Parley JUSTICE HELD ESSENTIAL Altmeyer Stresses Need for Extending Benefits of U.S. Social Insurance Plan Freedom of Association Stressed Commercial Barriers Opposed | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/argentina-cuts-imports-purchase-of-us-autos-will-be-halved-it-is.html | ARGENTINA CUTS IMPORTS; Purchase of U.S. Autos Will Be Halved, It Is Said | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/chile-loses-big-outlet-in-reich.html | Chile Loses Big Outlet in Reich | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/rutgers-team-ends-hard-work-for-year-unbeaten-eleven-off-tomorrow.html | RUTGERS TEAM ENDS HARD WORK FOR YEAR; Unbeaten Eleven Off Tomorrow for Brown Game | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/harriet-albert-engaged-jamaica-girl-will-become-the-bride-of-louis.html | HARRIET ALBERT ENGAGED; Jamaica Girl Will Become the Bride of Louis Bookheim Jr. | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/slaying-of-countess-usborn-laid-to-nazis-count-michalowski-says-she.html | SLAYING OF COUNTESS, U.S.-BORN, LAID TO NAZIS; Count Michalowski Says She Was Shot Without Warning | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/trade-reciprocity-defended-by-hull-as-vital-to-nation-he-agrees.html | TRADE RECIPROCITY DEFENDED BY HULL AS VITAL TO NATION; He Agrees With Chamberlain 'Flow of Trade' Is Necessary for a Lasting Peace SEES AMERICA AIDING ALL But Critics Charge Pacts Open Our Markets to Foreigners Without Selling Our Goods | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/new-train-to-be-exhilbited.html | New Train to Be Exhilbited | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/bank-of-montreal-gains-institution-in-the-billiondollar-class-for.html | BANK OF MONTREAL GAINS; Institution in the Billion-Dollar Class for First Time | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/antonini-rebukes-speakers-in-havana-cio-delegates-sat-silent-as-us.html | ANTONNINI REBUKES SPEAKERS IN HAVANA; C.I.O. Delegates Sat Silent as U.S. Was Assailed, He Notes | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/financial-markets-stocks-give-up-moderate-gains-and-close-irregular.html | FINANCIAL MARKETS; Stocks Give Up Moderate Gains and Close Irregular in Dullest Volume of Month; Treasurys Rise | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/5story-tenement-bought-in-the-bronx-house-at-948-fox-street-sold-by.html | 5-STORY TENEMENT BOUGHT IN THE BRONX; House at 948 Fox Street Sold by Estate to Investor | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/35billion-program-for-highways-urged-pg-hoffman-asks-construction.html | 35-BILLION PROGRAM FOR HIGHWAYS URGED; P.G. Hoffman Asks Construction Over 25-Year Period | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/plea-to-kuhn-jury-charges-politics-counsel-says-client-should-be.html | PLEA TO KUHN JURY CHARGES POLITICS; Counsel Says Client Should Be Destroyed, but Not as Thief --State Sums Up Today Jury Gets Case Today PLEA TO KUHN JURY CHARGES POLITICS Refers to Dewey Talk Cites Florida Trip Brings in Caesar and Napoleon | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/havana-shooting-fatal-1-dead-6-wounded-in-2-affrays-as-students.html | HAVANA SHOOTING FATAL; 1 Dead, 6 Wounded in 2 Affrays as Students Celebrate | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/legion-urged-to-shun-browders-yale-talk-protest-meeting-is.html | LEGION URGED TO SHUN BROWDER'S YALE TALK; Protest Meeting Is Cautioned Against Disturbance | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/not-quite-forgotten.html | NOT QUITE FORGOTTEN | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/upsets-full-crew-in-pennsylvania-state-supreme-court-calls-law-a.html | UPSETS FULL CREW IN PENNSYLVANIA; State Supreme Court Calls Law a Violation of Commonwealth's ConstitutionSAFETY CLAIM UNPROVED P.R.R. Wins in Test of Act of 1937 Which Would Cost3 to 4 Million a Year | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/jersey-man-is-killed-hunting.html | Jersey Man Is Killed Hunting | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/overlin-wins-from-brown.html | Overlin Wins From Brown | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/netherland-liner-wrecked-by-mine-5-lost-in-tragedy-off-thames.html | NETHERLAND LINER WRECKED BY MINE; 5 Lost in Tragedy off Thames Estuary--British Sink U-Boat That Torpedoed Freighter GERMANS SHELL OWN SHIP Submarine Fire Kills 4 Nazis on Craft Being Taken in by British Prize Crew Women Thrown Into Sea Freighter's Attacker Sunk Prize Ship Is U-Boat Victim British Deny Q-Boat Loss Mine Damages Canal Boarded Ship at Veracruz | True | Special Cable to THE NEW YORK TIMES.Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sullivan-back-rejoins-holy-cross-squad-but-colds-send-four-players.html | Sullivan, Back, Rejoins Holy Cross Squad But Colds Send Four Players to Infirmary | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/treasury-offers-500000000-of-2s-issue-to-run-911-years-first-direct.html | TREASURY OFFERS $500,000,000 OF 2S; Issue to Run 9-11 Years First Direct 'New-Money' Cash Financing in a Year WILL LIFT PUBLIC DEBT Morgenthau Says Steps Have Been Taken to Aid the Small Investor | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/canadiens-wingman-hurt.html | Canadiens' Wingman Hurt | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/heavy-orders-force-boeing-airplane-to-plan-increase-in-stock-for.html | Heavy Orders Force Boeing Airplane to Plan Increase in Stock for Working Capital | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/piano-recital-by-james-mannix.html | Piano Recital by James Mannix | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/nazis-jail-pole-over-spy-film.html | Nazis Jail Pole Over Spy Film | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/other-music-don-cossack-chorus-heard.html | Other Music; Don Cossack Chorus Heard | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/latin-scouts-here-hiked-5000-miles-2-leaders-walked-from-bogota.html | LATIN SCOUTS HERE; HIKED 5,000 MILES; 2 Leaders Walked From Bogota, Colombia, to Washington | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/flint-goes-to-unload-cargo-at-haugesund-permission-granted-to-enter.html | FLINT GOES TO UNLOAD CARGO AT HAUGESUND; Permission Granted to Enter Limited Zone--Mate Engaged | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/10000000-for-birthday-frances-dodge-reaches-25-and-comes-into.html | $10,000,000 FOR BIRTHDAY; Frances Dodge Reaches 25 and Comes Into Inheritance | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/nyu-rebuilding-forward-wall-to-turn-aside-fordham-thrusts-conlin.html | N.Y.U. Rebuilding Forward Wall To Turn Aside Fordham Thrusts; Conlin Being Groomed at Guard, Obler and Jovans at Tackle--Boell and Barmak Ready--Stevens Is Optimistic | True | By Kingsley Childs | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/2-trustees-named-for-jersey-road-action-at-hearing-on-centrals.html | 2 TRUSTEES NAMED FOR JERSEY ROAD; Action at Hearing on Central's Petition for Reorganization Filed Oct. 30 | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/to-raise-bermuda-taxes-assembly-agrees-to-higher-rates-in-some.html | TO RAISE BERMUDA TAXES; Assembly Agrees to Higher Rates in Some Categories | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/police-department.html | Police Department | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/german-clue-seen-to-magnetic-mines-naval-references-indicate.html | GERMAN CLUE SEEN TO MAGNETIC MINES; Naval References Indicate Development of Weapon British Used in 1918 BERLIN BOASTS OF RESULTS Press Says Britain's Sea Rule Is Threatened and Hunger Blockade Confronts Her | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/ethelette-tucker-is-guest-at-dinner-feted-with-her-fiance-eric.html | ETHELETTE TUCKER IS GUEST AT DINNER; Feted With Her Fiance, Eric Ridder, by Orin T. Leaches and Bernard J. Ridders | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/camp-established-for-refugees.html | Camp Established for Refugees | True | By Telephone To the New York Times. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/castilloux-defeats-hally.html | Castilloux Defeats Hally | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/marteliano-bout-victor-outpoints-breese-in-st-nicholas-ringpoland.html | MARTELIANO BOUT VICTOR; Outpoints Breese in St. Nicholas Ring—Poland Stops Yussem | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/hot-debate-waged-on-liberties-union-lawyer-rises-at-westchester.html | HOT DEBATE WAGED ON LIBERTIES UNION; Lawyer Rises at Westchester Women's Forum to Challenge Charge of Un-Americanism ANTI-CAPITALIST AIM SEEN Editor of Women's Magazine Also Holds Consumers Union Is Peril to Freedom | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/999-republicans-as-1940-delegates-bonus-rule-will-give-some-states.html | 999 REPUBLICANS AS 1940 DELEGATES; Bonus Rule Will Give Some States Larger Delegations, Others Smaller NEW YORK GAIN IS 1 OR 2 Democratic Representation Will Be 1,100, the Same as at the 1936 Convention | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/italianamerican-forum-dance.html | Italian-American Forum Dance | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/tea-aids-rectors-fund-junior-guild-of-heavenly-rest-holds-annual.html | TEA AIDS RECTOR'S FUND; Junior Guild of Heavenly Rest Holds Annual Event Today | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/to-pick-modern-pioneers-group-of-scientists-to-name-outstanding.html | TO PICK 'MODERN PIONEERS'; Group of Scientists to Name Outstanding Inventors | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/business-failures-drop-191-in-latest-week-against-223-week-before.html | BUSINESS FAILURES DROP; 191 in Latest Week, Against 223 Week Before, 191 Year Ago | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/naval-orders.html | Naval Orders | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/apartment-houses-figure-in-mortgages-485000-placed-on-building-at.html | APARTMENT HOUSES FIGURE IN MORTGAGES; $485,000 Placed on Building at 49th St. and First Ave. | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/navy-awards-12283824-work.html | Navy Awards $12,283,824 Work | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/white-house-to-reopen-with-larger-police-force.html | White House to Reopen With Larger Police Force | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sports-today.html | Sports Today | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/mrs-hollingworth-of-columbia-staff-teachers-college-professor-had.html | MRS. HOLLINGWORTH OF COLUMBIA STAFF; Teachers College Professor Had Been Head of Speyer School | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/records-bettered-by-bears-attack-chicago-gained-3988-yards-and.html | RECORDS BETTERED BY BEARS' ATTACK; Chicago Gained 3,988 Yards and Scored 298 Points in 11 Football League Games | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/article-2-no-title-ewing-takes-in-350-delegates-from-eastern-states.html | Article 2 -- No Title; Ewing Takes In 350 Delegates From Eastern States Only in Making His Claim STARTS ON WIDE SWING State Young Republican Group Pledges Support to Dewey in Presidential Race Young Republicans for Dewey | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/paperboard-top-made-crosses-500000-tons-for-first-time-in-industrys.html | PAPERBOARD TOP MADE; Crosses 500,000 Tons for First Time in Industry's History | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/taxes-up-in-suffolk-ten-towns-to-raise-2442616-more-than-last-year.html | TAXES UP IN SUFFOLK; Ten Towns to Raise $2,442,616 More Than Last Year | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dr-ja-naismith-is-dead-in-kansas-originator-of-basketball-was.html | DR. J.A. NAISMITH IS DEAD IN KANSAS; Originator of Basketball Was Professor Emeritus of Physical Education INTRODUCED SPORT IN 1891 Devised Game at Y.M.C.A. College in Springfield, Mass. --Played Only Twice Game Played by 20,000,000 He Played Game Only Twice Went to France for Y.M.C.A. Thirteen Rules Established | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/musical-mornings-resumed-by-bagby-many-in-society-attend-the-413th.html | MUSICAL MORNINGS RESUMED BY BAGBY; Many in Society Attend the 413th Concert--Emanuel Fuermann on Program | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/restraint-urged-in-paper-making-association-warns-against-expansion.html | RESTRAINT URGED IN PAPER MAKING; Association Warns Against Expansion During War, Lauds First Action STOCK SURPLUS FEARED May Appear in Inventories or as Paper Used to Stock Other Goods, Review Says | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/a-scientific-tariff.html | A 'SCIENTIFIC' TARIFF | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/forest-fire-sweeps-jersey-mountainside-275-acres-on-east-ridge-of.html | FOREST FIRE SWEEPS JERSEY MOUNTAINSIDE; 275 Acres on East Ridge of Copperas Burned Over | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/bar-second-thanksgiving-roosevelts-will-not-celebrate-again-first.html | BAR SECOND THANKSGIVING; Roosevelts Will Not Celebrate Again, First Lady Says | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/allies-embargo-german-exports-king-signs-british-order-neutrals.html | ALLIES EMBARGO GERMAN EXPORTS; King Signs British Order-- Neutrals Asked to Accept as 'Contribution' to Cause BAN TAKES EFFECT TODAY Effort to Ease Hardship Is Pledged--Japan Asks Data on Loss of Terukini Maru Wide Variety of Boats Paris Issues Instructions Instructions to Neutrals Respite Until Jan. 1 Japan Seeks Data on Ship | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sixth-triumph-in-row-registered-by-early-morn-early-morn-wins.html | Sixth Triumph in Row Registered by Early Morn; EARLY MORN WINS FEATURE AT BOWIE Mrs. Navin's Color-Bearer Is Victor by Five Lengths Over Weekly Stipend BALASKI GAINS A DOUBLE Captures Fourth Race With Clyde Tolson and Takes Sixth on Transmitter Gains Early Advantage Victor by Four Lengths | True | Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/government-seeks-crystals.html | Government Seeks Crystals | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/topics-in-wall-street-treasury-financing-operations-still-higher.html | TOPICS IN WALL STREET; Treasury Financing Operations Still Higher New York Central Steel Prices Corporate Financing Stock Market Leaders | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/weeks-matinees-revised.html | Week's Matinees Revised | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/fined-150-on-cigarettes-kings-man-guilty-of-evading-taxone-suspect.html | FINED $150 ON CIGARETTES; Kings Man Guilty of Evading Tax--One Suspect Freed | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/medicine-for-the-citizen.html | MEDICINE FOR THE CITIZEN | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dean-milo-gates-of-cathedral-dies-head-of-clergy-at-st-john-the.html | DEAN MILO GATES OF CATHEDRAL DIES; Head of Clergy at St. John the Divine for Nearly Ten Years Is Stricken at 73 RECEIVED MANY HONORS An Episcopalian, He Opposed Marrying Divorced Persons -- Urged Bible Revision Became Dean in 1930 Urged Revision of Bible Born in Massachusetts | True | New York Times Studio, 1938 | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/many-dwellings-sold-on-island-holc-disposes-of-one-house-and-rents.html | MANY DWELLINGS SOLD ON 'ISLAND'; HOLC Disposes of One House and Rents Another in Jamaica 12 NEW HOMES PURCHASED Trustee Sells Vacant Plot on Thirty-eighth Street, Long Island City | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/ships-hold-is-flooded-crew-of-peter-kerr-gaining-on-water-off.html | SHIPS HOLD IS FLOODED; Crew of Peter Kerr 'Gaining' on Water Off Japan's Coast | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/japanese-held-in-nanning-chinese-withdrawal-leaves-a-strong-force.html | JAPANESE HELD IN NANNING; Chinese Withdrawal Leaves a Strong Force North of City | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/86th-st-property-sold-in-brooklyn-bank-disposes-of-fourstore-and.html | 86TH ST. PROPERTY SOLD IN BROOKLYN; Bank Disposes of Four-Store and Apartment Building Held at $40,000 OTHER SALES IN SAME AREA Airplane Model Makers Lease 2-Story Plant at Nostrand and Kosciusko Avenues | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/pointmaking-lead-retained-by-madden-keeps-margin-over-lieberum.html | POINT-MAKING LEAD RETAINED BY MADDEN; Keeps Margin Over Lieberum --Harmon's Total 102 | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dividends-voted-by-corporations-american-rolling-mill-will-pay-125.html | DIVIDENDS VOTED BY CORPORATIONS; American Rolling Mill Will Pay $1.25 Against Arrears on 4% Preferred DECLARES 40C A SHARE Aluminum Goods Brings Total Disbursements in 1939 to $1 --Hobart Company Acts OTHER DIVIDEND NEWS Aluminum Goods Manufacturing American Cities Power and Light Hobart Manufacturing Michigan Gas and Electric Simmons Company Sterchi Brothers Stores St. Joseph Lead Hecla Mining Company Stewart-Warner | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/ski-meet-dates-changed.html | Ski Meet Dates Changed | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/parade-of-modes-dominates-opera-unrestrained-elegance-is-the-theme.html | PARADE OF MODES DOMINATES OPERA; Unrestrained Elegance Is the Theme, but Variations Are the Rule at Premiere DECOLLETAGE IS ON WANE Modesty Highly Fashionable, With Long-Sleeved Jackets Over Formal Gowns | True | By Kathleen M'Laughlin | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/gift-dry-goods-sell-but-staples-are-slow-and-weak-in-chicago-market.html | GIFT DRY GOODS SELL; But Staples Are Slow and Weak in Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/montgomery-wins-in-1st-knocks-out-evans-before-6000-in-philadelphia.html | MONTGOMERY WINS IN 1ST; Knocks Out Evans Before 6,000 in Philadelphia Bout | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/bermudan-assemblyman-fined.html | Bermudan Assemblyman Fined | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/city-ac-on-top-50-beats-columbia-club-to-become-runnerup-in-class-b.html | CITY A.C. ON TOP, 5-0; Beats Columbia Club to Become Runner-Up in Class B Squash | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/hospital-epidemic-checked.html | Hospital Epidemic Checked | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/booksauthors.html | Books--Authors | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/daily-auto-output-up-less-than-seasonally-big-backlogs-delay.html | Daily Auto Output Up Less Than Seasonally; Big Backlogs Delay Shipments 3 to 10 Weeks | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/2-utility-issues-on-market-today-52500000-debentures-and-bonds-of.html | 2 UTILITY ISSUES ON MARKET TODAY; $52,500,000 Debentures and Bonds of Public Service of Colorado Offered PROCEEDS TO REPAY LOANS Interest Rate Will Be Lower-- Halsey, Stuart & Co. Head Underwriting Group Others in Syndicate Redemption Dates Listed | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/letters-to-the-times-fiscal-policies-criticized-new-deal.html | Letters to The Times; Fiscal Policies Criticized New Deal Experiments Held Bad for Savings Bank Depositors | True | GEORGE PECK. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/wages-of-30-to-40c-suggested-for-hats-administration-also-to-reopen.html | WAGES OF 30 TO 40C SUGGESTED FOR HATS; Administration Also to Reopen Textile Learner Hearings | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/germany-supports-attack-on-finland-news-service-justifies-claim-of.html | GERMANY SUPPORTS ATTACK ON FINLAND; News Service Justifies Claim of Russia as the Natural Right of a 'Big' Power | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/navy-to-construct-big-air-base-here-for-coast-patrol-site-for.html | NAVY TO CONSTRUCT BIG AIR BASE HERE FOR COAST PATROL; Site for Housing 24 Seaplanes Adjacent to Floyd Bennett Field to Be Ceded by City TO BE READY BY MARCH 1 La Guardia Praises Project as Strengthening Defense of City in Emergency | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/snavely-praises-cornell-players-coach-of-undefeated-eleven-tells.html | SNAVELY PRAISES CORNELL PLAYERS; Coach of Undefeated Eleven Tells Football Writers of an 'Enjoyable Season' OKESON TALKS ON RULES Reveals a Suggested Change to Penalize Spot Punting as Aid to Runners | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/masonite-corp-expands-purchase-of-two-cellufoam-concerns-is.html | MASONITE CORP. EXPANDS; Purchase of Two Cellufoam Concerns Is Announced | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/news-and-notes-of-the-advertising-field-loan-brokers-using-papers.html | News and Notes of the Advertising Field; Loan Brokers Using Papers Plan Apple Sales Drive Magazine in Teaser Copy Promotes a New Brown Ale Retail Ad Linage Up 0.2% Offers New Liquor Wrap Offers Consumer Trend Service Accounts Personnel Notes | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/columbia-honors-12-of-its-alumni-egleston-medals-are-given-for.html | COLUMBIA HONORS 12 OF ITS ALUMNI; Egleston Medals Are Given for Notable Work as Engineering School Marks 75th Year AID OF SCIENCE IS HAILED Compton and Hotchkiss Call It Greatest Single Factor in Progress if Rightty Used | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/miss-constance-smith-barnard-lecturer-and-an-aide-in-playwriting.html | MISS CONSTANCE SMITH; Barnard Lecturer and an Aide in Playwriting Course | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/drillon-is-leader-of-hockey-scorers-toronto-wingman-in-front-with-7.html | DRILLON IS LEADER OF HOCKEY SCORERS; Toronto Wingman in Front With 7 Goals and 4 Assists | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/scouting-in-west-goes-on-in-storm-three-german-patrol-attacks.html | SCOUTING IN WEST GOES ON IN STORM; Three German Patrol Attacks Reported by French—One Is Larger Than Usual FRONT USED FOR TRAINING Berlin Agency Says That Nazi Troops Sneaked Through Lines 'Like Indians' | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/it-t-units-add-service.html | I.T. & T. Units Add Service | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/increases-price-of-gasoline.html | Increases Price of Gasoline | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/asks-moratorium-on-building-curbs-milwaukee-city-attorney-at.html | ASKS MORATORIUM ON BUILDING CURBS; Milwaukee City Attorney at Capital Session Pleads for More $2,500 Homes CODE TEST SUIT FORECAST Justice Department to Sponsor Move--Saving in Pittsburgh Is Laid to Federal Aid Building Codes Are Cited Saving for Pittsburgh Is Told | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/haiti-sends-more-coffee-here.html | Haiti Sends More Coffee Here | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/charges-nlrb-uses-nonunion-printing-local-6-sends-brief-to-murphy.html | CHARGES NLRB USES NON-UNION PRINTING; Local 6 Sends Brief to Murphy Asking Contract Changes | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/ireland-creates-a-navy-motor-torpedo-boats-and-armed-trawlers-are.html | IRELAND CREATES A NAVY; Motor Torpedo Boats and Armed Trawlers Are Planned | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/sports-of-the-times-an-artillery-salvo-the-fortieth-parallel.html | Sports of the Times; An Artillery Salvo The Fortieth Parallel Getting Afloat The Influence of Sea Power On Firm Ground | True | By John Kieran | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/wesson-heir-dies-in-fall-son-of-cottonseed-oil-pioneer-plunges-from.html | WESSON HEIR DIES IN FALL; Son of Cottonseed Oil Pioneer Plunges From Hotel Window | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/war-fails-to-slow-our-foreign-trade-rise-which-began-early-in-year.html | WAR FAILS TO SLOW OUR FOREIGN TRADE; Rise Which Began Early in Year Continued in October, With Exports Up 18% in Year IMPORTS SHOW 21% RISE Favorable Balance of $117,000,000, Best for Any MonthSince January, 1938 | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/relief-graft-hunt-on-in-kansas-city-judge-reeves-who-led-drives-on.html | RELIEF GRAFT HUNT ON IN KANSAS CITY; Judge Reeves, Who Led Drives on Pendergast, Starts New Federal Jury Inquiry HIGHER-UPS ARE TARGETS Panel Is Told to Use Income Tax Law Against Wholesale Exploiters of Hungry | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/exangel-sues-divine-seeks-to-make-him-account-for-peace-mission.html | 'EX-ANGEL' SUES DIVINE; Seeks to Make Him Account for Peace Mission Funds | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/dixie-clipper-off-has-14-passengers-secretary-to-australian-air.html | DIXIE CLIPPER OFF; HAS 14 PASSENGERS; Secretary to Australian Air Minister Goes to Confer on Aviation Program SEES EMPIRE PLAN SOON Declares Proposal Provides for Training of Several Thousand Dominion Pilots | True | Special to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/industrial-areas-trade-cautiously-both-merchants-and-workers-are.html | INDUSTRIAL AREAS TRADE CAUTIOUSLY; Both Merchants and Workers Are Watchful Despite Gains in Employment WAGES PAY OLD DEBTS Employes Uncertain How Long Jobs Will Last and Stores Act to Reduce Stocks | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/stock-market-indices-weekly-international-level-on-nov-25-was-621.html | STOCK MARKET INDICES; Weekly International Level on Nov. 25 Was 62.1, Against 62 | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/insurgents-win-in-medical-voting-4-of-7-critics-of-county-society.html | INSURGENTS WIN IN MEDICAL VOTING; 4 of 7 Critics of County Society Leadership Are Elected to Important Posts PLEDGED LIBERAL POLICY Manifesto Also Promised an 'Inquiring' Stand Toward 'Social Problems' Signers of Manifesto Other Unopposed Winners | True | Times Wide World | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/two-buy-home-sites-purchasers-will-build-at-quaker-lake-development.html | TWO BUY HOME SITES; Purchasers Will Build at Quaker Lake Development | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/statement-on-sea-raider.html | Statement on Sea Raider | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/olson-threatens-to-operate-port-names-commission-to-weigh-step-and.html | OLSON THREATENS TO OPERATE PORT; Names Commission to Weigh Step and Study 18-Day TieUp in San FranciscoFINDS IT TIME TO STEP IN Farmers Demand Strikers NotGet Relief--Warehousemenin Oakland Go Back Oakland Strike Is Ended | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/westchester-acts-in-road-toll-case-supervisors-vote-to-retain-john.html | WESTCHESTER ACTS IN ROAD TOLL CASE; Supervisors Vote to Retain John Lord O'Brian to Argue Before Appeals Court Budgets Are Submitted Tax Reduction Urged Yonkers Seeks Loan | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/nicaragua-sends-75000-money-is-marked-for-payment-for-american.html | NICARAGUA SENDS $75,000; Money Is Marked for Payment for American Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/buys-more-candlewood-lots.html | Buys More Candlewood Lots | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/royalty-goes-to-theatre-british-king-in-family-party-gets-ovation.html | ROYALTY GOES TO THEATRE; British King, in Family Party, Gets Ovation From Audience | True | Wireless to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/philadelphia-lien-to-go-on-market-4620000-of-serial-bonds-at-not.html | PHILADELPHIA LIEN TO GO ON MARKET; $4,620,000 of Serial Bonds at Not Above 4 Per Cent in Dec. 18 Offering BUFFALO PLANS FINANCING Tax-Anticipation Certificates of $3,425,000 to Be Sold-- South Carolina Loan Buffalo, N.Y. State of South Carolina Cambria County, Pa. Newton, Mass. Somerville, Mass. Brunswick, Md. Attleboro, Mass. | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/penn-state-celebrates.html | Penn State Celebrates | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/named-sales-manager-for-schick-dry-shaver.html | Named Sales Manager For Schick Dry Shaver | True | Moffett Studio, 1939 | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/railroad-president-protests-tax-burden-jm-davis-head-of-lackawanna.html | RAILROAD PRESIDENT PROTESTS TAX BURDEN; J.M. Davis, Head of Lackawanna, Speaks in Symposium | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/voorhees-heads-preparedness-committee-to-organize-architects-for.html | Voorhees Heads 'Preparedness' Committee To Organize Architects for Any Emergency | True | By Lee E. Cooper | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/pound-at-392-off-cent-on-day-opens-sharply-lower-on-basis-of.html | POUND AT $3.92 , OFF CENT ON DAY; Opens Sharply Lower on Basis of Amsterdam Cables, but Recovers Most of Loss BELGA TUMBLES 6 POINTS Unofficial Reports Put Gold Shipments Arriving in New York at $18,000,000 | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/tucker-stops-dodge-in-2d.html | Tucker Stops Dodge in 2d | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/tree-ornament-stock-ample.html | Tree Ornament Stock Ample | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/lemperly-library-sale-collection-of-4000-rare-books-to-be-auctioned.html | LEMPERLY LIBRARY SALE; Collection of 4,000 Rare Books to Be Auctioned Here Jan. 2-3 | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/finland-is-attacked-by-thf-baltic-press-claim-she-does-not-belong.html | FINLAND IS ATTACKED BY THF BALTIC PRESS; Claim She Does Not Belong to Region Is Derided | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/furs-led-sales-gains-516-rise-best-of-30-departments-in-this-area.html | FURS LED SALES GAINS; 51.6% Rise Best of 30 Departments in This Area for October | True | | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/fingerprints-liquor-venders.html | Fingerprints Liquor Venders | True | Special to THE NEW YORK TIMES. | C1B 434993 |
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/palm-beach-draws-colonists-early-resort-sees-brilliant-season-in.html | PALM BEACH DRAWS COLONISTS EARLY; Resort Sees Brilliant Season in Unusually Large Number of Arrivals Thus Far GEORGE E. KENTS AT VILLA Michael Phippses Are at Casa Bendita--Barclay Kountzes With L.M. de las Rivases | True | Special to THE NEW YORK TIMES. | C1B 434993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-28 | 1939-11-28 | https://www.nytimes.com/1939/11/28/archives/railroad-aid-authorized-icc-sanctions-rfc-borrowing-for-rolling.html | RAILROAD AID AUTHORIZED; I.C.C. Sanctions RFC Borrowing for Rolling Stock | True | | C1B 434993 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/miss-robin-palmer-engaged-to-marry-daughter-of-biblical-seminary.html | MISS ROBIN PALMER ENGAGED TO MARRY; Daughter of Biblical Seminary Professor Betrothed to Dr. D.S. Riggs of New Haven SHE STUDIED AT VASSAR Fiance Holder of Yale Degree --His Father Heads Anatolia College in Greece | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/2-new-executives-named-by-borden-named-vice-presidents.html | 2 NEW EXECUTIVES NAMED BY BORDEN; NAMED VICE PRESIDENTS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ohio-seamless-tube-vote-revision-of-capital-structure-approved-by.html | OHIO SEAMLESS TUBE VOTE; Revision of Capital Structure Approved by Stockholders | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cleveland-baseball-player-fails-in-plea-for-offseason-unemployment.html | Cleveland Baseball Player Fails in Plea For Off-Season Unemployment Insurance | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/19-games-for-nyu-five-cann-to-coach-violet-team-for-seventeenth.html | 19 GAMES FOR N.Y.U. FIVE; Cann to Coach Violet Team for Seventeenth Year in Row | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/yugoslav-shift-doubted-cabinet-is-said-to-have-decided-against.html | YUGOSLAV SHIFT DOUBTED; Cabinet Is Said to Have Decided Against Ministerial Shake-Up | True | By Telephone To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/paine-was-deceived-his-attorney-says-summing-up-in-mail-fraud-case.html | PAINE WAS DECEIVED, HIS ATTORNEY SAYS; Summing Up in Mail Fraud Case, He Calls Broker Innocent | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/text-of-the-new-note-from-russia-to-finland.html | Text of the New Note From Russia to Finland | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/japanese-to-ease-tientsin-blockade-american-protests-thought-to-be.html | JAPANESE TO EASE TIENTSIN BLOCKADE; American Protests Thought to Be Chief Factor in Bringing About a Milder Policy OUR ATTITUDE ANALYZED Asahi Writer From Washington Explodes Theory That U.S. Objections Are Trivial | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/canadiens-recall-wing.html | Canadiens Recall Wing | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/screen-news-here-and-in-hollywood-howard-hughes-takes-studio-space.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Howard Hughes Takes Studio Space to Make Tests for Unknown Talent DIETRICH PICTURE TODAY 'Destry Rides Again' Opens at Rivoli--Kay Kyser Makes His Debut in Films | True | By Douglas W. Churchill Special To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/miss-buckley-bride-of-wh-herbst-jr-ceremony-performed-in-chantry-of.html | MISS BUCKLEY BRIDE OF W.H. HERBST JR.; Ceremony Performed in Chantry of St. Thomas Church | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/gomez-to-box-gonzales.html | Gomez to Box Gonzales | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/miss-breitbart-to-wed-barnard-graduate-engaged-to-dr-jack-fishman.html | MISS BREITBART TO WED; Barnard Graduate Engaged to Dr. Jack Fishman of This City | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/reich-statement-in-reply-to-british-blue-book.html | Reich Statement In Reply to British Blue Book | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/baldwin-denies-charges-geoghan-aide-testifies-at-his-disbarment.html | BALDWIN DENIES CHARGES; Geoghan Aide Testifies at His Disbarment Hearing | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/hosiery-sales-off-since-price-rises-selling-agents-disappointed-at.html | HOSIERY SALES OFF SINCE PRICE RISES; Selling Agents Disappointed at Lag--Public Turning to Less-Sheer Types MAKERS PLAN FOR NYLON Mills Declared Ready to Switch to Yarn as Soon as It Can Be Had in Quantity | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dr-el-dow-is-host-in-palm-beach-villa-sir-harry-and-lady-oakes-give.html | DR. E.L. DOW IS HOST IN PALM BEACH VILLA; Sir Harry and Lady Oakes Give Cocktail Party in Their Home | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/profit-increased-by-utility-system-commonwealth-and-southern-in-12.html | PROFIT INCREASED BY UTILITY SYSTEM; Commonwealth and Southern in 12 Months to Oct. 31 Had Net Income of $3,100,498 EQUALS 12C ON COMMON Results of Tennessee Electric Not Included--Reports of Other Corporations | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/holy-cross-ready-for-aerial-attack-sullivan-at-left-half-as-team.html | HOLY CROSS READY FOR AERIAL ATTACK; Sullivan at Left Half as Team Drives for Boston College | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/bank-of-japan-reports-statement-shows-an-increase-in-notes-issued.html | BANK OF JAPAN REPORTS; Statement Shows an Increase in Notes Issued in Week | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/library-marks-anniversary.html | Library Marks Anniversary | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ralph-h-conant-maine-historian-authority-on-pioneer-days-dies-in.html | RALPH H. CONANT; Maine Historian, Authority on Pioneer Days, Dies in Augusta | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cruiser-is-claimed-as-uboat-victim-type-of-british-cruiser-reported.html | CRUISER IS CLAIMED AS U-BOAT VICTIM; TYPE OF BRITISH CRUISER REPORTED SUNK BY GERMANY'S U-BOAT HERO | True | Wireless to THE NEW YORK TIMES.Times Wide WorldTimes Wide World, passed by German Censor | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/howard-e-wood-dies-coaching-the-basketball-team-of-germantown.html | HOWARD E. WOOD; Dies Coaching the Basketball Team of Germantown Academy | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/pumppriming-cuts-aid-budget-saving-theory-comes-into-play-that.html | 'PUMPPRIMING' CUTS AID BUDGET SAVING; Theory Comes Into Play That 70-Billion-Dollar U.S. Income Obviates Such Spending MAY SLASH PUBLIC WORKS Big Arms Program, However, Is Held to Fulfill Same Economic Function | True | By John H. Crider Special To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/norfolk-western-extra-road-votes-payment-of-5-a-share-on-common.html | NORFOLK & WESTERN EXTRA; Road Votes Payment of $5 a Share on Common Stock | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/knott-gives-defense-on-hitrun-charge-hotel-executive-says-he-found.html | KNOTT GIVES DEFENSE ON HIT-RUN CHARGE; Hotel Executive Says He Found No Indication of Accident | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/news-of-the-stage-shakespeare-mendelssohn-and-swing-music-welded-in.html | NEWS OF THE STAGE; Shakespeare, Mendelssohn and Swing Music Welded in 'Swingin' the Dream' at Center Tonight Folies Bergere" May Come Here Seventh Heaven" to Open | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dartmouth-looks-for-hard-battle-discounts-stanfords-poor-record-on.html | DARTMOUTH LOOKS FOR HARD BATTLE; Discounts Stanford's Poor Record on Coast in Work for Saturday Game Here TEAM IN GOOD CONDITION Krieger Only Injured Player-- Bartholomew Impressive in Recent Practices | True | By Robert F. Kelley Special To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dividends-voted-by-corporations-republic-steel-clears-up-back.html | DIVIDENDS VOTED BY CORPORATIONS; Republic Steel Clears Up Back Payments on the 6% Prior Preference Series A $6 DISTRIBUTION ORDERED 50c Extra and 25c Quarterly Authorized by Directors of Greyhound Corp. | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/riggs-heads-illinois-eleven.html | Riggs Heads Illinois Eleven | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cosmic-rays-light-airports-beacon-mysterious-messengers-of-space.html | COSMIC RAYS LIGHT AIRPORT'S BEACON; 'Mysterious Messengers of Space' Harnessed for Use at Hayden Planetarium IMPULSES SENT BY RADIO Movies of Airline Hostesses and Reception Mark Day at La Guardia Field Mysterious Messengers" Hostesses Enact Movie | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/bettina-gains-ring-verdict.html | Bettina Gains Ring Verdict | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/court-rules-nlrb-flouted-evidence-sharply-rebukes-it-in-upholding.html | COURT RULES NLRB FLOUTED EVIDENCE; Sharply Rebukes It in Upholding Discharge of Employeesby Tennessee FirmPLEA OF BOARD IS REFUSED Federal Tribunal Holds Finding of Agency Conflicted With Testimony of Own Examiner | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/arizona-state-selected-eleven-will-play-in-sun-bowl-rival-yet-to-be.html | ARIZONA STATE SELECTED; Eleven Will Play in Sun Bowl --Rival Yet to Be Picked | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/in-the-nation-mr-mcnutt-and-his-old-frat-brother-mr-willkie.html | In The Nation; Mr. McNutt and His Old Frat. Brother, Mr. Willkie | True | By Arthur Krock | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/rumania-to-hasten-minorities-justice-tatarescu-speech-is-hailed-as.html | RUMANIA TO HASTEN MINORITIES JUSTICE; Tatarescu Speech Is Hailed as Reply to Hungarian Critics | True | By Telephone To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/college-strike-called-puerto-rico-students-demand-transfer-of.html | COLLEGE STRIKE CALLED; Puerto Rico Students Demand Transfer of Policemen | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ohio-utility-to-spend-3000000-on-expansion.html | Ohio Utility to Spend $3,000,000 on Expansion | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/old-village-houses-pass-to-new-owners-king-street-buildings-said-to.html | OLD VILLAGE HOUSES PASS TO NEW OWNERS; King Street Buildings, Said to Be 125 Years Old, Are Sold | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/americans-stay-in-italy-warning-to-leave-denied.html | Americans Stay in Italy; Warning to Leave Denied | True | By Telephone To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/united-shipyards-to-vote-on-ending-stockholders-called-to-special.html | UNITED SHIPYARDS TO VOTE ON ENDING; Stockholders Called to Special Meeting on Dec. 12 to Act on Dissolution Plan $6,112,587 IN DISTRIBUTION Share Conversion Is Effective -- Property Purchased by Bethlehem Steel | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/nine-players-on-hospital-list-as-giants-prepare-for-washington.html | Nine players on Hospital List as Giants Prepare for Washington; LEEMANS IS AMONG INJURED REGULARS Barnum, Tuttle and Danowski Also Incapacitated, but All Will Play Sunday PLAN DEFENSE MEASURES Passing of Baugh and Running of Filchock and Farkas Worry New Yorkers | True | By Louis Effrat | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/lack-of-freight-cars-cut-daily-shortage-is-reduced-to-60-on-class-i.html | LACK OF FREIGHT CARS CUT; Daily Shortage Is Reduced to 60 on Class I Railroads | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/pays-450000-christmas-fund.html | Pays $450,000 Christmas Fund | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/booksauthors.html | Books--Authors | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/179000-given-so-far-in-henry-street-drive-helen-hayes-aids-campaign.html | $179,000 GIVEN SO FAR IN HENRY STREET DRIVE; Helen Hayes Aids Campaign for Visiting Nurse Service | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/sacrifices-life-to-save-his-dog-night-watchman-pushes-pet-off.html | SACRIFICES LIFE TO SAVE HIS DOG; Night Watchman Pushes Pet Off Trolley Tracks but Fails to Get Clear Himself | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/reopening-of-budget-voted-by-council-wants-375000-in-capital-outlay.html | REOPENING OF BUDGET VOTED BY COUNCIL; Wants $375,000 in Capital Outlay to Push Soundview Park | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/britain-engages-tankers-75-of-norwegian-registry-are-taken-for.html | BRITAIN ENGAGES TANKERS; 75 of Norwegian Registry Are Taken for Six-Month Period | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/time-for-primping-denied-to-government-employees.html | Time for Primping Denied To Government Employes | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/usc-rated-first-with-texas-aggies-elevens-tie-for-lead-in-poll-of.html | U.S.C. RATED FIRST WITH TEXAS AGGIES; Elevens Tie for Lead in Poll of Writers Conducted by The Associated Press CORNELL A CLOSE THIRD Unbeaten Tennessee Drops to Fourth, With Tulane Next-- Big Gain for Duquesne 27 Rank Aggies First Duke in Seventh Place | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/lack-of-iron-decays-work-on-st-peters-in-rome.html | Lack of Iron Decays Work On St. Peter's in Rome | True | By Telephone To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/sports-today.html | Sports Today | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/doudle-wedding-held-brightman-sisters-are-brides-of-gollman.html | DOUDLE WEDDING HELD; Brightman Sisters Are Brides of Gollman Brothers | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/crisis-sharpened-ending-accord-moscow-charges-massing-by-finns-is.html | CRISIS SHARPENED; Ending Accord, Moscow Charges Massing by Finns Is Hostile ALLEGES FRONTIER FRAYS Helsinki Forces Repulsed in Trying to Cross Border, the Soviet Radio Asserts No Losses to Russians Crisis Made More Acute SOVIET ENDS PACT; REPORTS 3 CLASHES Hostile Act Seen by Soviet Rage and Indignation" Others More Violent Report Finnish Discontent Zhdanoff's Hand Seen Three Clashes Reported | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dorothy-arning-fiancee-passaic-girl-will-become-bride-of-william-j.html | DOROTHY ARNING FIANCEE; Passaic Girl Will Become Bride of William J. Wakefield | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/advanced-holiday-no-help-to-stores-crowds-view-gift-offerings-but.html | ADVANCED HOLIDAY NO HELP TO STORES; Crowds View Gift Offerings but Early Thanksgiving Fails to Lift Sales TOMORROW A NEW WORRY Merchants Ponder the Effect of Second Observance, but See Eventual Gain | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/rangers-overcome-detroit-in-fast-game-to-record-second-triumph-of.html | Rangers Overcome Detroit in Fast Game to Record Second Triumph of Season; RED WINGS BEATEN AT GARDEN BY 4-1 Detroit Sextet Bows Before Spirited Ranger Attack in League Engagement COLVILLE BROTHERS STAR Neil Tallies First Goal and Mac Passes to Shibicky for the Final Marker Lynn Patrick Registers Short Shot Beats Kerr | True | By Joseph C. Nicholstimes Wide World | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/lingerie-styles-on-view-embroidered-organdie-and-linen-for-resorts.html | LINGERIE STYLES ON VIEW; Embroidered Organdie and Linen for Resorts Displayed | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cost-of-living-up-12-in-32-large-cities-new-york-the-hardest-hit.html | COST OF LIVING UP 1.2% IN 32 LARGE CITIES; New York the Hardest Hit, With a Rise of 2.5% | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/fire-department.html | Fire Department | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/centrifugal-pipe-plan.html | Centrifugal Pipe Plan | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/planes-fired-upon-british-machinegun-3-nazi-craft-believed-to-be.html | PLANES FIRED UPON; British Machine-Gun 3 Nazi Craft Believed to Be Mine-Layers BRAVE ANTI-AIRCRAFT FIRE Berlin Reports Another Raid on Western Reich Foiled-- Plane Forced Down | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/asheville-in-darkness-as-electric-men-strike.html | Asheville in Darkness As Electric Men Strike | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/missing-red-sentenced-thorez-hunted-since-desertion-faces-sixyear.html | MISSING RED SENTENCED; Thorez, Hunted Since Desertion, Faces Six-Year Term | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ohio-oil-raises-field-price.html | Ohio Oil Raises Field Price | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/goodwill-delegates-guests-at-luncheon-latinamerican-women-are.html | GOOD-WILL DELEGATES GUESTS AT LUNCHEON; Latin-American Women Are Entertained by Mrs. Odlum | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/inlands-prices-to-hold-steel-company-reaffirms-most-quotations-for.html | INLAND'S PRICES TO HOLD; Steel Company Reaffirms Most Quotations for First Quarter | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/schoolboy-bowl-bid-open-seward-park-among-teams-being-considered-to.html | SCHOOLBOY BOWL BID OPEN; Seward Park Among Teams Being Considered to Play Miami | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/washington-is-alert-to-finlands-peril-observers-doubt-soviet-wants.html | Washington Is Alert to Finland's Peril; Observers Doubt Soviet Wants to Fight | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/navy-blimp-lands-at-bennett-field-airship-first-fo-call-at-airport.html | NAVY BLIMP LANDS AT BENNETT FIELD; Airship, First fo Call at Airport, Flown From Lakehurst | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ship-here-from-east-with-2000000-gold-netherland-liner-also-brings.html | SHIP HERE FROM EAST WITH $2,000,000 GOLD; Netherland Liner Also Brings In Two Passengers | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ywca-receives-9528-total-so-far-in-200000-drive-is-now-106409.html | Y.W.C.A. RECEIVES $9,528; Total So Far in $200,000 Drive Is Now $106,409 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/union-oil-of-california-elects.html | Union Oil of California Elects | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/river-vale-sextet-bows-91.html | River Vale Sextet Bows, 9-1 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dean-gates.html | DEAN GATES | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/52500000-issues-marketed-in-day-bonds-and-debentures-of-public.html | $52,500,000 ISSUES MARKETED IN DAY; Bonds and Debentures of Public Service of Colorado Sold by Underwriters BOTH THEN GO TO PREMIUM Success of Flotation Expected to Encourage Offering of Other Securities | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/jonker-diamond-is-seen-at-jewelry-show-1000000-gem-worn-as-necklace.html | Jonker Diamond Is Seen at Jewelry Show; $1,000,000 Gem Worn as Necklace Pendant | True | Times Wide World | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/navicert-charges-fixed-british-consulate-advises-triplicate.html | NAVICERT CHARGES FIXED; British Consulate Advises Triplicate Applications | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/relief-for-poland-aided-by-germany-american-red-cross-obtains.html | RELIEF FOR POLAND AIDED BY GERMANY; American Red Cross Obtains Pledge of Impartiality for $250,000 Distribution POLES TO GIVE OUT GOODS U.S. and Reich Agents to Join in Supervision of Work to Be Started Soon | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/later-conventions-in-1940-discussed-at-warm-springs-delay-of-month.html | LATER CONVENTIONS IN 1940 DISCUSSED AT WARM SPRINGS; Delay of Month and a Half for Both Major Parties Urged as 'Economy Move' HAMILTON SCOFFS AT PLAN Republicans Need No Help From 'Outside Party,' He Says --Vandenberg Is Skeptical | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/hoppe-takes-31-lead.html | Hoppe Takes 3-1 Lead | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/resort-fashions-shown-costumes-for-both-northern-and-southern-wear.html | RESORT FASHIONS SHOWN; Costumes for Both Northern and Southern Wear Displayed | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/george-a-reilly-former-corporation-counsel-in-albany-was-ill-four.html | GEORGE A. REILLY; Former Corporation Counsel in Albany Was Ill Four Years | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dixie-davis-in-hospital-dutch-schultz-aide-has-serious-ailment-in.html | DIXIE DAVIS IN HOSPITAL; Dutch Schultz Aide Has Serious Ailment in New Mexico | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/2-die-in-mexican-rail-union-feud.html | 2 Die in Mexican Rail Union Feud | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/standards-group-to-meet.html | Standards Group to Meet | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/600-at-scottish-dinner-st-andrews-society-here-marks-183d.html | 600 AT SCOTTISH DINNER; St. Andrew's Society Here Marks 183d Anniversary | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cuban-house-passes-army-pensions-bill-measure-opens-way-to-batistas.html | CUBAN HOUSE PASSES ARMY PENSIONS BILL; Measure Opens Way to Batista's Presidential Candidacy | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/finland-prepares-reply-to-moscow-cabinet-meets-in-urgent-night.html | FINLAND PREPARES REPLY TO MOSCOW; Cabinet Meets in Urgent Night Session--New Clashes on Border Are Denied New Episodes Charged FINLAND PREPARES REPLY TO MOSCOW Situation Is Aggravated Anxiety About Islands Resistance Stiffened Pact Denunciation a Shock Suggests Russian Aims Indignation Is Shown | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/news-of-wood-field-and-stream-deer-kill-increasing.html | NEWS OF WOOD, FIELD AND STREAM; Deer Kill Increasing | True | By Raymond R. Camp | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/spirituals-to-swing-to-be-heard-dec-24-annual-christmas-eve-concert.html | 'SPIRITUALS TO SWING' TO BE HEARD DEC. 24; Annual Christmas Eve Concert at Carnegie Hall Planned | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/officials-approve-title-fight-delay-armstrongambers-bout-put-off.html | OFFICIALS APPROVE TITLE FIGHT DELAY; Armstrong-Ambers Bout Put Off Following Report on Negro Star's Illness SCALZO TO OPPOSE STOLZ Lightweights to Meet in Main Event at Garden Friday-- Thomas Probe Pressed Pilots Fail to Agree Investigation Is Pressed | True | By James P. Dawson | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/british-order-on-blockade.html | British Order on Blockade | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/haskell-urges-more-armories-for-guard-mayor-pledges-funds-to-ease.html | Haskell Urges More Armories for Guard; Mayor Pledges Funds to Ease Congestion | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/suites-on-heights-in-new-ownership-72family-building-at-181st-st.html | SUITES ON HEIGHTS IN NEW OWNERSHIP; 72-Family Building at 181st St. and Pinehurst Ave. Is Sold to Edward Cowen DEAL AT 501 WEST 173D ST. Operator Buys 75-Room House --Bank Conveys Garage at 429-31 West 36th St. | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/international-panel-of-arbitrators-set-up-action-anticipates.html | INTERNATIONAL PANEL OF ARBITRATORS SET UP; Action Anticipates Increase in Foreign Trade Disputes | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/war-on-finland.html | WAR ON FINLAND? | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/23-get-jail-terms-for-voting-frauds-inspectors-including-four-women.html | 23 GET JAIL TERMS FOR VOTING FRAUDS; Inspectors, Including Four Women, Receive From 1 to 6 Months in Workhouse 4 SENTENCES SUSPENDED Three Had Aided Prosecutor-- One Information Dropped-- Court Gives a Warning Warns of Future Offenses Other Sentences Imposed | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/negro-bowl-game-slated.html | Negro Bowl Game Slated | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/vatican-disturbed-by-threat-to-finns-osservatore-romano-charges.html | VATICAN DISTURBED BY THREAT TO FINNS; Osservatore Romano Charges Border Incident Is Pretext for Seizure of Land ITALIAN PAPER IS CRITICAL Corriere Padano Warns Soviet 'Many Nations' Besides U.S. Sympathize With Finland Border Incident "Foreseen" Questions Soviet Purpose | True | By Telephone To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/belloise-stops-marino-wins-in-second-round-of-main-bout-at-white.html | BELLOISE STOPS MARINO; Wins in Second Round of Main Bout at White Plains | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/son-of-edward-vii-found-dead-in-south-colpus-said-queen-victoria.html | 'SON OF EDWARD VII' FOUND DEAD IN SOUTH; Colpus Said Queen Victoria Forced Prince to Divorce | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/gen-burnett-dies-exinsular-head-served-as-chief-of-bureau-for-war.html | GEN. BURNETT DIES; EX-INSULAR HEAD; Served as Chief of Bureau for War Department--Was Attache at Tokyo ADVISER TO NAVAL PARLEY Acted for the U.S. Delegation in Sessions at London--Led Quake Relief in Japan | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/heisman-trophy-to-kinnick-of-iowa-star-back-named-in-national-poll.html | HEISMAN TROPHY TO KINNICK OF IOWA; Star Back, Named in National Poll, to Receive Coveted Prize at Downtown A.C. TOPS MICHIGAN'S HARMON Christman of Missouri Third, Cafego Next--Presentation to Be Made Here Dec. 6 Coach Anderson to Attend 11 Touchdown Tosses | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/government-gets-bids-on-tin.html | Government Gets Bids on Tin | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/air-line-to-pay-certificates.html | Air Line to Pay Certificates | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/standard-oil-group-paid-less-dividends-disbursed-117052559-in-cash.html | STANDARD OIL GROUP PAID LESS DIVIDENDS; Disbursed $117,052,559 in Cash in '39; $200,917,805 in '38 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/officers-of-road-list-investments-stockholders-of-gulf-mobile.html | OFFICERS OF ROAD LIST INVESTMENTS; Stockholders of Gulf, Mobile & Northern Receive Notice | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/six-at-rutgers-face-last-game-tranavitch-and-gottlieb-close-careers.html | SIX AT RUTGERS FACE LAST GAME; Tranavitch and Gottlieb Close Careers Tomorrow--Brown Ends Heavy Work | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/returns-from-chile-with-2000-animals-chicago-curator-says-they-are.html | RETURNS FROM CHILE WITH 2,000 ANIMALS; Chicago Curator Says They Are Only Part of Collection | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/100-ice-yachtsmen-meet-eastern-enthusiasts-are-dinner-guests-of.html | 100 ICE YACHTSMEN MEET; Eastern Enthusiasts Are Dinner Guests of George Ruppert | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/again-invites-admiral-curran-urges-wiley-to-speak-at-union-rally-to.html | AGAIN INVITES ADMIRAL; Curran Urges Wiley to Speak at Union Rally Tonight | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/harvard-surplus-for-the-year-843-total-income-from-all-sources-was.html | HARVARD SURPLUS FOR THE YEAR $843; Total Income From All Sources Was $14,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/state-gets-tract-for-new-hospital-875-acres-acquired-at-deer-park.html | STATE GETS TRACT FOR NEW HOSPITAL; 875 Acres Acquired at Deer Park, L.I., for Institution for Mental Patients CAPACITY TO BE 2,300 BEDS Structure, to Be Built on Site Near Pilgrim Hospital, Will Ease Overcrowded Centers | True | Special to THE NEW YORK TIMES. | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/the-play-ethel-barrymore-in-farm-of-three-echoes-with-dean-jagger.html | THE PLAY; Ethel Barrymore in 'Farm of Three Echoes' With Dean Jagger and McKay Morris | True | By Brooks Atkinsonlucas & Monroe Studio | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cleared-in-voting-twice-mt-vernon-democratic-chief-tells-jury-he-is.html | CLEARED IN VOTING TWICE; Mt. Vernon Democratic Chief Tells Jury He Is Absent-Minded | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/jersey-welfare-group-to-meet.html | Jersey Welfare Group to Meet | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/hippodrome-site-to-be-parking-lot-board-of-standards-permits-zoning.html | HIPPODROME SITE TO BE PARKING LOT; Board of Standards Permits Zoning Variation--Field Ready by Christmas PLOT TO BE BEAUTIFIED Owners Will Plant Trees on Street Fronts to Protect Neighboring Owners | True | By Lee E. Cooper | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/music-of-saminsky-is-heard-at-concert-vocal-and-instrumental-works.html | MUSIC OF SAMINSKY IS HEARD AT CONCERT; Vocal and Instrumental Works Given in Carnegie Chamber Hall | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/crowley-wary-of-nyu-surprises-keeps-fordham-hard-at-work-two-sets.html | Crowley, Wary of N.Y.U. Surprises, Keeps Fordham Hard at Work; TWO SETS OF BACKS GROOMED BY RAMS Four Strong Line Substitutes Also to Be Ready Saturday for Traditional Battle PREPARATION IS THOROUGH Maroon, on Alert for Tricks, Sees Rough Going Against Stanch N.Y.U. Defense Discovers an Extra Man Friedgen Ready to Step In | True | By Lincoln A. Werdentimes Wide World | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/turks-fear-nazisoviet-attack-on-balkans-and-near-east-soon-but-the.html | Turks Fear Nazi-Soviet Attack On Balkans and Near East Soon; But the Difficulties Are So Great, Including Opposition of Britain, France and Italy, That an Invasion at This Time Is Doubted | True | By Jules Sauerwein Foreign Editor, Paris-Soir Wireless To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dinner-given-here-by-mrs-whitmarsh-entertains-for-miss-evelyn.html | DINNER GIVEN HERE BY MRS. WHITMARSH; Entertains for Miss Evelyn Walcott of Buffalo--Mrs. L.C. Maxwell Hostess F.W. REGANS HAVE GUESTS Miss Caroline Castle Honored by Her Sister--Mrs. Busch Greenough Has Luncheon Lyman Candees Entertain Mrs. Greenough Hostess | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/angelica-van-rensselaer-fales-is-betrothed-to-lawrence-b-dunham-jr.html | Angelica Van Rensselaer Fales Is Betrothed To Lawrence B. Dunham Jr., Yale Alumnus | True | Phyfe | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/british-aid-west-indian-travel.html | British Aid West Indian Travel | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/financial-markets-stocks-rally-under-sponsorship-of-steels-but-late.html | FINANCIAL MARKETS; Stocks Rally Under Sponsorship of Steels, but Late Selling Sends List Irregularly Lower | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/boell-barmak-flash-form-in-nyu-drill-but-condition-of-hyman-right.html | BOELL, BARMAK FLASH FORM IN N.Y.U. DRILL; But Condition of Hyman, Right Tackle, Causes Concern | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/stetson-head-on-bank-board.html | Stetson Head on Bank Board | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/german-sailors-here-after-losing-jobs-crew-of-standard-oil-tanker.html | GERMAN SAILORS HERE AFTER LOSING JOBS; Crew of Standard Oil Tanker Out Due to Registry Shift | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/new-mailomat-in-use-goldman-sees-the-postal-device-installed-at.html | NEW 'MAILOMAT' IN USE; Goldman Sees the Postal Device Installed at Store | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/new-defense-costs-may-reduce-relief-house-leaders-study-effect-of.html | NEW DEFENSE COSTS MAY REDUCE RELIEF; House Leaders Study Effect of Request for $271,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/huge-export-sales-send-wheat-up-britain-reported-to-have-taken.html | HUGE EXPORT SALES SEND WHEAT UP; Britain Reported to Have Taken 8,000,000 Bushels of the Grain in Canada EUROPE ALSO A BUYER Domestic Prices Rise 7/8 to 1 1/8c and Winnipeg Shows Gains of 2 to 2 5/8c Low Rates Expire Thursday Corn Also Finishes Higher | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/wrigley-predicts-comeback-of-dean-cubs-owner-believes-dizzy-can-get.html | WRIGLEY PREDICTS COMEBACK OF DEAN; Cubs' Owner Believes Dizzy Can Get Into Shape With Lots of Hard Work PELICAN PILOT RESIGNS Peckinpaugh Quits When Club at New Orleans Decides on Agreement With Cards | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/rover-six-defeated-21-bows-to-eagles-at-washington-goalie-lee.html | ROVER SIX DEFEATED, 2-1; Bows to Eagles at Washington --Goalie Lee Excels | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/says-our-new-law-spurred-warfare-rc-lee-official-of-ship-line.html | SAYS OUR NEW LAW SPURRED WARFARE; R.C. Lee, Official of Ship Line, Suggests Barred Areas Are Free to Subs URGES USE OF NAVICERTS He Asks Exporters to Apply for Papers on Getting Orders From Abroad | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ace-call-annexes-st-inigoes-purse-shows-way-to-conde-rico-at-bowie.html | ACE CALL ANNEXES ST. INIGOES PURSE; Shows Way to Conde Rico at Bowie and Returns $24.50 for $2-- Montsin Third Whitheraway Is Second Bill Farnsworth Beaten | True | Times Wide World | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/michigan-honors-rivals-but-wolverines-fail-to-mention-kinnick-on.html | MICHIGAN HONORS RIVALS; But Wolverines Fail to Mention Kinnick on Opponent Eleven | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/smith-opens-seal-sale-buys-first-sheet-of-christmas-stamps-from.html | SMITH OPENS SEAL SALE; Buys First Sheet of Christmas Stamps From Originator of Idea | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ullman-gets-new-haven-post.html | Ullman Gets New Haven Post | True | Special to THE NEW YORK TIMES. | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/miss-cm-bradley-has-church-bridal-wed-here-yesterday.html | MISS C.M. BRADLEY HAS CHURCH BRIDAL; WED HERE YESTERDAY | True | Ira L. Hill | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cardinal-shuns-spain-rome-hears-vidal-will-neither-return-to-his.html | CARDINAL SHUNS SPAIN; Rome Hears Vidal Will Neither Return to His See Nor Resign | True | By Telephone To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/qboats-again.html | Q-BOATS AGAIN | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/sees-personnel-gain-walter-dietz-tells-club-here-improvement-in.html | SEES PERSONNEL GAIN; Walter Dietz Tells Club Here Improvement in 1940 Is Likely | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/president-decides-to-have-2-budgets-tells-press-group-he-wants.html | PRESIDENT DECIDES TO HAVE 2 BUDGETS; Tells Press Group He Wants Clear Label on Items Set Up for Added Defenses DEBT LIMIT ISSUE RAISED Treasury Experts See in 'Double Entry' System Effort toStay Within It Another Year | True | By Felix Belair Jr. Special To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ordered-to-reopen-72-stations.html | Ordered to Reopen 72 Stations | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/vagrant-with-5775-prefers-jail-to-fine-refuses-to-pay-50-and-gets.html | VAGRANT, WITH $5,775, PREFERS JAIL TO FINE; Refuses to Pay $50 and Gets Thirty Days in Workhouse | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/vitamin-b-gives-aid-in-nerve-diseases-toronto-doctor-reports-on-the.html | VITAMIN B GIVES AID IN NERVE DISEASES; Toronto Doctor Reports on the Treatment--Gehrig Taking It | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/producers-sales-jump-249-ahead-october-spurt-was-sharpest-this.html | 'PRODUCERS' SALES JUMP 24.9% AHEAD; October Spurt Was Sharpest This Year--All Groups Made Good Gains Over '38 HOLESALERS RISE 11.5% 3 of 37 Lines Had Increases, With Metals, Machinery Leading Advances | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/strike-at-chrysler-after-54-days-ends-with-a-compromise-provisions.html | STRIKE AT CHRYSLER, AFTER 54 DAYS, ENDS WITH A COMPROMISE; Provisions of New Contract Will Go to Rank and File Today for Ratification Votes MEN DUE BACK TOMORROW Dewey, Keller and Murray Join in Announcement of Agreement Affecting 55,000 Plants Closed Today Union Shop Effort Fails ACCORD IS REACHED IN CHRYSLER FIGHT Reinstatement Solution NLRB Certifies A.F. of L. Union | True | By Louis Stark Special To the New York Times. | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/employers-urge-wage-law-change-careful-revision-needed-to-lift.html | EMPLOYERS URGE WAGE LAW CHANGE; Careful Revision Needed to Lift Burdens Placed Upon Business, They Say ACT IS HELD AMBIGUOUS Congress Will Be Asked to Take Note of Faults of Statute, One Year in Operation Employers Put in Dilemma | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/9store-taxpayer-sold-in-jersey-city-2story-building-at-4249-journal.html | 9-STORE TAXPAYER SOLD IN JERSEY CITY; 2-Story Building at 42-49 Journal Square Goes Into New Ownership TEANECK PARCEL TRADED Investor Gets Property at the Corner of Queen Anne Rd. and W. Englewood Ave. | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/names-bond-underwriters-west-virginia-pulp-and-paper-amends-listing.html | NAMES BOND UNDERWRITERS; West Virginia Pulp and Paper Amends Listing Statement | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/aircraft-designer-gets-office-space-alexander-de-seversky-among.html | AIRCRAFT DESIGNER GETS OFFICE SPACE; Alexander de Seversky Among Several New Tenants in Rockefeller Center WOOLEN FIRM TAKES UNIT Forstmann Company and Penn Stationers Lessees-- Other Business Rentals Leather Firm Rents Floor | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/explains-youths-arrest-valentine-says-law-on-tear-gas-compelled.html | EXPLAINS YOUTH'S ARREST; Valentine Says Law on Tear Gas Compelled Action | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/main-crop-goals-are-set-by-aaa-rates-at-which-participating-farmers.html | MAIN CROP GOALS ARE SET BY AAA; Rates at Which Participating Farmers Can Collect Under Program Also Named CORN ALLOTMENT IS CUT Payments, Subject to 10% Revision, Are Contingent Upon $500,000,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/utility-will-pay-dividend-arrears-wisconsin-public-service-to-clear.html | UTILITY WILL PAY DIVIDEND ARREARS; Wisconsin Public Service to Clear Three Preferred Issues in Two Installments FUNDS FOR COMMON SEEN J.P. Pulliam, President, Tells of Plans for Construction and Rate Reductions | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/mills-are-buyers-as-cotton-rises-12000-bales-of-certificated-stock.html | MILLS ARE BUYERS AS COTTON RISES; 12,000 Bales of Certificated Stock Taken by Spot Interests Here LIST 9 POINTS UP, 1 OFF Liverpool Advances the Full 25 Points Permitted in a Day --Differences Widened | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/christman-named-on-big-six-team-he-and-rohrig-are-nominated.html | CHRISTMAN NAMED ON BIG SIX TEAM; He and Rohrig Are Nominated Unanimously--Oklahoma Gains Four Places | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/georgia-e-nelson-wed-she-becomes-bride-of-joseph-cushwa-in-east.html | GEORGIA E. NELSON WED; She Becomes Bride of Joseph Cushwa in East Orange | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/events-today.html | Events Today | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/mrs-roosevelt-charges-intolerance-drive-against-refugees-and-seeks.html | Mrs. Roosevelt Charges Intolerance Drive Against Refugees and Seeks Fund Sources; FIRST LADY SCORES INTOLERANCE HERE | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/lackawanna-links-financing-to-taxes-icc-told-that-road-desires-to.html | LACKAWANNA LINKS FINANCING TO TAXES; I.C.C. Told That Road Desires to Keep Cash for Settlement of Jersey Assessments FUNDS FROM RFC SOUGHT Issue of Trust Certificates Planned for $3,100,000 of New Equipment | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/school-game-to-draw-100000.html | School Game to Draw 100,000 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/canadian-payrolls-up-employment-in-industry-16-higher-on-nov-1-than.html | CANADIAN PAYROLLS UP; Employment in Industry 1.6% Higher on Nov. 1 Than Oct. 1 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/canada-increases-newsprint-trade-commerce-department-holds-war.html | CANADA INCREASES NEWSPRINT TRADE; Commerce Department Holds War Restrictions Will Not Hinder This Industry | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/charles-b-smith-newspaper-editor-had-been-assistant-head-of-evening.html | CHARLES B. SMITH, NEWSPAPER EDITOR; Had Been Assistant Head of Evening World--Dies Here of Heart Attack at 71 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/game-head-hunted-no-license.html | Game Head Hunted, No License | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/to-modify-claims-two-new-york-concerns-agree-in-ftc-stipulations.html | TO MODIFY CLAIMS; Two New York Concerns Agree in FTC Stipulations | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/letters-to-the-times-pr-a-bone-of-contention-opinions-on-value-of.html | Letters to The Times; P.R. a Bone of Contention Opinions on Value of the System Show Considerable Variation System Found Satisfactory Modern Art Defended Why, It Is Asked, Must There Be "Eternal Rules" in Changing World? Underground Parking Urged Subway Service Suggestion Security System Criticized | True | F.A. HERMANS.NATHANIEL M. MINKOFFMARTHA A. CONGRESS.CONSTANTIN P. LENT.CHARLES F. JACOBS.M.D. LITMAN. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/new-bank-director.html | NEW BANK DIRECTOR | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/utility-securities-filed-with-sec-southwestern-light-and-power.html | UTILITY SECURITIES FILED WITH SEC; Southwestern Light and Power Proposes to Sell $6,750,000 of 3 s Due in 1968 TO BE USED FOR FUNDING Eastern Shore Public Service and Three Units Note Intercompany Deals No Underwriting Agreement How Funds Are to Be Used | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/coach-elverson-honored.html | Coach Elverson Honored | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/church-to-mark-jubilee-representative-fay-and-justice-collins-to.html | CHURCH TO MARK JUBILEE; Representative Fay and Justice Collins to Speak at Dinner | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/overtime-police-work-rewarded-by-2-days-off.html | Overtime Police Work Rewarded by 2 Days Off | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/letters-to-santa-claus-arriving-at-postoffice.html | Letters to Santa Claus Arriving at Postoffice | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/reich-unifies-polish-railways.html | Reich Unifies Polish Railways | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ticking-bids-returned-fscc-unable-to-buy-cotton-filler-for.html | TICKING BIDS RETURNED; FSCC Unable to Buy Cotton Filler for Mattresses | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/american-rolling-mill-payment.html | American Rolling Mill Payment | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/nya-got-jobs-for-11441-rise-of-75-over-last-year-is-reported-by.html | NYA GOT JOBS FOR 11,441; Rise of 75% Over Last Year Is Reported by Williams | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/bank-of-the-netherlands-note-circulation-up-to-highest-since-sept.html | BANK OF THE NETHERLANDS; Note Circulation Up to Highest Since Sept. 18 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/manning-to-preside-at-dean-gates-rites-cathedral-services-tomorrow.html | MANNING TO PRESIDE AT DEAN GATES RITES; Cathedral Services Tomorrow-- Lay Trustees Pallbearers | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/jockey-club-elects-seven-race-ticket-prices-to-be-cut-brann-and.html | Jockey Club Elects Seven; Race Ticket Prices to Be Cut; BRANN AND KLEBERG AMONG MEN NAMED Bruce, Hanger, Brady, Stone and Phipps Are Others Added to Jockey Club Roster 5 STATES REPRESENTED Sport's Expansion Reflected -- Prices to Be Lowered at New York Tracks in 1940 One Vacancy Remains An $8.80 Top in the Past Wants to Lease Machine | True | By Bryan Field | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/opera-has-opening-at-philadelphia-boris-godunoff-is-the-initial.html | OPERA HAS OPENING AT PHILADELPHIA; 'Boris Godunoff' Is the Initial Performance Given by the Metropolitan Company PINZA SINGS TITLE ROLE Irra Petina Heard in Feodor Part, With Kullmann as the False Dmitri | True | Special to THE NEW YORK TIMES. | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/british-place-ban-on-reichs-exports-reprisal-measure-ordered.html | BRITISH PLACE BAN ON REICH'S EXPORTS; 'Reprisal' Measure Ordered, Effective Monday, Despite Protest of Neutrals CHAMBERLAIN DEFENDS IT Holds Help to Non-Combatants May Outweigh Sacrifice-- Rules Eased for Some Chamberlain Defends Action Reason for Changing Mind Differ From World War Curbs Netherland Trade Goes On Italy Warns of "Domination" Greece Faces Difficulties | True | Special Cable to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ark-royal-believed-seen-at-port-in-west-africa.html | Ark Royal Believed Seen At Port in West Africa | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/brokers-ordered-to-clarify-capital-exchange-will-not-consider.html | BROKERS ORDERED TO CLARIFY CAPITAL; Exchange Will Not Consider Partners' Equities in Firm's Account Unless Specified FEB. 1 IS SET AS DEADLINE Changes in Agreements Also Urged to Cover the Estates of Deceased Members Text of the New Rule Partnership Agreements | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/fight-vanderbilt-levy-heirs-ask-high-court-to-bar-new-york-state.html | FIGHT VANDERBILT LEVY; Heirs Ask High Court to Bar New York State Death Duty | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ship-board-to-lift-curbs-on-sailings-two-liners-now-here-may-be.html | SHIP BOARD TO LIFT CURBS ON SAILINGS; Two Liners Now Here May Be Allowed to Voyage to Italy Under Pact PASSPORTS RESTRICTED Only Those Having 'Sound Business Reasons' Will Be Able to Get Them Business Is Passport Basis | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/business-world-holiday-cuts-buyers-total.html | Business World; Holiday Cuts Buyers' Total | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/northwestern-list-out-notre-dame-and-syracuse-will-be-met-on.html | NORTHWESTERN LIST OUT; Notre Dame and Syracuse Will Be Met on Gridiron in 1940 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/574-lawyers-seek-jobs-as-aides-to-odwyer.html | 574 Lawyers Seek Jobs As Aides to O'Dwyer | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/intense-sea-hunt-on-for-nazi-raider-british-navy-out-to-avenge.html | INTENSE SEA HUNT ON FOR NAZI RAIDER; British Navy, Out to Avenge Rawalpindi, Concentrating to Catch Deutschland PLANES FACTOR IN SEARCH Survivors of Battle Arrive in England--Chamberlain Voices Nation's Thanks Ships Engaged in Hunt Among the Possibilities British Freighter Sunk 43 U-Boats Believed Destroyed French Capture German Ships Mediterranean Shipping Warned | True | By Robert P. Post Wireless To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/brig-gen-at-smith-served-45-years-retired-officer-was-veteran-of.html | BRIG. GEN. A.T. SMITH, SERVED 45 YEARS; Retired Officer Was Veteran of Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/congress-library-gets-magna-carta-lord-lothian-puts-document-in.html | CONGRESS LIBRARY GETS MAGNA CARTA; Lord Lothian Puts Document in Care of MacLeish for Duration of the War IT HAS PLACE OF HONOR Its Case Stands Near Those of Our Two Charters of Liberty, Its Spiritual 'Offspring' | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/70-planes-bomb-lanchow-ten-chinese-killed-in-japanese-attackmission.html | 70 PLANES BOMB LANCHOW; Ten Chinese Killed in Japanese Attack-- Mission Damaged | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/army-will-start-six-sophomores-against-navy-in-service-classic.html | Army Will Start Six Sophomores Against Navy in Service Classic; Evans, Michel, Rooney, Murphy, Helmstetter and Hatch on Varsity Team--Middies Will Rely on Veteran Ball Carriers | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cash-for-national-sugar-directors-decide-not-to-add-to-dividend.html | CASH FOR NATIONAL SUGAR; Directors Decide Not to Add to Dividend Payments | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/news-and-notes-of-the-advertising-field-to-promote-connecticut.html | News and Notes of the Advertising Field; To Promote Connecticut | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/tribute-paid-to-dr-park-memorial-meeting-held-for-the-eminent.html | TRIBUTE PAID TO DR. PARK; Memorial Meeting Held for the Eminent Bacteriologist | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/final-recital-by-miss-bacon.html | Final Recital by Miss Bacon | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/lifts-sulphite-pulp-prices.html | Lifts Sulphite Pulp Prices | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/barlund-defeats-cooper-on-points-takes-6-of-10-rounds-before-11000.html | BARLUND DEFEATS COOPER ON POINTS; Takes 6 of 10 Rounds Before 11,000 at Coliseum | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/six-drowned-in-lake-nicaragua.html | Six Drowned in Lake Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/rev-jr-higgins-a-priest-50-years-widely-known-pulpit-orator-and.html | REV. J.R. HIGGINS, A PRIEST 50 YEARS; Widely Known Pulpit Orator and Dominican Missionary Dies Here at Age of 77 HELD JUBILEE LAST APRIL At St. Vincent Ferrer's Church Since Retiring From Active Service as a Preacher | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/infant-deaths-here-rose-to-76-in-week-rate-is-highest-since-oct-1.html | INFANT DEATHS HERE ROSE TO 76 IN WEEK; Rate Is Highest Since Oct. 1, Endangering Record for Year | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/miss-siegman-wed-to-edmund-eisler-becomes-a-bride.html | MISS SIEGMAN WED TO EDMUND EISLER; BECOMES A BRIDE | True | Martin | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/several-leading-european-currencies-ease-on-reports-of-break-in.html | Several Leading European Currencies Ease On Reports of Break in Russo-Finnish Pact | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/the-international-situation.html | The International Situation | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/nazis-use-smoke-to-cover-attack-french-troops-in-front-lines-resist.html | NAZIS USE SMOKE TO COVER ATTACK; French Troops in Front Lines Resist Thrust From Germans Who Use New Technique NEW ALIGNMENT IS LIKELY Berlin Claims Supremacy in Air, Saying Plane Losses Have Been Small Fire on Wide Front Method Expected to Be Used Little Action, Berlin Says Supremacy Is Claimed Casualty List Published | True | By P.j. Philip Wireless To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/james-a-blair-89-a-retired-banker-founder-and-former-senior-partner.html | JAMES A. BLAIR, 89, A RETIRED BANKER; Founder and Former Senior Partner in Blair & Co. Here Dies | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/goicz-is-victor-in-ring-beats-williams-in-semifinals-of-diamond.html | GOICZ IS VICTOR IN RING; Beats Williams in Semi-Finals of Diamond Belt Tourney | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dies-group-cools-to-first-lady-talk-starnes-vice-chairman-says-he.html | DIES GROUP COOLS TO FIRST LADY TALK; Starnes, Vice Chairman, Says He Doubts Committee Wants to Question Her WITNESS FAILS TO ARRIVE William Howell, Detroit Negro, Is Expected Today--Voorhis Retorts to 'Smear' Charge Voorhis Answers Thomas Teachers Reply to Linville | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/chemicals-sought-here-as-reich-is-embargoed.html | Chemicals Sought Here As Reich Is Embargoed | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/oconnor-loses-vote-suit-high-court-rules-he-had-no-right-to.html | O'CONNOR LOSES VOTE SUIT; High Court Rules He Had no Right to 'Democratic' Label | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/committee-named-to-study-sex-education-in-city-schools-disbands.html | Committee Named to Study Sex Education In City Schools Disbands Without Action | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/warning-to-soviet-issued-by-british-attack-on-finland-would-end.html | WARNING TO SOVIET ISSUED BY BRITISH; Attack on Finland Would End Anglo-Russian Trade Talk, Halifax Tells Maisky ENVOY REPORTED DEFIANT He Is Said to Have Hinted at Break if London Continues to Encourage Finns Advice to Finland Denied Russian Attack Doubtful | True | By James B. Reston Wireless To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/steel-rate-unchanged-when-trend-drops-new-orders-slightly-lower-in.html | Steel Rate Unchanged When Trend Drops; New Orders Slightly Lower in the Week | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/books-published-today.html | Books Published Today | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/marriages-increase-in-canada.html | Marriages Increase in Canada | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/briant-wf-randolph-cranford-nj-postal-clerk-33-years-and-bank.html | BRIANT W.F. RANDOLPH; Cranford, N.J., Postal Clerk 33 Years and Bank Director | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/banking-groups-to-meet-to-discuss-proposed-legislation-to-enlarge.html | BANKING GROUPS TO MEET; To Discuss Proposed Legislation to Enlarge Service to Public | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/treasury-issue-is-sold-books-are-closed-on-offering-of-500000000-of.html | TREASURY ISSUE IS SOLD; Books Are Closed on Offering of \$500,000,000 of 2s | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/opium-cache-is-exposed-in-stomachs-of-camels.html | Opium Cache Is Exposed In Stomachs of Camels | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/police-order-curbs-auto-towing-cars-new-regulations-intended-to.html | POLICE ORDER CURBS AUTO TOWING CARS; New Regulations Intended to Stamp Out 'Road Pirates' | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/traders-scramble-for-us-securities-section-rises-in-response-to.html | TRADERS SCRAMBLE FOR U.S. SECURITIES; Section Rises in Response to Treasury's \$500,000,000 Issue of New 2s REST OF MARKET LISTLESS Domestic Corporations Quiet --Foreign Dollar Loans Advance 0.51 Point | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/kogon-beats-camarata-wins-decision-in-feature-bout-at-broadway.html | KOGON BEATS CAMARATA; Wins Decision in Feature Bout at Broadway Arena | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/aaa-sets-1940-goal-at-current-acreage-more-land-for-wheat-less-for.html | AAA SETS 1940 GOAL AT CURRENT ACREAGE; More Land for Wheat, Less for Corn Are Among Rulings | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/will-pay-on-young-loan-german-consul-general-notifies-holders-of.html | WILL PAY ON YOUNG LOAN; German Consul General Notifies Holders of American Tranche | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/new-oath-on-title-issued-by-customs-revised-neutrality-form-revives.html | NEW OATH ON TITLE ISSUED BY CUSTOMS; Revised Neutrality Form Revives Dilemma for Exporters | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/political-veterans-join-tokyo-cabinet-but-premier-fails-to-induce.html | POLITICAL VETERANS JOIN TOKYO CABINET; But Premier Fails to Induce Party Chiefs to Accept Posts | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dies-speaks-here-tonight-denies-he-is-ill-and-says-he-will-appear.html | DIES SPEAKS HERE TONIGHT; Denies He Is Ill and Says He Will Appear as Scheduled | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/rise-in-milk-price-for-needy-granted-board-approves-increase-of-1.html | RISE IN MILK PRICE FOR NEEDY GRANTED; Board Approves Increase of 1 Cent, Effective Friday | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/gene-fowler-injured-in-motorcar-crash-mccarey-film-director-is-also.html | GENE FOWLER INJURED IN MOTOR-CAR CRASH; McCarey, Film Director, Is Also Hurt in Collision | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/four-file-under-77b-units-of-american-fuel-and-power-ask.html | FOUR FILE UNDER 77B; Units of American Fuel and Power Ask Reorganization | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/masters-nursery-sale-today.html | Masters Nursery Sale Today | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/line-shifts-ports-in-mediterranean-american-export-substitutes.html | LINE SHIFTS PORTS IN MEDITERRANEAN; American Export Substitutes Genoa for Marseille for Eastbound Sailings 4 SHIPS IN NEW SERVICE Scantic Group's First Vessel Reaches Bergen--2 Others in Northern Waters | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/hospital-campaign-aided-by-women-573180-raised-by-manhattan-group.html | HOSPITAL CAMPAIGN AIDED BY WOMEN; $573,180 Raised by Manhattan Group With the Donations Numbering 7,440GRAND TOTAL IS $929,380Nine Workers Are Honored forParticipating in Drive for5 Consecutive Years Physician Praises Women Help for Other Hospitals | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/henry-bryan-77-rector-emeritus-canon-long-associated-with-grace.html | HENRY BRYAN, 77, RECTOR EMERITUS; Canon Long Associated With Grace Episcopal Church in Jersey City Is Dead | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/daughter-to-mrs-tp-dixon-jr.html | Daughter to Mrs. T.P. Dixon Jr. | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/henry-m-bradley-jr-connecticut-leader-former-state-senator-dies-at.html | HENRY M. BRADLEY JR., CONNECTICUT LEADER; Former State Senator Dies at 57 --Known as Historian | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/somerville-exofficer-indicted.html | Somerville Ex-Officer Indicted | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/kuhn-jury-to-get-theft-case-today-judge-delays-charge-after.html | KUHN JURY TO GET THEFT CASE TODAY; Judge Delays Charge After Prosecutor Assails Bund Leader as a Liar DEFENSE A 'FABRICATION' McCarthy Urges Jurors Not to Let 'Americanism' Be an Issue in Verdict Exchange of Compliments Cites the Discrepancies Tells of Check to Lawyer | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/nazis-killed-thaelmann-london-paper-declares.html | Nazis Killed Thaelmann, London Paper Declares | True | By the United Press. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/ten-literary-years.html | TEN LITERARY YEARS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/senator-bridges-assails-bridges-labor-leader.html | Senator Bridges Assails Bridges, Labor Leader | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/john-macrae-is-hurt-in-hunting-mishap-new-york-publisher-73-has.html | JOHN MACRAE IS HURT IN HUNTING MISHAP; New York Publisher, 73, Has Blood Transfusion in Virginia | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/browder-rally-aides-paroled.html | Browder Rally Aides Paroled | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/robert-carr-wall-first-builder-of-gasoline-auto-in-philadelphia.html | ROBERT CARR WALL; First Builder of Gasoline Auto in Philadelphia Dies at 81 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/successor-to-max-named-friedrich-van-de-muelebrock-is-brussels.html | SUCCESSOR TO MAX NAMED; Friedrich van de Muelebrock Is Brussels Burgomaster | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/boom-for-hoffman-opens-2000000-book-matches-used-to-urge-him-for.html | BOOM FOR HOFFMAN OPENS; 2,000,000 Book Matches Used to Urge Him for Governor | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/frank-iannicelli-wins-squash-final-nyac-star-downs-reeve-by-155.html | FRANK IANNICELLI WINS SQUASH FINAL; N.Y.A.C. Star Downs Reeve by 15-5, 17-15, 15-10, in Princeton Club Event WEINER, GALOWIN VICTORS Advance With Costello and Palmer to Last Round of Squash Racquets Play Reeve an Improved Player Cummings--Cochran Bow Midston Triumphs, 5--0 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/group-collection-put-on-exhibition-art-show-celebrates-fourth.html | GROUP COLLECTION PUT ON EXHIBITION; Art Show Celebrates Fourth Anniversary of Founding of Walker Galleries SCORE OF ARTISTS DISPLAY items by George Grosz, John E. Heliker, Dudley Morris and Pittman Are on View | True | By Edward Alden Jewell | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/9room-duplex-unit-rented-on-east-side-apartment-leasing-reported-in.html | 9-ROOM DUPLEX UNIT RENTED ON EAST SIDE; Apartment Leasing Reported in Various Parts of City | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/sports-of-the-times-reg-us-pat-off-professional-courtesy-some-todd.html | Sports of the Times Reg. U.S. Pat. Off.; Professional Courtesy Some Todd Hunters at Large When Both Teams Bogged Down The Confidence Game Breaking Up a Line | True | By John Kieran | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/style-show-for-charity-port-washington-welfare-to-be-aided-today-at.html | STYLE SHOW FOR CHARITY; Port Washington Welfare to Be Aided Today at Sands Point | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/2-failure-groups-off-2-others-had-increases-and-one-was-unchanged.html | 2 FAILURE GROUPS OFF; 2 Others Had Increases and One Was Unchanged in Week | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/reports-on-cotton-deals-new-orleans-exchange-tells-of-trading-in.html | REPORTS ON COTTON DEALS; New Orleans Exchange Tells of Trading in Year | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/say-hoover-seeks-delegates-for-40-republican-leaders-estimate-he.html | SAY HOOVER SEEKS DELEGATES FOR '40; Republican Leaders Estimate He Already Has Group of 102 Who Are 'Friendly' to Him CALIFORNIA'S 44 FOR HIM Uninstructed Convention Nucleus as Means of Dictating the Candidate Is Called Aim | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/decca-records-inc-has-gain.html | Decca Records, Inc., Has Gain | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/bruin-six-subdues-maple-leafs-6-to-2-win-without-shore-who-refuses.html | BRUIN SIX SUBDUES MAPLE LEAFS, 6 TO 2; Win Without Shore, Who Refuses to Leave Springfield | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/fire-record.html | Fire Record | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cuban-blames-us-for-economic-ills-labor-delegate-charges-we-use.html | CUBAN BLAMES U.S. FOR ECONOMIC ILLS; Labor Delegate Charges We Use Reciprocity Treaty as a Political Lever CAREY ANSWERS ANTONINI C.I.O. Official Declares Good Neighborliness Precluded Reply to Attack on Us Urges Labor Understanding Defends Mexico's Policy | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/topics-in-wall-street-union-card.html | TOPICS IN WALL STREET; Union Card" | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/city-wins-water-suit-appeals-court-denies-claim-of-croton-river.html | CITY WINS WATER SUIT; Appeals Court Denies Claim of Croton River Property Owner | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/barkley-undergoes-operation.html | Barkley Undergoes Operation | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/associated-gas-plan-seen-in-sec-disfavor-too-extensive.html | ASSOCIATED GAS PLAN SEEN IN SEC DISFAVOR; Too Extensive Capitalisation Is Called Bar to Approval | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/television-sets-reduced-sharply-in-test-in-3-small-citiesmore-than.html | Television Sets Reduced Sharply in Test In 3 Small Cities--More Than 100 Sold | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/acidthrower-gets-6-years.html | Acid-Thrower Gets 6 Years | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/presses-fight-on-zoning-mand-sees-vital-rights-violated-in-planning.html | PRESSES FIGHT ON ZONING; Mand Sees Vital Rights Violated in Planning Body's Proposals | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/brooklyn-property-in-a-speedy-resale-twofamily-house-in-82d-st.html | BROOKLYN PROPERTY IN A SPEEDY RESALE; Two-Family House in 82d St. Passes to New Hands | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cosmopolitan-beats-rockaway-hc-32-winners-annex-lead-in-womens.html | COSMOPOLITAN BEATS ROCKAWAY H.C., 3-2; Winners Annex Lead in Women's Squash Racquets Division | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/to-list-marshall-field-stock.html | To List Marshall Field Stock | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/church-pensions-increased-in-year-conference-lists-11821423-paid-in.html | CHURCH PENSIONS INCREASED IN YEAR; Conference Lists $11,821,423 Paid in Benefits to Clergy and Lay Members 39,414 PERSONS ASSISTED Endowment Fund Placed at $64,730,019, With Annual Income at $17,476,890 Endowments at $64,730,019 Church and State Problem | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/new-housing-to-aid-middle-pay-group-la-guardia-starts-movement-for.html | NEW HOUSING TO AID MIDDLE PAY GROUP; La Guardia Starts Movement for Private Projects for $1,500 to $4,000 Class INSURANCE MEN AT PARLEY Plan Would Rehabilitate the 'Older Section' Here as 'Cities Within a City' | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/guilty-of-robbing-poet-exbroker-gives-up-fight-to-quash-indictment.html | GUILTY OF ROBBING POET; Ex-Broker Gives Up Fight to Quash Indictment | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/board-asks-graves-to-back-tests-for-10000-useless-school-post.html | Board Asks Graves to Back Tests For $10,000 'Useless' School Post; Outlines Plan to Hold Civil Service Examination in Education Dispute--Decision May Affect Other High-Paying Jobs | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/coast-wise-shippers-enter-pier-compact-gentlemens-agreement-framed.html | COAST WISE SHIPPERS ENTER PIER COMPACT; 'Gentlemen's Agreement' Framed to End Workers' Grievances | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/to-resume-mt-vernon-inquiry.html | To Resume Mt. Vernon Inquiry | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/david-l-topkis-wilmington-builder-of-homes-and-theatres-dies-at-70.html | DAVID L. TOPKIS; Wilmington Builder of Homes and Theatres Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/danes-applaud-finland-meeting-in-copenhagen-expresses-sympathyfund.html | DANES APPLAUD FINLAND; Meeting in Copenhagen Expresses Sympathy--Fund Collected | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/fires-menace-nazi-ships-outbreaks-at-colombia-and-brazil-ports-are.html | FIRES MENACE NAZI SHIPS; Outbreaks at Colombia and Brazil Ports Are Quelled | True | Special Cable to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/orange-hospital-wing-started.html | Orange Hospital Wing Started | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/train-kills-woman-girl-3-with-mother-critically-hurt-at-aqueduct.html | TRAIN KILLS WOMAN; Girl, 3, With Mother, Critically Hurt at Aqueduct Station | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/production-of-oil-increases-in-week-texas-shows-rise-of-221400.html | PRODUCTION OF OIL INCREASES IN WEEK; Texas Shows Rise of 221,400 Barrels in Daily Average Output for Period GASOLINE STOCKS HIGHER Figure for Crude Product Goes Above Calculation of the Bureau of Mines | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/engineering-gains-in-navy-revealed-admiral-bowen-reports-on.html | ENGINEERING GAINS IN NAVY REVEALED; Admiral Bowen Reports on Advances Made in Steam Propulsion of New Ships COSTS ARE CUT IN HALF Fleet Repair Facilities Afloat Found Inadequate--Reserve Submarines Increased | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/financial-writers-show-new-follies-will-be-given-by-sixty.html | FINANCIAL WRITERS SHOW; New Follies Will Be Given by Sixty Performers | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/canadian-liquor-laws-to-stand.html | Canadian Liquor Laws to Stand | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/says-finns-did-not-fire-procope-declares-his-people-ardently-wish.html | SAYS FINNS DID NOT FIRE; Procope Declares His People 'Ardently Wish Peace' | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/thomas-sturgis-58-a-retired-broker-tennis-official-succumbs-to.html | THOMAS STURGIS, 58, A RETIRED BROKER; Tennis Official Succumbs to Heart Attack While Playing Game on Brooklyn Court LONG ACTIVE IN THE SPORT Once With Mining Company in Mexico--Descendant of Old New England Family | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/opera-singers-visit-mayor-at-city-hall-la-guardia-thanks-stars-who.html | OPERA SINGERS VISIT MAYOR AT CITY HALL; La Guardia Thanks Stars Who Will Appear in City Concerts | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/king-receives-kennedy-ambassador-pays-his-respects-before-leaving.html | KING RECEIVES KENNEDY; Ambassador Pays His Respects Before Leaving by Plane for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/works-of-angna-enters-seen.html | Works of Angna Enters Seen | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/mascuch-is-found-guilty-of-perjury-head-of-breeze-corporations.html | MASCUCH IS FOUND GUILTY OF PERJURY; Head of Breeze Corporations Faces Top Sentence of Four Years and $4,000 Fines Maximum of Four Years Other Defendants in Suit | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/achsah-bowie-dorsey-is-introduced-at-tea-daughter-of-rear-admiral.html | ACHSAH BOWIE DORSEY IS INTRODUCED AT TEA; Daughter of Rear Admiral to Make Formal Bow Monday | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/why-germany-needs-exports.html | WHY GERMANY NEEDS EXPORTS | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/2-duck-hunters-rescued-in-bay.html | 2 Duck Hunters Rescued in Bay | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/art-dealer-ends-his-life-by-shot-rm-mitchell-jr-former-head-of.html | ART DEALER ENDS HIS LIFE BY SHOT; R.M. Mitchell Jr., Former Head of Anderson Galleries, Found Dead in Hotel BROODED ON WIFE'S DEATH Financial Difficulties Also Are Held Responsible--Quit Business 3 Years Ago | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/george-n-shuster-feted-acting-head-of-hunter-is-guest-of-high.html | GEORGE N. SHUSTER FETED; Acting Head of Hunter Is Guest of High School Faculty at Tea | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/valentine-to-speak-at-nyu.html | Valentine to Speak at N.Y.U | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/26th-in-row-for-madison-city-champions-beat-brooklyn-tech-quintet.html | 26TH IN ROW FOR MADISON; City Champions Beat Brooklyn Tech Quintet, 62 to 40 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/how-much-will-it-cost.html | HOW MUCH WILL IT COST? | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/railroads-assail-trucks-ship-companies-join-in-plea-to-icc-for-rate.html | RAILROADS ASSAIL TRUCKS; Ship Companies Join in Plea to I.C.C. for Rate Inquiry | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/arthur-munroe-kinsman-former-chief-engineer-of-b-o-dies-in.html | ARTHUR MUNROE KINSMAN; Former Chief Engineer of B. & O. Dies in Baltimore at 85 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/us-army-flares-start-jersey-fire-dropped-during-night-plane.html | U.S. ARMY FLARES START JERSEY FIRE; Dropped During Night Plane Practice, They Set Woods Near Lakehurst Ablaze Warden Starts Investigation | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | Special Cable to THE NEW YORK TIMES. | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/equity-votes-ticket-code-also-demands-revised-working-conditions.html | EQUITY VOTES TICKET CODE; Also Demands Revised Working Conditions for Actors | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/browder-cheered-and-booed-at-yale-yale-students-cheer-earl-browder.html | BROWDER CHEERED AND BOOED AT YALE; YALE STUDENTS CHEER EARL BROWDER AFTER A DAY OF HIGH JINKS | True | By Robert S. Bird Special To the New York Times.times Wide World | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/shelter-for-magna-carta.html | SHELTER FOR MAGNA CARTA | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/waitress-is-promoted-girl-who-won-mme-rethbergs-esteem-named-childs.html | WAITRESS IS PROMOTED; Girl Who Won Mme. Rethberg's Esteem Named Childs Hostess | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/drama-workshop-to-open-first-students-begin-training-there-on-jan.html | DRAMA WORKSHOP TO OPEN; First Students Begin Training There on Jan. 15 | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/westchester-homes-reported-in-demand-several-brokers-list-sales-in.html | WESTCHESTER HOMES REPORTED IN DEMAND; Several Brokers List Sales in Residential Properties | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/reds-in-us-seen-ruled-by-russia-voters-believe-party-merely-is-arm.html | REDS IN U.S. SEEN RULED BY RUSSIA; Voters Believe Party Merely Is Arm of Soviet Union, Gallup Survey Finds SMALL MINORITY DISSENTS Sentiment Viewed as Reason for the Slow Growth of Communism Here Cross-Section Is Questioned Sharp Difference Noted | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/three-polo-stars-retain-top-rank-at-ten-goals-phipps-is-dropped-to.html | Three Polo Stars Retain Top Rank at Ten Goals; PHIPPS IS DROPPED TO 9-GOAL RATING But Hitchcock, Iglehart and Cecil Smith Remain at 10 in New Handicap List WINSTON GUEST UP TO 9 Tyrrell-Martin and Skene Also Ranked at That Figure by U.S. Polo Association Former Yale Rider Two Gerry Brothers Advance | True | Times Wide World | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/roosevelt-watches-small-investors-treasury-innovation-lets-them.html | ROOSEVELT WATCHES SMALL INVESTORS; Treasury Innovation Lets Them Share in Latest Offering | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/hoare-warns-that-war-may-prove-long-one-he-calls-hitlers-knockout.html | Hoare Warns That War May Prove Long One; He Calls Hitler's 'Knockout Blow' a Failure | True | Special Cable to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cleveland-halts-relief-for-16000-stops-food-for-8000-adults-and.html | CLEVELAND HALTS RELIEF FOR 16,000; Stops Food for 8,000 Adults and 4,000 Childless Couples to Feed the Young SMALL FUND IS DEPLETED Mayor Says City's Essential Services May Be Cut to Raise Money | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/byrd-arrives-at-panama-antarctic-expedition-ship-to-sail-from.html | BYRD ARRIVES AT PANAMA; Antarctic Expedition Ship to Sail From Balboa Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/southern-railway-pays-rfc.html | Southern Railway Pays RFC | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/imports-of-gold-off-in-week.html | Imports of Gold Off in Week | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/romance-on-radio-scored-by-women-fewer-love-dramas-and-more.html | ROMANCE ON RADIO SCORED BY WOMEN; Fewer Love Dramas and More Programs on Homemaking Urged by 600 at Forum | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/bronx-dwellings-sold-house-at-810-jackson-ave-listed-among-property.html | BRONX DWELLINGS SOLD; House at 810 Jackson Ave. Listed Among Property Transfers | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/big-navy-air-field-planned-in-texas-school-for-aviators-is-aim-as.html | BIG NAVY AIR FIELD PLANNED IN TEXAS; School for Aviators Is Aim as House Committee Sees Site at Corpus Christi FLIERS TO BE SPECIALIZED New Policy Is to Pick Them for Exclusive Type of Plane to Be Used | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/chinese-minimize-capture-of-nanning-troops-fall-back-to-mountains.html | CHINESE MINIMIZE CAPTURE OF NANNING; Troops Fall Back to Mountains North of Fallen City | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/how-to-get-a-maid-debated-by-women-500-spend-day-seeking-to-solve.html | HOW TO GET A MAID DEBATED BY WOMEN; 500 Spend Day Seeking to Solve Problem of Shortage -- National Parley Urged MRS. ROOSEVELT ATTENDS As an Employer, She Pleads for Recognition of Housework as Dignified Mrs. Roosevelt a Speaker Pay Standards Set Up | True | Times Wide World | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/long-island-trading-deals-involve-dwellings-and-a-restaurant.html | LONG ISLAND TRADING; Deals Involve Dwellings and a Restaurant Building | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/police-department.html | Police Department | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/historic-site-purchased-washington-building-stands-where-presidents.html | HISTORIC SITE PURCHASED; Washington Building Stands Where Presidents Once Lived | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/cravath-will-head-group-on-housing-community-service-society-names.html | CRAVATH WILL HEAD GROUP ON HOUSING; Community Service Society Names Him to Old Post | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/michael-lonto-services-large-delegation-of-police-at-rites-for-the.html | MICHAEL LONTO SERVICES; Large Delegation of Police at Rites for the Patrolman | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/labor-faces-denial-of-trust-immunity-murphy-will-reject-contention.html | LABOR FACES DENIAL OF TRUST IMMUNITY; Murphy Will Reject Contention of Green, Officials Hint | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/city-housing-order-denied-by-court-right-to-force-repair-of-old.html | CITY HOUSING ORDER DENIED BY COURT; Right to Force Repair of Old Bowery Lodging House Is Not Upheld CRANE OPINION DISSENTS Chief Judge Argues That Case Be Returned to the Lower Branch | True | Special to THE NEW YORK TIMES. | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/pliofilm-bags-used-for-food-packing-container-developed-on-coast-as.html | PLIOFILM BAGS USED FOR FOOD PACKING; Container Developed on Coast as Substitute for Tin Cans for Fruits, Fish, etc. 50% SAVINGS ARE CLAIMED Lower Freight Costs Are Also Seen--Affected Industries Study Possibilities | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/on-college-gridirons-please-pardon-the-touchdown.html | ON COLLEGE GRIDIRONS; Please Pardon the Touchdown | True | By Arthur J. Daley | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/news-of-markets-in-european-cities-london-exchange-encouraged-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange, Encouraged by Strength of Gilt-Edge Securities, Remains Firm STOCKS RECOVER IN PARIS Amsterdam Bourse Listless as Most Shares Weaken-- Berlin Prices Irregular Bourse in Paris Recovers Amsterdam Trading Listless Prices Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/barge-canal-to-close-saturday.html | Barge Canal to Close Saturday | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/road-bonds-sold-by-west-virginia-banking-group-headed-by-r-w.html | ROAD BONDS SOLD BY WEST VIRGINIA; Banking Group Headed by R. W. Pressprich & Co. Receives Issues for $750,000 LOAN FOR NEWTON, MASS. Detroit Plans to Offer on or About Dec. 12 $3,378,000 of Refunding Securities | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/changes-made-in-polo-ratings.html | Changes Made in Polo Ratings | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/marjorie-smith-engaged-wellesley-alumna-to-be-bride-of-paul-newton.html | MARJORIE SMITH ENGAGED; Wellesley Alumna to Be Bride of Paul Newton, Attorney Here | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/warns-against-politics-rheinstein-calls-influence-a-menace-to.html | WARNS AGAINST POLITICS; Rheinstein Calls 'Influence' a Menace to Housing Plans | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/operators-reject-ship-union-offer-insist-on-30-instead-of-15-days.html | OPERATORS REJECT SHIP UNION OFFER; Insist on 30 Instead of 15 Days' Extension of Agreement for NegotiationsTWO CONFERENCES FUTILEProposal of the Owners WillGo Before Workers Council for Decision Tomorrow | True | | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/harvard-eleven-elects-gardella-halfback-son-of-exinfielder-for.html | HARVARD ELEVEN ELECTS GARDELLA; Halfback, Son of Ex-Infielder for Giants, Named Captain of 1940 Varsity | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/chamberlain-bars-vindictive-peace-but-prime-minister-asserts-at.html | CHAMBERLAIN BARS 'VINDICTIVE PEACE'; But Prime Minister Asserts at Parliament Opening He Can't List Final Terms CHAMBERLAIN BARS 'VINDICTIVE PEACE' Stresses War's Uncertainties Milne Stresses Empire's Peril | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/100-a-plate-set-for-jackson-day-dinner-in-capital-with-2000.html | $100 a Plate Set for Jackson Day Dinner In Capital, With 2,000 Democrats Expected | True | Special to THE NEW YORK TIMES. | C1B 438014 |
| 1939-11-29 | 1939-11-29 | https://www.nytimes.com/1939/11/29/archives/playoff-arrangements-adopted-by-owners-in-case-of-ties-in-the-pro.html | Play-Off Arrangements Adopted by Owners In Case of Ties in the Pro Gridiron Divisions | True | | C1B 438014 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/restoration-of-imperial-russian-frontiers-with-rumania-next-is.html | Restoration of Imperial Russian Frontiers, With Rumania Next, Is Thought Soviet Aim | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/author-of-tract-denies-race-bias-hw-brooks-who-wrote-screed.html | AUTHOR OF TRACT DENIES RACE BIAS; H.W. Brooks Who Wrote Screed Assailed by Mrs. Roosevelt Says He Is Pro-American WANTS JOBS FOR CITIZENS Clashed With First Lady Before Over Merits of SculptureShow She Sponsored Protested Sculpture Show Circulars Sent to Friends | True | Times Wide World, 1939 | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/grisman-sponsors-tour.html | Grisman Sponsors Tour | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/majority-hasler-makes-her-debut-former-student-at-the-porter-school.html | MAJORITY HASLER MAKES HER DEBUT; Former Student at the Porter School Is Introduced by Her Parents at Dinner WEARS SILVER LACE GOWN Miss Ann C. Ellis of Bethlehem Assists Debutante and Parents in Receiving | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/hayes-body-seeks-to-build-aircraft-stockholders-asked-to-approve.html | HAYES BODY SEEKS TO BUILD AIRCRAFT; Stockholders Asked to Approve Doubling Capital Stock to 1,000,000 Shares | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/reich-oil-situation-viewed-as-critical-germany-isolated-from-great.html | REICH OIL SITUATION VIEWED AS CRITICAL; Germany Isolated From Great Sources of Supply--Imports From U.S. Virtually Ended REICH OIL SITUATION VIEWED AS CRITICAL Polish Production Figures | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/sheriff-is-guilty-as-drunken-driver-essex-county-nj-official-loses.html | SHERIFF IS GUILTY AS DRUNKEN DRIVER; Essex County, N.J., Official Loses License for 2 Years and Is Fined $200 PENALTY IS THE MINIMUM State Witnesses Say He Was 'Glassy-Eyed' and 'Plastered,' but Doctors Deny It | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/packing-back-in-black-meat-industry-found-near-its-normal-level-of.html | PACKING 'BACK IN BLACK'; Meat Industry Found Near Its Normal Level of Output | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/hiram-thornton-gilbert-exjudge-author-of-municipal-court-act-of.html | HIRAM THORNTON GILBERT; Ex-Judge, Author of Municipal Court Act of Chicago, Dies | True | Special to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/producers-inventories-rose-3-in-october-but-ratio-of-stocks-to.html | Producers' Inventories Rose 3% in October But Ratio of Stocks to Shipments Fell Off | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/city-garages-urged-at-50000000-cost-councilman-straus-would-get.html | CITY GARAGES URGED AT $50,000,000 COST; Councilman Straus Would Get Money by $5 Registration Fee on All Autos CURB ON PARKING IS AIM Hippodrome Site and the Roxy Theatre Lot Proposed as Locations in Midtown Scale of Charges Proposed Extension of Powers Necessary | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/watriss-assailant-freed-youth-says-row-with-taxi-man-was-partly-his.html | WATRISS ASSAILANT FREED; Youth Says Row With Taxi Man Was Partly His Fault | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/nyac-takes-lead-in-squash-tourney-crescent-ac-and-yale-squads-also.html | N.Y.A.C. TAKES LEAD IN SQUASH TOURNEY; Crescent A.C. and Yale Squads Also Victors in Class A | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/site-in-forest-hills-acquired-for-suites-buyer-plans-two-buildings.html | SITE IN FOREST HILLS ACQUIRED FOR SUITES; Buyer Plans Two Buildings of 125 Apartments | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/miss-ethelette-tucker-wed-to-eric-ridder-floral-setting-for.html | Miss Ethelette Tucker Wed to Eric Ridder; Floral Setting for Ceremony in Hotel Here | True | Times Studio | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/us-fights-speculators-armynavy-tickets-to-be-voided-if-sold-at.html | U.S. FIGHTS SPECULATORS; Army-Navy Tickets to Be Voided if Sold at Boosted Prices | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/wangs-paper-warns-japan-of-dilemma-cooperation-wi-th-china-called.html | WANG'S PAPER WARNS JAPAN OF DILEMMA; Cooperation Wi th China Called Alternative of Withdrawal | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/buys-leased-plant.html | Buys Leased Plant | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/austin-named-man-of-the-year.html | Austin Named 'Man of the Year' | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/oliver-stewart-has-recital.html | Oliver Stewart Has Recital | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/national-guard-orders.html | National Guard Orders | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/news-of-markets-in-european-cities-dull-tone-develops-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Dull Tone Develops in London as Traders Take Profits-- U.S. Issues Weaken PARIS BOURSE STILL FIRM Amsterdam Prices, Influenced by Political Events, Sag-- Stocks Rally in Berlin Paris Bourse Continues Firm Prices Weaken in Amsterdam Many Issues Rise In Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/must-stay-day-in-mexico-or-pay-san-diego-duties.html | Must Stay Day in Mexico Or Pay San Diego Duties | True | Special to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rh-moulton-wins-california-issues-4208206-of-unemployment-and.html | R.H. MOULTON WINS CALIFORNIA ISSUES; $4,208,206 of Unemployment and General Fund Warrants Taken by Firm at 3% Attleboro, Mass. Auburn, N.Y. Carbondale, Pa. Haverstraw, N.Y. Johnstown, Pa. Montgomery County, Ind. Onondaga County, N.Y. Peekskill, N.Y. Trumbull County, Ohio University of Minnesota | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/extra-2-per-cent-for-employes.html | Extra 2 Per Cent for Employes | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/debutante-party-for-miss-bradley-mrs-er-adee-gives-a-large-dinner.html | DEBUTANTE PARTY FOR MISS BRADLEY; Mrs. E.R. Adee Gives a Large Dinner Dance to Introduce Her Granddaughter STUDENT AT BRYN MAWR Chrysanthemums, Smilax and Cybotium Ferns Are Used in the Decorations Among the Guests Young Men Present | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/copperweld-steel-debt-rise-to-3000000-for-plant-is-votedbonds.html | COPPERWELD STEEL DEBT; Rise to $3,000,000 for Plant Is Voted--Bonds Projected | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/to-join-columbus-expedition.html | To Join Columbus Expedition | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/hetis-baby-coming-here-girl-born-two-months-after-her-father-was.html | HETIS BABY COMING HERE; Girl Born Two Months After Her Father Was Lost on Submarine | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/ecuador-to-limit-immigrants.html | Ecuador to Limit Immigrants | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/soviet-press-assails-us-attacks-like-those-on-finns-neutrality-act.html | SOVIET PRESS ASSAILS U.S.; Attacks Like Those on Finns-- Neutrality Act Draws Fire | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/greek-ship-sails-after-row-is-ended-delayed-when-seamen-balk-at.html | GREEK SHIP SAILS AFTER ROW IS ENDED; Delayed When Seamen Balk at War-Zone Service | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/summary-of-the-chrysler-contract.html | Summary of the Chrysler Contract | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/howard-clinton-russ-president-of-beachruss-co-and-abbe-engineering.html | HOWARD CLINTON RUSS; President of Beach-Russ Co. and Abbe Engineering Co. Was 67 | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/explains-stock-sale-by-consumers-power-michigan-official-says-the.html | EXPLAINS STOCK SALE BY CONSUMERS POWER; Michigan Official Says the SEC Formula Was Used to Fix Value | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/reorganization-before-icc.html | Reorganization Before I.C.C. | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/americans-await-canadiens-tonight-invaders-with-chance-to-gain.html | AMERICANS AWAIT CANADIENS TONIGHT; Invaders, With Chance to Gain League Lead, Certain to Bother New Yorkers CHAPMAN'S ABSENCE FELT Rommes Also Lost to Dutton Six--Anderson and Smith Face Double Duty | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/patent-system-credited-research-gains-due-mostly-to-its-protection.html | PATENT SYSTEM CREDITED; Research Gains Due Mostly to Its Protection, N.A.M. Finds | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/labor-leader-scores-wpa-training-system-ta-murray-criticizes.html | LABOR LEADER SCORES WPA TRAINING SYSTEM; T.A. Murray Criticizes Developing of Building Mechanics | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/no-newsprint-tax-plan-canada-has-not-considered-export-levy-cole.html | NO NEWSPRINT TAX PLAN; Canada Has Not Considered Export Levy, Cole Says | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/heads-wellesley-43-nancy-edmondson-of-mamaroneck-is-freshman.html | HEADS WELLESLEY '43; Nancy Edmondson of Mamaroneck Is Freshman President | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/wins-history-essay-prize-negro-exbellboy-to-get-300-award-of.html | WINS HISTORY ESSAY PRIZE; Negro Ex-Bellboy to Get $300 Award of Society | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/army-football-squad-at-peak-form-for-service-classic-with-navy.html | Army Football Squad at Peak Form for Service Classic With Navy; RIGHT AND BERTH ONLY UNCERTAINTY Helmstetter and Hutson in Fight for Army Starting Call Against Navy BROWN BACKFIELD THREAT Newcomer and Hatch Likely to Toss Plenty of Passes in Event of Fast Field Wood Looking for Draw Record Means Nothing Will Camp Near Camden | True | By Allison Danzig Special To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/seabiscuit-at-santa-anita.html | Seabiscuit at Santa Anita | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/prospect-five-wins-5228.html | Prospect Five Wins, 52-28 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/fire-department.html | Fire Department | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/plants-in-danger-because-of-drought-home-owners-warned-to-water.html | PLANTS IN DANGER BECAUSE OF DROUGHT; Home Owners Warned to Water Their Trees at Once | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/captain-nathan-a-smith-army-officer-dies-in-raritan-burial-at-west.html | CAPTAIN NATHAN A. SMITH; Army Officer Dies in Raritan-- Burial at West Point | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/kennedy-sees-bullitt-ambassador-in-paris-en-route-to-lisbon-on-way.html | KENNEDY SEES BULLITT; Ambassador in Paris En Route to Lisbon on Way Home | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/german-propaganda-arrives-via-siberia-leaflets-charge-polish.html | GERMAN PROPAGANDA ARRIVES 'VIA SIBERIA'; Leaflets Charge Polish Atrocities and Attack Britain | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/landis-fines-dodgers-and-tigers-for-concealing-player-contract.html | Landis Fines Dodgers and Tigers For Concealing Player Contract; Dayton, Brooklyn Affiliate, and Columbus Owned by Cards, Also Are Cited, With the Penalties Totaling $2,500 Reports on Investigation Affidavit Left Out | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/heads-foundation-board-hill-montague-accepts-post-with-golden-rule.html | HEADS FOUNDATION BOARD; Hill Montague Accepts Post With Golden Rule Group | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/twu-local-votes-tomorrow.html | T.W.U. Local Votes Tomorrow | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/churchman-award-goes-to-first-lady-tribute-is-paid-to-her-for.html | CHURCHMAN AWARD GOES TO FIRST LADY; Tribute Is Paid to Her for Promotion of Good-Will Among All Peoples 1,000 HAIL HER AT DINNER She Says Any One in Her Position Would Have Done Same Neighborly Things Mrs. Roosevelt Replies Tribute by G.G. Battle | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/would-extend-player-limit.html | Would Extend Player Limit | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mrs-buyck-heads-art-project.html | Mrs. Buyck Heads Art Project | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/leaves-large-farm-to-norwich.html | Leaves Large Farm to Norwich | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/financing-by-argentina-internal-issues-for-75000000-pesos-to-be.html | FINANCING BY ARGENTINA; Internal Issues for 75,000,000 Pesos to Be Offered Dec. 4 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/asks-greater-rights-for-alaskas-people-troy-in-report-as-governor.html | ASKS GREATER RIGHTS FOR ALASKA'S PEOPLE; Troy, in Report as Governor, Urges More Self-Government | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/grand-jury-clears-woman-in-killing-texas-body-refuses-to-indict-in.html | GRAND JURY CLEARS WOMAN IN KILLING; Texas Body Refuses to Indict in Street Slaying of Lawyer | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/tennessee-will-jeopardize-rose-bowl-chances-in-game-with-kentucky.html | Tennessee Will Jeopardize Rose Bowl Chances in Game With Kentucky Today; WILDCATS HOPEFUL OF UPSETTING VOLS Kentucky's Squad, Except for Mullins, in Top Shape for 34th Clash With Rival CAFEGO IS STILL LIMPING But Star Is Expected to See Action for Tennessee in Lexington Contest Today Undercurrent of Hope Star Injured in Practice | True | By William D. Richardson Special To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/australian-force-to-fight-in-europe-house-approves-decision-to-send.html | AUSTRALIAN FORCE TO FIGHT IN EUROPE; House Approves Decision to Send Special Division by Vote of Only 33-28 DISPLAY OF UNITY URGED Premier Asks Answer to Nazi Propaganda--Labor Says Men Are Needed at Home Big Share in Air War Sees Danger of Raids | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/stokowski-plans-tour-he-will-conduct-orchestra-in-latinamerica-next.html | STOKOWSKI PLANS TOUR; He Will Conduct Orchestra in Latin-America Next Year | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/would-delist-stock-exchange-asks-permission-to-act-on-warren-bros.html | WOULD DELIST STOCK; Exchange Asks Permission to Act on Warren Bros. Issue | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/resale-in-mount-vernon-south-4th-ave-taxpayer-taken-in-investment.html | RESALE IN MOUNT VERNON; South 4th Ave. Taxpayer Taken in Investment Transaction | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/kuhn-found-guilty-on-all-five-counts-he-faces-30-years-leader-of.html | KUHN FOUND GUILTY ON ALL FIVE COUNTS; HE FACES 30 YEARS; Leader of the Bund Here Will Be Sentenced Tuesday as Thief and Forger JURY OUT FOR 8 1/2 HOURS Defense Counsel Rebuked by the Court as Clashes Mark Final Day of Trial What the Verdict Meant Part of the Charge Is Re-read KUHN IS GUILY ON ALL 5 COUNTS Leadership Theory Discarded Sabbatino Is Rebuked THE JURORS WHO FOUND FRITZ KUHN GUILTY | True | Times Wide World | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/would-reduce-interest-rate.html | Would Reduce Interest Rate | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mj-kennedy-honored-legislator-guest-at-dinner-of-colonial-wars.html | M.J. KENNEDY HONORED; Legislator Guest at Dinner of Colonial Wars Society Group | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/brooklyn-wins-two-gains-league-lead-tops-philadelphia-at-baseball.html | BROOKLYN WINS TWO, GAINS LEAGUE LEAD; Tops Philadelphia at Baseball --Giants Crush Boston | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/karpen-heads-furniture-men.html | Karpen Heads Furniture Men | True | Special to THE NEW York TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/daughter-to-sw-pendergasts.html | Daughter to S.W. Pendergasts | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/wpa-to-get-pay-by-christmas.html | WPA to Get Pay by Christmas | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/best-yule-trade-in-a-decade-seen-hopkins-expects-rise-owing-to.html | BEST YULE TRADE IN A DECADE SEEN; Hopkins Expects Rise Owing to Longer Shopping Season and More Buying Power | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/exempts-note-sale-by-utility.html | Exempts Note Sale by Utility | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/football-game-fatal-to-boy-13.html | Football Game Fatal to Boy, 13 | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/h-halpine-smiths-palm-beach-hosts-entertain-with-dinnermrs-george.html | H. HALPINE SMITHS PALM BEACH HOSTS; Entertain With Dinner--Mrs. George Wagstaff Is Guest | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/browder-at-yale.html | BROWDER AT YALE | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/bonwit-tellers-stockholders-will-decide-on-purchase-of-property.html | Bonwit Teller's Stockholders Will Decide On Purchase of Property Occupied by Store | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dividend-in-stock-voted-by-utility-north-american-to-distribute.html | DIVIDEND IN STOCK VOTED BY UTILITY; North American to Distribute 3,900 Shares of Washington Railway Quoted at $660 ON A PRO RATA BASiS New Policy Puts Company in More Flexible Position Regarding Similar Actions | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/nyu-pins-hopes-on-dry-field-as-drive-for-fordham-fray-ends-violets.html | N.Y.U. Pins Hopes on Dry Field As Drive for Fordham Fray Ends; Violets to Toss Plenty of Passes, Stevens Intimates, if Weather Is Favorable-- Hyman, Tackle, Lost for Battle Nice Afternoon Wanted Hyman Reveals Spirit Gives Edge to Fordham Secret Session Indoors | True | By Louis Effrat | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/henry-j-may-69-cooperative-head-secretary-of-international-alliance.html | HENRY J. MAY, 69; COOPERATIVE HEAD; Secretary of International Alliance of 70,000,000 in 38 Countries Is Dead HE BEGAN AS OFFICE BOY During World War He Served on British Commissions-- Visited U.S. Several Times | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/j-fred-w-doscher-brooklyn-real-estate-man-dies-in-amityville-home.html | J. FRED W. DOSCHER; Brooklyn Real Estate Man Dies in Amityville Home at 61 | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/french-stage-raid-in-vosges-sector-surprise-penetration-said-to.html | FRENCH STAGE RAID IN VOSGES SECTOR; Surprise Penetration Said to Have Got Information on Troop Concentration ASSAULT IS NOT EXPECTED Germans Report That Livelier Shelling Interferes With the Digging of Trenches | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/books-published-today.html | Books Published Today | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/a-german-paper.html | A GERMAN PAPER | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mrs-alfred-s-wylie-wife-of-lawyer-and-member-of-dar-dies-here-at-47.html | MRS. ALFRED S. WYLIE; Wife of Lawyer and Member of D.A.R. Dies Here at 47 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/city-will-set-up-a-booster-bureau-mayor-reveals-plans-for-new.html | CITY WILL SET UP A 'BOOSTER' BUREAU; Mayor Reveals Plans for New Department to Attract More Business Here Will Combat Adverse Reports Ryan Seen as Likely Head CITY WILL SET UP A 'BOOSTER' BUREAU | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/russell-is-sentenced-to-die.html | Russell Is Sentenced to Die | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/british-buying-unit-fills-key-positions-buyers-for-britain.html | BRITISH BUYING UNIT FILLS 'KEY' POSITIONS; BUYERS FOR BRITAIN | True | Pach Bros.Underhill | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/air-defense-tested-at-boston-college-eagles-in-hard-workout-for.html | AIR DEFENSE TESTED AT BOSTON COLLEGE; Eagles in Hard Workout for Holy Cross Contest | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dempsey-halts-2-bouts-awards-victories-on-knockouts-as-diamond-belt.html | DEMPSEY HALTS 2 BOUTS; Awards Victories on Knockouts as Diamond Belt Referee | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/comedy-pair-in-ice-show-shipstad-and-johnson-to-offer-new-number-in.html | COMEDY PAIR IN ICE SHOW; Shipstad and Johnson to Offer New Number in the Follies | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rev-hugh-a-gaynor-exprofessor-of-georgetown-and-fordham-was-66.html | REV. HUGH A. GAYNOR; Ex-Professor of Georgetown and Fordham Was 66 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/fcc-to-advocate-telegraph-merger-report-to-the-senate-believed-to.html | FCC TO ADVOCATE TELEGRAPH MERGER; Report to the Senate Believed to Contain Plan for Linking Western Union-Postal PART OF NATIONAL DEFENSE Departments of Justice and Labor Seen Aiding in Perfection of Proposal To Include a Model Bill Strict Curbs Proposed | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rutgers-favored-to-defeat-brown-scarlet-seeking-an-unbeaten-record.html | RUTGERS FAVORED TO DEFEAT BROWN; Scarlet, Seeking an Unbeaten Record for 70 Years, May Reach Its Goal Today INJURIES BESET BRUINS Staying Powers of Regulars an Unknown Quantity for Game at Providence | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/briton-tells-plight-of-spanish-refugees-french-said-to-have-caused.html | BRITON TELLS PLIGHT OF SPANISH REFUGEES; French Said to Have Caused Great Hardships in Camps | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/609-subway-smokers-are-haled-to-courts-all-fined-and-one-jailed-in.html | 609 Subway Smokers Are Haled to Courts; All Fined and One Jailed in Health Drive | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/general-shoe-nets-927194-for-year-profit-largest-in-history-of.html | GENERAL SHOE NETS $927,194 FOR YEAR; Profit, Largest in History of Company, Is 43 Per Cent Above Result in 1938 $1.41 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data REPORT BY RAZOR COMPANY American Safety Earns $136,516 in Three Months REPORTS RISE IN PROFITS The Crown Zellerbach Corporation Earns $3,662,982 in Six Months OTHER CORPORATE REPORTS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rutland-strike-is-settled.html | Rutland Strike Is Settled | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/missionary-farms-urged-on-methodists-dr-rapking-stresses-economic.html | MISSIONARY FARMS URGED ON METHODISTS; Dr. Rapking Stresses Economic and Spiritual Possibilities | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/allamerica-post-is-won-by-kinnick-iowa-back-draws-577-votes-for.html | ALL-AMERICA POST IS WON BY KINNICK; Iowa Back Draws 577 Votes for 1939 Eleven Selected in United Press Poll One Player Stood Out Eastern Stars Chosen Star to Fly Here for Award | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dartmouth-works-to-perfect-attack-blaik-also-selects-kelley-for-end.html | DARTMOUTH WORKS TO PERFECT ATTACK; Blaik Also Selects Kelley for End in Place of Krieger | True | Special to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/yearend-dividend-by-westinghouse-board-votes-1-on-shares-of-common.html | YEAR-END DIVIDEND BY WESTINGHOUSE; Board Votes $1 on Shares of Common Stock, Bringing the Year's Total to $3.50 YIELD FOR 1938 WAS $2.50 Most of Plants Reported on Full-Time Basis--Unfilled Orders at $65,000,000 WHEELING STEEL PAYMENTS Company to Clear Accumulations on 5% Preferred Stock OTHER DIVIDEND NEWS Armstrong Cork Birtman Electric Dixie-Vortex Duke Power Eaton Manufacturing Elgin National Watch General Water, Gas and Electric George W. Helme Hercules Powder International Silver P. Lorillard Company Mead, Johnson & Co. Merrimac Hat McCrory Stores Narragansett Racing National Malleable and Steel Castings National Oil Products National Rubber Machinery Patchogue Plymouth Mills | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/miss-anna-weir-ely-prospective-bride-member-of-old-lyme-family-is.html | MISS ANNA WEIR ELY PROSPECTIVE BRIDE; Member of Old Lyme Family Is Engaged to Gregory Smith Jr. | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/charity-drive-is-ended-brooklyn-bureau-reports-124138-in-cash-and.html | CHARITY DRIVE IS ENDED; Brooklyn Bureau Reports $124,138 in Cash and Pledges | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/woman-is-killed-in-17story-plunge-mother-of-two-run-up-100-phone.html | WOMAN IS KILLED IN 17-STORY PLUNGE; Mother of Two Run Up $100 Phone Bill in Friend's Absence | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/italians-add-capital-steel-trust-total-is-increased-to-1800000000.html | ITALIANS ADD CAPITAL; Steel Trust Total Is Increased to 1,800,000,000 Lire | True | By Telephone To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/the-misses-williams-dinner-dance-guests-mrs-lr-morris-and-the-jh.html | THE MISSES WILLIAMS DINNER DANCE GUESTS; Mrs. L.R. Morris and the J.H. Halls Give Party for Them | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/the-record-is-clear.html | THE RECORD IS CLEAR | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/bond-club-to-hear-soldier.html | Bond Club to Hear Soldier | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/2-held-after-raid-on-la-guardia-club-41-others-arrested-by-mayors.html | 2 HELD AFTER RAID ON 'LA GUARDIA' CLUB; 41 Others Arrested by Mayor's Detectives Are Freed | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/forms-own-company-to-manage-realty.html | Forms Own Company To Manage Realty | True | Karsten | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/price-rises-laid-to-federal-policy-tneceffforttobarunduegains-hits.html | PRICE RISES LAID TO FEDERAL POLICY; TNECEfforttoBarUndueGains Hits Only Finished Goods, Murray Shields Says SEES ECONOMIC FALLACIES Tells Trade Group Executives Basic Inflation Prevents Control of Prices | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/4-girls-collect-1736-for-texan-he-follows-hunch-and-they-place-his.html | 4 GIRLS COLLECT $1,736 FOR TEXAN; He Follows Hunch and They Place His $2 Winning Bet on Double at Bowie | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/goodwill-tourists-honored-at-barnard-5-latinamerican-women-guests.html | GOOD-WILL TOURISTS HONORED AT BARNARD; 5 Latin-American Women Guests at College Luncheon | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dewey-campaign-will-open-here-tomorrow-leaders-to-name-him-state.html | Dewey Campaign Will Open Here Tomorrow; Leaders to Name Him State Party's Choice | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/to-show-soldier-training-71st-infantry-to-demonstrate-how-it-is.html | TO SHOW SOLDIER TRAINING; 71st Infantry to Demonstrate How It Is Done Tonight | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/the-play-swinging-shakespeares-dream-with-benny-goodman-louis.html | THE PLAY; Swinging Shakespeare's 'Dream' With Benny Goodman, Louis Armstrong and Maxine Sullivan | True | By Brooks Atkinson | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/d-harry-friedman-expresident-of-united-american-iron-and-steel.html | D. HARRY FRIEDMAN; Ex-President of United American Iron and Steel Company | | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/nazis-imply-british-hide-loss-of-cruiser-say-uboats-victim-may-have.html | NAZIS IMPLY BRITISH HIDE LOSS OF CRUISER; Say U-Boat's Victim May Have Been Norfolk or Dorsetshire | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/to-delist-federal-screw-works.html | To Delist Federal Screw Works | | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/ready-to-prosecute-alien-agents-in-us-murphy-will-soon-give-grand.html | READY TO PROSECUTE ALIEN AGENTS IN U.S.; Murphy Will Soon Give Grand Juries Evidence | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/spitale-is-guilty-faces-ten-years-figure-in-lindbergh-case-is.html | SPITALE IS GUILTY; FACES TEN YEARS; Figure in Lindbergh Case Is Convicted of Getting $1,000 in Fake Restaurant Plot SALUTES THE PROSECUTOR 'You Did a Good Job,' He Tells Gelb as He Is Being Taken to the Tombs | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/merchandising-plan-launched-on-blouses-l000-stores-expected-to-run.html | MERCHANDISING PLAN LAUNCHED ON BLOUSES; 1,000 Stores Expected to Run 'Joan Kenley' Departments | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/long-beach-mayor-to-be-sworn-today-new-long-beach-mayor.html | LONG BEACH MAYOR TO BE SWORN TODAY; NEW LONG BEACH MAYOR | True | Special to THE NEW YORK TIMES.Times Wide World, 1939 | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/nina-struthers-becomes-a-bride-westchester-bride.html | NINA STRUTHERS BECOMES A BRIDE; WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES.David Berns | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rome-press-lends-sympathy-to-finns-fears-that-rumania-may-be-the.html | ROME PRESS LENDS SYMPATHY TO FINNS; Fears That Rumania May Be the Next Victim of Soviet Aggression CUTS IN ARMY ARE DENIED Rome Resents Attributing of Political Motive to Granting of Winter Leaves British Chided for Inaction | True | By Telephone To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/british-bid-soviet-accept-us-offer-appeal-to-allow-us-to-use-good.html | BRITISH BID SOVIET ACCEPT U.S. OFFER; Appeal to Allow Us to Use Good Offices Reflects Anxiety for Finland ACTIVE AID HELD UNLIKELY Simon's Greeting to Finnish Envoy Appears as Far as Britain Is Ready to Go | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/regina-clark-married-woman-attorney-is-bride-of-representative.html | REGINA CLARK MARRIED; Woman Attorney Is Bride of Representative McGranery | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/trophy-won-by-principe-fordham-fullback-will-receive-knights-of.html | TROPHY WON BY PRINCIPE; Fordham Fullback Will Receive Knights of Columbus Prize | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/honor-welfare-worker-charities-and-city-officials-pay-tribute-to.html | HONOR WELFARE WORKER; Charities and City Officials Pay Tribute to Miss E.I. Davies | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/small-dwellings-sold-in-brooklyn-bulk-of-trading-reported-in-day-in.html | SMALL DWELLINGS SOLD IN BROOKLYN; Bulk of Trading Reported in Day Involves Single-Unit Home Properties | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/eliazbeth-baldwin-veteran-missionary-became-blind-translating-the.html | ELIAZBETH BALDWIN, VETERAN MISSIONARY; Became Blind Translating the Bible Into Kusaiean | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/troth-announced-of-miss-winslow-to-be-wed-in-winter.html | TROTH ANNOUNCED OF MISS WINSLOW; TO BE WED IN WINTER | True | Ira L. Hill | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/westchester-victor-50-defeats-new-york-in-womens-squash-racquets.html | WESTCHESTER VICTOR, 5-0; Defeats New York in Women's Squash Racquets Match | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/chemical-foundation-elects.html | Chemical Foundation Elects | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/stanford-seeking-first-victory-arrives-for-dartmouth-contest-squad.html | Stanford, Seeking First Victory, Arrives for Dartmouth Contest; Squad of 34, Led by Albert and Standlee, Is Ready for Game Here--Hopes to Upset Favored Foe Fourth Time in Row Dartmouth Lost on Coast Expects Crowd of 25,000 | True | By Lincoln A. Werden Special To the New York Times.times Wide World | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/baldwin-hearing-completed.html | Baldwin Hearing Completed | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/events-today.html | Events Today | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/two-plead-guilty-to-stoning-city-hall-broke-windows-after-one-had.html | TWO PLEAD GUILTY TO STONING CITY HALL; Broke Windows After One Had Failed to Get Home Relief | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/cleveland-tense-in-relief-strain-profane-crowds-protest-curtailment.html | CLEVELAND TENSE IN RELIEF STRAIN; Profane Crowds Protest Curtailment as Police and Firemen Guard Stations | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/france-changes-export-curbs.html | France Changes Export Curbs | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/skylark-to-omit-yule-show.html | 'Skylark' to Omit Yule Show | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/store-stocks-here-off-23-in-month-but-other-cities-in-district-had.html | STORE STOCKS HERE OFF 2.3% IN MONTH; But Other Cities in District Had Increases Up to 7.4% During October NOVEMBER SALES HIGHER Daily Total Up More Than Usual in First 3 Weeks--Rate of Collections Dips | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/colorado-athlete-shot-in-coed-room-state-college-fullback-called-by.html | COLORADO ATHLETE SHOT IN CO-ED ROOM; State College Fullback, Called by Phone Before Team Leaves Is Critically Wounded 'LOVERS' QUARREL' TOLD Police Chief Outlines Shooting --'Not Attempted Suicide,' Says Deputy Prosecutor | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/relief-for-poland.html | RELIEF FOR POLAND | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mrs-munds-remarried-bride-of-raoul-fleischman-three-days-after-her.html | MRS. MUNDS REMARRIED; Bride of Raoul Fleischman Three Days After Her Divorce | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dh-knott-jr-guilty-as-hitrun-driver-hotel-executives-son-will-be.html | D.H. KNOTT JR. GUILTY AS HIT-RUN DRIVER; Hotel Executive's Son Will Be Sentenced Dec. 13 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/apex-union-wins-in-711932-suit-federal-circuit-court-upsets-award.html | APEX UNION WINS IN $711,932 SUIT; Federal Circuit Court Upsets Award by Lower Tribunal on Sit-Down Strike Damages COMMERCE CURB DENIED Judges in Philadelphia Hold Hosiery Workers Aimed Only to Improve Conditions Suit for $1,026,000 Pends Former Decision Overruled No Curb on Commerce Found Opinion Cites Small Output Stoppage Called Slight Definitions Are a Point Recalls Seizure by "Mob" Rebuke to Murphy Seen Says Republic Case Is Affected | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT PINEHURST | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/business-world-expect-weekend-toy-spurt-small-appliances-sales-up.html | Business World; Expect Week-End Toy Spurt Small Appliances Sales Up Spring Buying Plans Cautious Renew Reich Embargo Protest Liquor Discounts Continued Rayon Cloth Shipments Dip Burlaps Resold at 1c Off Gray Goods Trading Light | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/navy-seeks-officers-from-college-corps-edison-says-reserve-will.html | NAVY SEEKS OFFICERS FROM COLLEGE CORPS; Edison Says Reserve Will Form Valuable Adjunct | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/exchanges-opinion-asked-on-new-rule-sec-proposes-tightening-of-the.html | EXCHANGES OPINION ASKED ON NEW RULE; SEC Proposes Tightening of the Hypothecation of Stocks | | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/o-brien-and-hall-pass-leaders-to-settle-pro-honors-on-sunday-rival.html | O' Brien and Hall, Pass Leaders, To Settle Pro Honors on Sunday; Rival Tossers to Meet in Eagle-Ram Game at Colorado Springs--Manders Sets New Lifetime Scoring Record | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/two-die-in-clash-over-blanket.html | Two Die in Clash Over Blanket | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/champion-cake-baker-is-picked-at-hunter-sarah-tannenbaum-wins-gold.html | CHAMPION CAKE BAKER IS PICKED AT HUNTER; Sarah Tannenbaum Wins Gold Bracelet and Tells Her Recipe | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dies-at-rally-here-warns-us-to-stop-its-aping-of-europe-10000-cheer.html | DIES AT RALLY HERE WARNS U.S. TO STOP ITS 'APING' OF EUROPE; 10,000 Cheer His Plea for National Unity and a Fight on All Alien Forces HE PLEADS FOR TOLERANCE Calls on Administration to Provide Funds to Continue Work of His Committee | True | Times Wide World | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/shore-bruins-ace-placed-in-reserve-to-be-used-by-boston-six-only-in.html | SHORE, BRUINS ACE, PLACED IN RESERVE; To Be Used by Boston Six Only in Event of Emergency | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/news-and-notes-of-the-advertising-field-red-trade-mark-for-coal.html | News and Notes of the Advertising Field; Red Trade Mark for Coal Drive for Face-lite Shaver Adds a Bonded Bourbon Advertising Activity Up 5.6% Chinch Tie-up in Soap Ad Accounts Personnel Notes | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/murphy-is-gratified-but-he-laments-the-loss-inflicted-on-the-public.html | MURPHY IS GRATIFIED; But He Laments the Loss Inflicted on the Public | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/tradein-schedule-set-standard-list-on-refrigerators-is-sent-to.html | TRADE-IN SCHEDULE SET; Standard List on Refrigerators Is Sent to Dealers Here | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/bermuda-may-raise-duty-farm-overproduction-spurs-move-for-increased.html | BERMUDA MAY RAISE DUTY; Farm Overproduction Spurs Move for Increased Levies | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/sports-today.html | Sports Today | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rush-for-navicert-forms-initial-supply-is-exhausted-at-british.html | RUSH FOR NAVICERT FORMS; Initial Supply Is Exhausted at British Consulate | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/bernstein-to-form-new-shipping-line-companys-vessels-will-serve.html | BERNSTEIN TO FORM NEW SHIPPING LINE; Company's Vessels Will Serve Scandinavian Ports | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/odwyer-to-shun-mayoralty-race-close-friend-says-judge-would-not.html | O'DWYER TO SHUN MAYORALTY RACE; Close Friend Says Judge Would Not Accept Nomination | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/eskimo-movies-tonight-rev-bernard-hubbard-to-speak-at-carnegie-hall.html | ESKIMO MOVIES TONIGHT; Rev. Bernard Hubbard to Speak at Carnegie Hall | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/jersey-to-drop-600-workers.html | Jersey to Drop 600 Workers | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/teacher-retirement-restricted-in-ruling-professional-competence-not.html | TEACHER RETIREMENT RESTRICTED IN RULING; Professional Competence Not to Be Judged by Doctors | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/secret-orders-taken-by-byrd-on-polar-trip-confidential-white-house.html | SECRET ORDERS TAKEN BY BYRD ON POLAR TRIP; Confidential White House Instructions Given Before Start | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/5000-to-get-holiday-bonus.html | 5,000 to Get Holiday Bonus | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/airline-inquiry-is-ended-authority-withholds-statement-about-its.html | AIRLINE INQUIRY IS ENDED; Authority Withholds Statement About Its Conclusions | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/st-johns-jayvees-on-top.html | St. John's Jayvees on Top | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/college-group-to-meet-national-interfratemity-session-will-start.html | COLLEGE GROUP TO MEET; National Interfraternity Session Will Start Tomorrow | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/farley-aids-red-cross-contributes-15-check-to-roll-call-group-here.html | FARLEY AIDS RED CROSS; Contributes $15 Check to Roll Call Group Here | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/war-risk-rate-is-cut-neutral-ships-on-way-to-us-from-western.html | WAR RISK RATE IS CUT; Neutral Ships on Way to U.S. From Western England Benefit | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/bid-from-italy-declined-us-net-body-not-to-send-stars-abroad-next.html | BID FROM ITALY DECLINED; U.S. Net Body Not to Send Stars Abroad Next Spring | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/newark-drops-income-tax-plan.html | Newark Drops Income Tax Plan | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/music-features-marxes-grants-tone-poem-given-tonight-by-theatre.html | MUSIC FEATURES MARXES; Grant's 'Tone Poem' Given Tonight by Theatre Arts | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/in-the-nation-the-great-issue-in-the-new-river-case.html | In The Nation; The Great Issue in the New River Case | True | By Arthur Krock | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/french-soldiers-hope-that-nazis-will-try-to-test-the-maginot-line.html | French Soldiers Hope That Nazis Will Try to Test the Maginot Line; They Are Confident of Their Position-- Their Officers Stress Quality of Personnel-- Flood Waters Aid Defense Staff Officers Reticent Place of Attack a Problem | True | By G.h. Archambault Wireless To the New York Times. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/booksauthors.html | Books--Authors | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/benavides-cancels-interviews.html | Benavides Cancels Interviews | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/title-chess-scheduled-harvard-to-defend-crown-during-christmas.html | TITLE CHESS SCHEDULED; Harvard to Defend Crown During Christmas Holidays | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/intelligence-chief-quits-dutch-blame-venloo-case.html | Intelligence Chief Quits; Dutch Blame Venloo Case | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/ogden-corporation-to-get-new-board-directors-named-for-successor-fo.html | OGDEN CORPORATION TO GET NEW BOARD; Directors Named for Successor to Utilities Power and Light | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/more-french-news-asked-chamber-group-seeks-funds-for-information.html | MORE FRENCH NEWS ASKED; Chamber Group Seeks Funds for Information Work | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/german-announces-dysentery-vaccine-dr-prigge-prepares-new-serum-to.html | GERMAN ANNOUNCES DYSENTERY VACCINE; Dr. Prigge Prepares New Serum to Combat Bacillus | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/retiring-dean-is-honored.html | Retiring Dean Is Honored | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dress-union-sued-by-button-makers-7-concerns-say-ilgwu-seeks-to.html | DRESS UNION SUED BY BUTTON MAKERS; 7 Concerns Say I.L.G.W.U. Seeks to Force Them to Rejoin Group They Quit INJUNCTIONS BEING ASKED Complaint Accuses Workers of Threatening to Interfere With Business Rights Injunctions Are Sought Says Union Made New Demand | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/ruling-upholds-city-ban-on-street-musicians.html | Ruling Upholds City Ban On Street Musicians | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/the-international-situation.html | The International Situation | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/art-of-relaxation-to-be-taught-in-spring-at-teachers-college-how-to.html | Art of Relaxation to Be Taught in Spring at Teachers College; How to 'Do Nothing' to Relieve Hypertension Is Aim of Dr. Rathbone, Who Will Include Instruction in Yoga Technique | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/blimp-above-sea-stages-a-rescue-a-navy-blimp-demonstrates-a-sea.html | BLIMP ABOVE SEA STAGES A 'RESCUE'; A NAVY BLIMP DEMONSTRATES A SEA 'RESCUE' FROM THE AIR | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/princeton-club-victor-defeats-harvard-club-by-32-in-class-c-squash.html | PRINCETON CLUB VICTOR; Defeats Harvard Club by 3-2 in Class C Squash Racquets | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/nassaus-budget-termed-a-snare-supervisors-warned-of-very-difficult.html | NASSAU'S BUDGET TERMED A 'SNARE'; Supervisors Warned of 'Very Difficult Period of 8 Years' Unless Costs Are Cut SPRAGUE REFUSES A REPLY Declines, at Public Hearing, to Comment on Statement That Budget Really Is Higher Sprague Refuses to Reply Deficit Financing Attacked | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dr-julius-kaplan-yeshiva-professor-faculty-chairman-of-teachers.html | DR. JULIUS KAPLAN, YESHIVA PROFESSOR; Faculty Chairman of Teachers Institute Is Dead at 55 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/visit-new-hampshire-for-mcnutt.html | Visit New Hampshire for McNutt | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/letters-to-the-times-barter-with-eye-to-future-belligerents-might.html | Letters to The Times; Barter With Eye to Future Belligerents Might Trade Forbearance in Hopes of Better Peace | True | WILLIAM A. RHODES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/judge-gh-baker-of-yates-county-senior-surrogate-of-state-dies-in.html | JUDGE G.H. BAKER OF YATES COUNTY; Senior Surrogate of State Dies in Second Year of His Sixth Term in Office ADMITTED TO BAR IN 1897 He Served in Criminal Courts in Manhattan and Brooklyn --Backed by Two Parties | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/france-is-denounced-in-belgrade-rioting-yugoslavia-curbs-university.html | FRANCE IS DENOUNCED IN BELGRADE RIOTING; Yugoslavia Curbs University as Students Back Soviet | True | By Telephone To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rationing-in-britain-put-off-for-holidays-bacon-and-butter.html | RATIONING IN BRITAIN PUT OFF FOR HOLIDAYS; Bacon and Butter Restrictions Go Into Effect Jan. 8 | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mrs-roosevelt-buys-at-2-benefit-sales-work-of-refugees-is-taken-for.html | MRS. ROOSEVELT BUYS AT 2 BENEFIT SALES; Work of Refugees Is Taken for Her Christmas Gifts | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/sports-of-the-times-bearing-on-the-green-the-chance-of-a-lifetime.html | Sports of the Times; Bearing On the Green The Chance of a Lifetime Major Mysteries The Finishing Touch Some Good Men and True | True | By John Kieran | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/japan-may-seize-cargoes-of-allies-studies-plan-for-reprisals-if.html | JAPAN MAY SEIZE CARGOES OF ALLIES; Studies Plan for Reprisals if Anglo-French Ban on Reich Exports Continues | True | By Hugh Byas Wireless To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/enemys-talks-barred-from-paris-cafes-radios.html | Enemy's Talks Barred From Paris Cafes' Radios | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/wood-field-and-stream-licenses-ready-for-sale-driving-brings.html | WOOD, FIELD AND STREAM; Licenses Ready for Sale Driving Brings Results Forest Service Prevails | True | By Raymond R. Camp | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/ford-mercury-sales-up-53.html | Ford, Mercury Sales Up 53% | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/orioles-lose-in-overtime.html | Orioles Lose in Overtime | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/immigration-body-in-americas-urged-havana-parley-recommends-the.html | IMMIGRATION BODY IN AMERICAS URGED; Havana Parley Recommends the Setting Up of Official Groups in Each Country Flood of Immigration Seen Solidarity of Americas Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/us-offer-received.html | U.S. Offer Received | True | By the United Press. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/bond-notes.html | BOND NOTES | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/city-reveals-gift-of-million-tulips-also-to-get-100000-hyacinth.html | CITY REVEALS GIFT OF MILLION TULIPS; Also to Get 100,000 Hyacinth Bulbs From Netherlands as Gesture of Good-Will | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/aliens-sold-here-before-war-began-treasury-reports-steady.html | ALIENS SOLD HERE BEFORE WAR BEGAN; Treasury Reports Steady Liquidation of Foreign-Held Securities to End of August INFLOW OF CAPITAL HEAVY Net Gain for 8 Months Put at $1,086,105,000, Against $368,902,000 for All of '38 Figures Show Flight of Capital Statement by the SEC Canadian Deals a Factor | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/to-press-superhighway-plan.html | To Press Super-Highway Plan | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/st-nicks-vanquish-crescents-six-84-regain-lead-in-amateur-race-nyac.html | ST. NICKS VANQUISH CRESCENTS' SIX, 8-4; Regain Lead in Amateur Race-- N.Y.A.C. Tops Victorias | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/state-domination-of-church-feared-pensions-group-sees-peril-if.html | STATE DOMINATION OF CHURCH FEARED; Pensions Group Sees Peril if Social Security Includes Religious Lay WorkersGIFT CODE IS PRAISEDNew Act Will Stop Solicitingby Irresponsible Agencies,Conference Hears | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rumania-rejects-revision-demands-gafencu-calls-on-hungarians.html | RUMANIA REJECTS REVISION DEMANDS; Gafencu Calls on Hungarians, However, to Abandon Their Intransigent Attitude WARNS AGAINST 'THREATS' Foreign Minister Confident of Continued Friendship With Neighbors in the East Cites Relations With Bulgaria Csaky Warns Rumania Reich Press Warns Rumania Allied Experts in Belgrade | True | By Telephone To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/news-of-the-screen-dennis-morgan-gets-lead-in-three-cheers-for-the.html | NEWS OF THE SCREEN; Dennis Morgan Gets Lead in 'Three Cheers for the Irish'-- 'Wee Are Not Alone' to Open at Music Hall | True | By Douglas W. Churchill Special To the New York Times. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/frederica-ripley-bows-at-a-dance-she-wears-white-tulle-gown-at.html | FREDERICA RIPLEY BOWS AT A DANCE; She Wears White Tulle Gown at Party Given by Parents to Introduce Her LARGEST EVENT OF SEASON Autumn Setting Is Effected-- Sister, Debutante of Last Year, Aids in Receiving | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/east-91st-st-site-sold-for-housing-6story-apartment-is-planned-at.html | EAST 91ST ST. SITE SOLD FOR HOUSING; 6-Story Apartment Is Planned at Nos. 161 to 167 Near Lexington Avenue HARLEM FLAT PURCHASED Building for 29 Families at 53 East 100th St. Deeded --Other City Trading | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/the-double-budget.html | THE DOUBLE BUDGET | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/daladier-will-ask-renewal-of-power-french-parliament-meeting-today.html | DALADIER WILL ASK RENEWAL OF POWER; French Parliament, Meeting Today, Is Expected to Vote Confidence in Cabinet HE WILL GIVE ACCOUNTING Premier May Cite Keeping of Pledge to Poland as Reason Paris Has Escaped Raids Favorable Vote Forecast Nazi Calculations Upset | True | By P.j. Philip Wireless To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/child-hit-by-train-dies.html | Child Hit by Train Dies | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rp-lamont-takes-suite-in-park-ave-commerce-official-in-hoover.html | R.P. LAMONT TAKES SUITE IN PARK AVE.; Commerce Official in Hoover Cabinet Leases Space in Building at No. 320 OPERA CONDUCTOR LESSEE Ettore Panizza Locates in 50 Central Park West--Kitty Carlisle Engages Unit | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/maryland-sprint-taken-by-rawson-bedwell-racer-beats-favored-true.html | MARYLAND SPRINT TAKEN BY RAWSON; Bedwell Racer Beats Favored True Call by Head and Pays $9.20 for $2 at Bowie LINDBERG GETS A DOUBLE Wins With Tanganyika, $35.30 Chance, in Fourth--Place Goes to Surprise Box | True | Times Wide World | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/sears-roebuck-offer-citrus-fruits-by-mail.html | Sears, Roebuck Offer Citrus Fruits by Mail | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/crane-70-to-start-anew-states-chief-judge-retiring-will-practice.html | CRANE, 70, TO START ANEW; State's Chief Judge, Retiring, Will Practice Law Here | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/say-thaelmann-is-alive-germans-deny-execution-of-former-communist.html | SAY THAELMANN IS ALIVE; Germans Deny Execution of Former Communist Candidate | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/miss-mary-e-hannahs-nurse-who-had-charge-of-camp-goodrich-in-1898.html | MISS MARY E. HANNAHS; Nurse Who Had Charge of Camp Goodrich in 1898 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/three-railroad-men-to-be-retired-today-white-plains-and-bronxville.html | THREE RAILROAD MEN TO BE RETIRED TODAY; White Plains and Bronxville to Fete Conductors as Runs End | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/writer-in-lithuania-faces-deportation-jewish-daily-forward-fears.html | WRITER IN LITHUANIA FACES DEPORTATION; Jewish Daily Forward Fears Nazis Will Slay Correspondent | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/panama-to-pay-on-5-s.html | Panama to Pay on 5 s | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/2-american-ships-held-in-england-vessels-left-home-ports-prior-to.html | 2 AMERICAN SHIPS HELD IN ENGLAND; Vessels Left Home Ports Prior to Designation of Combat Zones by Roosevelt 13 PREVIOUSLY INSPECTED British in First Twelve Weeks of War Have Detained a Total of 463,000 Tons 21,500 Tons Seized in Week Prior Sailing, Says Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/paul-osborn-play-is-opening-tonight-mornings-at-seven-is-the-guild.html | PAUL OSBORN PLAY IS OPENING TONIGHT; 'Morning's at Seven' Is the Guild Subscription Offering at the Longacre DELAY OVER HARDWICKE Hint of Hollywood Call Blocks the Rehearsals of 'Madam, Will You Walk' Christmas Eve" Postponed Would Offer "Frenchy" Here | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/parties-resuming-position-in-japan-abe-hints-at-minseito-support-in.html | PARTIES RESUMING POSITION IN JAPAN; Abe Hints at Minseito Support in Bringing His Cabinet Up to Full Strength LIVELY SESSION EXPECTED Shortages Invite Criticism While Foreign Policy Is Provocative Problem | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/yorkville-is-apathetic-verdict-against-kuhn-fails-to-cause-any.html | YORKVILLE IS APATHETIC; Verdict Against Kuhn Fails to Cause Any Excitement | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/philippine-ban-shelved-exclusion-of-alien-businesses-is-found-to.html | PHILIPPINE BAN SHELVED; Exclusion of Alien Businesses Is Found to Contravene U.S. Pacts | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/rand-stockholders-win-right-to-sue-court-rules-against-officers-on.html | RAND STOCKHOLDERS WIN RIGHT TO SUE; Court Rules Against Officers on Labor Fight Costs | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dartmouth-names-trudeau.html | Dartmouth Names Trudeau | True | Special to THE NEW YORK TIMES | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/program-offered-to-lift-earnings-credit-men-adopt-tenpoint-program.html | PROGRAM OFFERED TO LIFT EARNINGS; Credit Men Adopt Ten-Point 'Program for Progress' and Leaders Approve SELF-HELP IS EMPHASIZED Success of the Effort Won't Depend on Government Aid, Association Declares | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/gets-4000000-green-estate-tax.html | Gets $4,000,000 Green Estate Tax | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/award-for-infringement-playwrights-win-150000-from-profits-of.html | AWARD FOR INFRINGEMENT; Playwrights Win $150,000 From Profits of Motion Picture | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/life-insurance-limited-united-states-company-adds-2-war-clauses-for.html | LIFE INSURANCE LIMITED; United States Company Adds 2 War Clauses for Foreigners | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/minnesota-captains-named.html | Minnesota Captains Named | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/says-reds-framed-student-platform-excommunist-tells-dies-group.html | SAYS 'REDS' FRAMED STUDENT PLATFORM; Ex-Communist Tells Dies Group Party Dominated the Second Convention of Congress DELEGATES 'DID NOT KNOW' Couple Describe Recruiting for Spain and Wife Says She Got Instructions From Browder | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/service-fees-urged-by-exchange-group-russell-committee-prepared-to.html | SERVICE FEES URGED BY EXCHANGE GROUP; Russell Committee Prepared to Present Finding at Meeting of Governors on Dec. 13 FIVE TYPES ARE LISTED Report on Customer Protection By Shields Body Also to Be Filed Problem Faced by Committee Compared With Bank Charges | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents' Group Lists Many Presentations | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/simpson-backs-plan-for-late-convention-holds-roosevelt-idea-would.html | SIMPSON BACKS PLAN FOR LATE CONVENTION; Holds Roosevelt Idea Would Save Expense and Ballyhoo | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/paine-fraud-case-goes-to-jury-today-prosecutor-says-guilt-of-him.html | PAINE FRAUD CASE GOES TO JURY TODAY; Prosecutor Says Guilt of Him and 3 Others Has Been Proved | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/grants-exporters-title-oath-leeway-government-makes-concession-on.html | GRANTS EXPORTERS TITLE OATH LEEWAY; Government Makes Concession on the Affidavits Required Under Neutrality Act PARTLY SOLVES DILEMMA Traders Still May Be Penalized if Declarations Are Not Filed Before Sailings | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/text-of-the-finnish-note-to-the-soviet-threat-to-leningrad-denied.html | Text of the Finnish Note to the Soviet; Threat to Leningrad Denied Neutral Arbitration Asked | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/britons-drive-off-2-nazi-air-threats-heinkel-bomber-believed-shot.html | BRITONS DRIVE OFF 2 NAZI AIR THREATS; Heinkel Bomber Believed Shot Down Off Northumbria-- Others Heard by Scots BORKUM RAID A SURPRISE Germans Declare That British Came in Too Fast for Post to Defend Itself | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/leonard-c-hanna-honored-at-party-cleveland-man-guest-at-a-birthday.html | LEONARD C. HANNA HONORED AT PARTY; Cleveland Man Guest at a Birthday Celebration--Col. and Mrs. Roosevelt Attend | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/counterfeiter-slain-in-tenement-hall-shot-three-times-in-10family.html | COUNTERFEITER SLAIN IN TENEMENT HALL; Shot Three Times in 10-Family Building on Edge of Village | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/scalzostolz-bout-stirs-new-activity-featherweight-ranks-aroused-by.html | SCALZO-STOLZ BOUT STIRS NEW ACTIVITY; Featherweight Ranks Aroused by Garden Fight Tomorrow | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mascuch-sentenced-to-2-years-in-prison-head-of-breeze-corporations.html | MASCUCH SENTENCED TO 2 YEARS IN PRISON; Head of Breeze Corporations Also Must Pay $4,000 in Fines | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/railroads-report-456617496-income-operating-net-for-ten-months.html | RAILROADS REPORT $456,617,496 INCOME; Operating Net for Ten Months Compares With Figure of $274,039,613 in 1938 ESTIMATED RETURN 2.07% 16 of I34 Class I Lines Failed to Earn Expenses and Taxes, Association Says OTHER RAILWAY STATEMENTS Susquehanna | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/sovietfinnish-break-alarms-scandinavia-but-absence-of-military.html | SOVIET-FINNISH BREAK ALARMS SCANDINAVIA; But Absence of Military Pledge at Stockholm Is Stressed | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/dr-palmer-to-head-elmira-reformatory-succeeds-dr-christian-whom.html | DR. PALMER TO HEAD ELMIRA REFORMATORY; Succeeds Dr. Christian, Whom Prisoners Stabbed Last August | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/hungarorussian-talks-trade-negotiations-between-2-expected-in-near.html | HUNGARO-RUSSIAN TALKS; Trade Negotiations Between 2 Expected in Near Future | True | By Telephone To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/topics-in-wall-street-old-thanksgiving.html | TOPICS IN WALL STREET; Old Thanksgiving | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/pearl-buck-scores-bestseller-lists-declares-they-sheepherd-our.html | PEARL BUCK SCORES BEST-SELLER LISTS; Declares They 'Sheep-Herd' Our Reading and Thought of the Nation SEES BOOK DICTATORSHIP Tells Writers' Group Volume of Sales Should Be Hidden Even in Advertising | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/composers-forum-heard-at-library-capacity-audience-attends-the.html | COMPOSERS' FORUM HEARD AT LIBRARY; Capacity Audience Attends the Concert of WPA Group in Its New Quarters SESSIONS MUSIC PLAYED John Kirkpatrick Gives Piano Sonata--Lodema Legg Group of Songs Pinza-Rethberg Recital Marian Anderson Heard | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/domestics.html | DOMESTICS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/nazis-back-soviet-on-finns-threat-benevolent-neutrality-stand-in.html | NAZIS BACK SOVIET ON FINNS' THREAT; 'Benevolent Neutrality' Stand in Berlin Viewed as Intent to Keep Hands Off MENACE SEEN IN ALANDS A Potential Second Gibraltar Dominating Exit to Sea Cited as Justification | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/naval-orders.html | Naval Orders | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/gas-oil-duty-rise-suspended.html | Gas Oil Duty Rise Suspended | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/national-supply-files-company-registers-7500000-of-first-mortgage.html | NATIONAL SUPPLY FILES; Company Registers $7,500,000 of First Mortgage Bonds | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/predict-democrat-will-be-40-victor-washington-correspondents.html | PREDICT DEMOCRAT WILL BE '40 VICTOR; Washington Correspondents Reverse April Forecast in Poll by Magazine WAR INFLUENCES VIEWS Business Rise Is Also a Factor --Half of 50 Questioned Say Roosevelt Will Run | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/terranova-fights-draw.html | Terranova Fights Draw | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/incidents-in-european-conflict-britons-send-in-jewelry-chamberlain.html | Incidents in European Conflict; Britons Send In Jewelry Chamberlain Lauds Meetings Saxophone Makers Exempt | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/city-faces-delay-on-el-clearance-drive-to-condemn-lines-likely-to.html | CITY FACES DELAY ON 'EL' CLEARANCE; Drive to Condemn Lines Likely to Be Suspended Till Plan of Purchase Is Advanced HEARING PUT OFF A WEEK Transport Union's Counsel Charges Bad Faith-- Job Problem Is Pressed | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/president-halts-trip-to-see-aide-he-calls-on-mcintyre-and-sons.html | PRESIDENT HALTS TRIP TO SEE AIDE; He Calls on McIntyre and Son's Former Secretary, Both Under Treatment at Asheville REACHES CAPITAL TODAY Further Conferences on Budget Are Expected, Then Football and Hyde Park for Week-End | True | By Felix Belair Jr. Special To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/text-of-the-molotoff-broadcast.html | Text of the Molotoff Broadcast | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/fordham-is-ready-for-aerial-raids-rams-stress-pass-defense-in-long.html | FORDHAM IS READY FOR AERIAL RAIDS; Rams Stress Pass Defense in Long Drill--Also Work on Running Attack Uses Two Backfields Hudacek Watches Drill | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/investigate-racing-broadcasts.html | Investigate Racing Broadcasts | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/war-and-wages-disrupt-american-bull-fighting.html | War and Wages Disrupt American Bull Fighting | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/max-kalik-bookmaker-and-realty-man-dies-on-visit-to-hot-springs.html | MAX KALIK; Bookmaker and Realty Man Dies on Visit to Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/addison-b-day-chairman-of-board-of-southern-california-gas-company.html | ADDISON B. DAY; Chairman of Board of Southern California Gas Company Dies | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/security-board-makes-shifts.html | Security Board Makes Shifts | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/jc-plonk-north-carolina-mill-owner-gave-radium-to-hospital.html | J.C. PLONK; North Carolina Mill Owner Gave Radium to Hospital | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/weinergalowin-repeat-halt-costellopalmer-in-squash-racquets-at.html | WEINER-GALOWIN REPEAT; Halt Costello-Palmer in Squash Racquets at Heights Casino | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/sikorski-calls-nazis-barbarous-in-poland-premier-in-paris-says-they.html | SIKORSKI CALLS NAZIS BARBAROUS IN POLAND; Premier in Paris Says They Add 'Terrible Page' to History | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/nicaraguans-are-angered-press-attacks-costa-ricas-withdrawal-from.html | NICARAGUANS ARE ANGERED; Press Attacks Costa Rica's Withdrawal From Canal Negotiations | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/jw-barriger-in-rail-post.html | J.W. Barriger in Rail Post | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/navy-places-air-orders-here.html | Navy Places Air Orders Here | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/bond-list-lower-in-active-trading-most-weakness-is-in-loans-of-the.html | BOND LIST LOWER IN ACTIVE TRADING; Most Weakness Is in Loans of the European Neutrals and Secondary Rail Liens TREASURY ISSUES HIGHER Associated Gas Securities Go to New Low Levels on the Curb Exchange | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/latshaw-claim-denied-unemployment-pay-ruled-out-for-ball-players-in.html | LATSHAW CLAIM DENIED; Unemployment Pay Ruled Out for Ball Players in Indiana | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/lecture-series-is-initiated.html | Lecture Series Is Initiated | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/new-rivals-for-ccny-montclair-colby-and-clarkson-on-1940-football.html | NEW RIVALS FOR C.C.N.Y.; Montclair, Colby and Clarkson on 1940 Football List | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/udylite-shares-listed-common-stock-goes-on-the-curb-options.html | UDYLITE SHARES LISTED; Common Stock Goes on the Curb --Options Disclosed | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/farmer-resigns-yale-sports-post-head-of-athletics-since-1932-to.html | FARMER RESIGNS YALE SPORTS POST; Head of Athletics Since 1932 to Join Industrial Firm at Phoenixville, Pa. ACTION EFFECTIVE JAN. 1 Professor Mendell Is Named to Administer Duties for Rest of Academic Year Headed A.A. Control Board Dr. Stevens's Comment Opposed Football League | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/heads-prudencebonds-ernest-h-hawkwood-to-succeed-thomas-w-streeter.html | HEADS PRUDENCE-BONDS; Ernest H. Hawkwood to Succeed Thomas W. Streeter | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/300-appeal-over-3-fine-is-lost-by-bankers-wife.html | $300 Appeal Over $3 Fine Is Lost by Banker's Wife | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/borough-hall-site-for-queens-approved-city-plans-board-agrees-to.html | BOROUGH HALL SITE FOR QUEENS APPROVED; City Plans Board Agrees to Necessary Map Changes | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/jury-is-selected-for-trial-of-lepke-seven-women-and-five-men-picked.html | JURY IS SELECTED FOR TRIAL OF LEPKE; Seven Women and Five Men Picked in Federal Court as Narcotics Case Opens 4 DEFENDANTS PRESENT 30 Involved in Plot Charges--19 Pleaded Guilty and 5 Others Are Fugitives Five Are Fugitives Ten Challenges Exhausted | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/seamen-ship-lines-extend-agreement-third-30day-period-of-grace.html | SEAMEN, SHIP LINES EXTEND AGREEMENT; Third 30-Day Period of Grace Agreed Upon After Failure to Adopt New Pact DELAYS POSSIBLE STRIKE If Vote Now Being Taken by Men Is Affirmative, Action Must Wait Until Jan. 15 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/fire-routs-2500-in-school.html | Fire Routs 2,500 in School | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/payment-of-bank-loans-by-railroads-disclosed.html | Payment of Bank Loans By Railroads Disclosed | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mexico-guards-oil-sabotage-is-feared-workers-expect-production-cut.html | MEXICO GUARDS OIL; SABOTAGE IS FEARED; Workers Expect Production Cut to Cost Jobs of Many | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/the-screen-in-review-marlene-dietrich-reaches-a-high-in-horse-opera.html | THE SCREEN IN REVIEW; Marlene Dietrich Reaches a High in Horse Opera With 'Destry Rides Again,' at the Rivoli--'That's Right, You're Wrong' Shown at Criterion | True | By Frank S. Nugent | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/americans-in-europe-face-new-scrutiny-passports-to-be-revalidated.html | AMERICANS IN EUROPE FACE NEW SCRUTINY; Passports to Be Revalidated at Six-Month Intervals | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/hull-acts-quickly-offer-of-good-offices-in-ending-dispute-sent-to.html | HULL ACTS QUICKLY; Offer of Good Offices in Ending Dispute Sent to Finland and Russia HELSINKI LIKELY TO AGREE But Moscow's Reaction Is Held to Be Highly Problematical --Pittman Assails Soviet Text Is Cabled to Envoys U.S. OFFERS HELP IN KEEPING PEACE Pittman Denounces Russia Steinhardt Leaves Sweden Russian Rejection Seen | True | By Bertram D. Hulen Special To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mrs-earle-endorsed-councilman-straus-favors-her-for-minority-leader.html | MRS. EARLE ENDORSED; Councilman Straus Favors Her for Minority Leader | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/lodging-house-ruling-blocks-safety-drive-decision-leaves-city.html | LODGING HOUSE RULING BLOCKS SAFETY DRIVE; Decision Leaves City Lacking in Authority to Cut Fire Hazards | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/canadian-wheat-in-store.html | Canadian Wheat in Store | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/canadian-bomber-crashes-killing-4-air-force-men-three-of-them.html | CANADIAN BOMBER CRASHES, KILLING 4; Air Force Men, Three of Them Officers Only a Week, Die in Nose Dive Near Base | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/browder-gets-bid-here-city-college-forum-invites-red-chief-to-speak.html | BROWDER GETS BID HERE; City College Forum Invites Red Chief to Speak on Dec. 21 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/borah-and-wheeler-attack-defense-tax-both-senators-say-special-levy.html | BORAH AND WHEELER ATTACK DEFENSE TAX; Both Senators Say Special Levy Would Hit Little Fellow | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/chrysler-workers-ratify-agreement-pay-rise-of-3-cents-an-hour-for.html | CHRYSLER WORKERS RATIFY AGREEMENT; Pay Rise of 3 Cents an Hour for All--Company Controls ProductionSTRIKE COST $117,000,000Grievance Board Created WhileUnion Shop Is Denied--BothSides Hail the Terms | True | By Louis Stark Special To the New York Times. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/journalists-confer-delegates-from-21-american-republics-meet-in.html | JOURNALISTS CONFER; Delegates From 21 American Republics Meet in Washington | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/orfeo-is-offered-at-metropolitan-erich-leinsdorf-assumes-the-baton.html | 'ORFEO' IS OFFERED AT METROPOLITAN; Erich Leinsdorf Assumes the Baton in Place of the Late Artur Bodanzky MEMORIAL MUSIC PLAYED Mozart's 'Trauermusik' Offered Between Acts--Thorborg Is Orfeo--Dickey in Debut Performance Is Welcomed Orchestra Grouping Changed | True | By Olin Downes | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/290000-for-christmas-club.html | $290,000 for Christmas Club | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mayers-leader-in-chess.html | Mayers Leader in Chess | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/wa-prendergast-in-nicaragua.html | W.A. Prendergast in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/us-ship-sends-s-o-s-japanese-salvage-craft-rushes-to-aid-of.html | U.S. SHIP SENDS S O S; Japanese Salvage Craft Rushes to Aid of Freighter Peter Kerr | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/utilities-official-ends-life-by-shot-ta-wallace-was-assistant.html | UTILITIES OFFICIAL ENDS LIFE BY SHOT; T.A. Wallace Was Assistant Treasurer of Cities Service and Other Companies ACT LAID TO ILL HEALTH Just Back From Sick-Leave, He Used Vault Guard's Pistol for Suicide Went to Vault for Papers Officer in Many Companies | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/goldstein-defeated-schurman-by-141779-board-also-shows-mutuels-won.html | GOLDSTEIN DEFEATED SCHURMAN BY 141,779; Board Also Shows Mutuels Won 596,057 to 163,575 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/follows-steel-price-list.html | Follows Steel Price List | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/police-department.html | Police Department | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/two-british-ships-sunk-near-england-one-is-mined-other-believed.html | TWO BRITISH SHIPS SUNK NEAR ENGLAND; One Is Mined, Other Believed Sent Down by a Mine or by Submarine's Torpedo PARIS SEES LESS DANGER Naval Minister Says 'Antidote' for Nazi Weapon Is Found-- Lists 30 U-Boat Losses | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/border-is-crossed-soviet-artillery-opens-fire-as-troops-march-in.html | BORDER IS CROSSED; Soviet Artillery Opens Fire as Troops March in Karelian Sector AIR RAID WARNING SOUNDED People Run to Shelters as the Capital Sees Russian Planes -- Five Bombs Are Dropped | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/december-wheat-makes-2year-top-sales-recorded-at-90c-up-1-18c-but.html | DECEMBER WHEAT MAKES 2-YEAR TOP; Sales Recorded at 90c, Up 1 1/8c; but Net Gains Are Only 3/8 to 7/8c WINNIPEG ALSO IS HIGHER Drought Continues a Factor in the Market--Early Rise in Corn Fails to Hold | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/cotton-is-up-here-on-rise-in-bombay-continuation-of-sharp-advance.html | COTTON IS UP HERE ON RISE IN BOMBAY; Continuation of Sharp Advance in India Creates Buying in the Local Market LIST GAINS 8 TO 14 POINTS Liverpool Prices Reach New High Levels-- Middling Is Best Since 1937. Spread With Bombay Shifts Prices Here and in the South Yesterday's statistics in bales: | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/russian-ball-tonight-annual-event-to-aid-students-and-the-tolstoy.html | RUSSIAN BALL TONIGHT; Annual Event to Aid Students and the Tolstoy Foundation | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/deferment-eases-new-steel-buying-business-flow-is-steady-in-the.html | DEFERMENT EASES NEW STEEL BUYING; Business Flow Is Steady in the Face of Shipment Delays Based on Firm Prices OCTOBER TOTALS TOPPED 1,292,000 Tons in Week's Ingot Output, Against 1,217,567 Average Last Month | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/shift-in-ecuadors-cabinet.html | Shift in Ecuador's Cabinet | True | | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/duquesne-gets-coast-bid-olympic-bowl-offer-is-studied-smoke-bowl.html | DUQUESNE GETS COAST BID; 'Olympic Bowl' Offer Is Studied --Smoke Bowl' Game Urged | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/pound-off-to-390-franc-also-declines-sterling-touches-lowest-since.html | POUND OFF TO $3.90 ; FRANC ALSO DECLINES; Sterling Touches Lowest Since Nov. 20--Futures Up | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/funeral-of-mrs-hatton-persons-prominent-in-theatre-attend-rites-for.html | FUNERAL OF MRS. HATTON; Persons Prominent in Theatre Attend Rites for Playwright | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/duke-books-tennessee-elevens-to-meet-at-knoxville-on-oct-5-of-next.html | DUKE BOOKS TENNESSEE; Elevens to Meet at Knoxville on Oct. 5 of Next Year | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mccarey-out-of-danger.html | McCarey Out of Danger | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/unofficial-thanks-to-be-given-here-today-by-irreconcilables.html | Unofficial Thanks to Be Given Here Today By Irreconcilables Clinging to 'Old Style'; THANKSGIVING HERE BUT IT'S UNOFFICIAL Most Markets Open Today | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/troth-made-known-of-ellenore-wilson-descendant-of-early-settlers-is.html | TROTH MADE KNOWN OF ELLENORE WILSON; Descendant of Early Settlers Is Fiancee of Ensign N.W. Doudiet | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/food-prices-drop-agin-index-off-another-4-cents-now-9-cents-below.html | FOOD PRICES DROP AGAIN; Index Off Another 4 Cents, Now 9 Cents Below $2.46 Peak | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/navy-sees-chance-of-starting-wood-lenz-also-recovering-rapidly-and.html | NAVY SEES CHANCE OF STARTING WOOD; Lenz Also Recovering Rapidly and is Likely to Play-- Rally at Bonfire | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/43000-more-employes-added-to-steel-payrolls.html | 43,000 More Employes Added to Steel Payrolls | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/war-guilt-denial-fails-says-britain-reply-to-german-attack-on-blue.html | WAR GUILT DENIAL FAILS, SAYS BRITAIN; Reply to German Attack on Blue Book Asserts Reich Cannot Evade Onus NEW LIGHT ON POLISH CASE London Publishes Telegram to Refute Charge of Delay in Answering Berlin Impudently Untrue" Cites Polish Reply | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/daily-power-output-rise-counters-trend-five-districts-expand-gains.html | Daily Power Output Rise Counters Trend; Five Districts Expand Gains Over Year Ago | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/lower-east-side-tenements-modernized-mortgages-made-at-low-interest.html | Lower East Side Tenements Modernized; Mortgages Made at Low Interest Rates | True | By Lee E. Cooper. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/financial-markets-rally-in-stocks-again-nipped-as-advance-fails-to.html | FINANCIAL MARKETS; Rally in Stocks Again Nipped as Advance Fails to Bring New Buying Into Market | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/british-aid-to-needy-to-rise-despite-war-sir-john-simon-says.html | BRITISH AID TO NEEDY TO RISE DESPITE WAR; Sir John Simon Says Payments Are 2,400,000,000 a Year | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/arnold-voget-former-principal-of-three-public-schools-in-newark.html | ARNOLD VOGET; Former Principal of Three Public Schools in Newark | True | Special to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/us-military-aide-back-from-berlin-major-percy-black-discounts.html | U.S. MILITARY AIDE BACK FROM BERLIN; Major Percy Black Discounts Reports That Germany Faces Internal Dissension MORALE DECLARED GOOD Excalibur Arrives With 117 Passengers, 23 of Whom Are Foreigners | True | Times Wide World, 1939 | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/bronx-apartments-sold-two-houses-in-boston-road-pass-to-new-control.html | BRONX APARTMENTS SOLD; Two Houses in Boston Road Pass to New Control Sells Near Parkchester | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/the-christmas-seals.html | THE CHRISTMAS SEALS | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/cleared-in-fire-fatal-to-man-64.html | Cleared in Fire Fatal to Man, 64 | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/2988799-to-canadian-red-cross.html | 2,988,799 to Canadian Red Cross | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/french-colonial-aid-big-troops-sent-already-exceed-the-191418.html | FRENCH COLONIAL AID BIG; Troops Sent Already Exceed the 1914-18 Figures, Minister Says | True | Wireless to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/mary-wright-betrothed-mount-holyoke-graduate-to-be-wed-to-william-o.html | MARY WRIGHT BETROTHED; Mount Holyoke Graduate to Be Wed to William O. Kurtz Jr. | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/robert-a-halliburton-franklin-college-associate-professor-of.html | ROBERT A. HALLIBURTON; Franklin College Associate Professor of Economics, 36 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/james-mmahon-exboxing-matchmaker-in-miami-and-california-dies-at-62.html | JAMES M'MAHON; Ex-Boxing Matchmaker in Miami and California Dies at 62 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/new-york-telephone-ends-preferred-stocks-life.html | New York Telephone Ends Preferred Stock's Life | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/sportsmans-park-denied-1940-dates-illinois-racing-bodys-action.html | SPORTSMAN'S PARK DENIED 1940 DATES; Illinois Racing Body's Action Based on O'Hare's Death--Other Meetings Listed | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/scheidemann-dies-exgerman-leader-first-chancellor-of-postwar.html | SCHEIDEMANN DIES; EX-GERMAN LEADER; First Chancellor of Post-War Republic Stricken While in Exile in Copenhagen FLED FROM HITLER REGIME Proclaimed New Government From Reichstag Balcony After Kaiser's Abdication | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/telegraph-to-russia-stopped.html | Telegraph to Russia Stopped | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/finns-highway-rushed-road-to-morways-ports-to-ease-curb-on.html | FINNS HIGHWAY RUSHED; Road to Morway's Ports to Ease Curb on Cellulose Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/sears-adds-space-for-apparel-line-mailorder-house-leases-3-floors.html | SEARS ADDS SPACE FOR APPAREL LINE; Mail-Order House Leases 3 Floors of 150,000 Feet in Hudson St. Building | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/state-tobacco-worth-100000.html | State Tobacco Worth $100,000 | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/left-50000-to-a-church.html | Left $50,000 to a Church | True | Special to THE NEW YORK TIMES. | C1B 438044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/frick-new-penn-captain-center-succeeds-gustafson-as-leader-of.html | FRICK NEW PENN CAPTAIN; Center Succeeds Gustafson as Leader of Football Team | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/352686-is-reported-for-ymca-drive-campaign-workers-note-progress-in.html | $352,686 IS REPORTED FOR Y.M.C.A. DRIVE; Campaign Workers Note Progress in Youth Campaign | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/jersey-high-court-ends-thomas-suit-holds-issue-over-jersey-city.html | JERSEY HIGH COURT ENDS THOMAS SUIT; Holds Issue Over Jersey City Speech Permit 'Moot' as Supreme Jurists Have Ruled VOIDS UTILITIES TAX ACTS Tribunal Upsets Laws That Gave State, Instead of Cities, Right to Apportion Levies | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/stalin-blames-allies-for-war-denies-wanting-it-to-continue.html | Stalin Blames Allies for War; Denies Wanting It to Continue | True | Times Wide World, passed by German Censor | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/divorces-benay-venuta-kenneth-kelley-gets-decree-in-reno-on-ground.html | DIVORCES BENAY VENUTA; Kenneth Kelley Gets Decree in Reno on Ground of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/phi-beta-kappa-men-praised-by-dr-angell-they-succeed-more-often.html | PHI BETA KAPPA MEN PRAISED BY DR. ANGELL; They Succeed More Often Than Football Captains, He Says | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/accused-chairman-of-utility-resigns-official-of-kentuckytennessee.html | ACCUSED CHAIRMAN OF UTILITY RESIGNS; Official of Kentucky-Tennessee Concern Declares Innocence | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/interest-mounts-in-giantsredskins-battle-here-sunday-title-pro.html | Interest Mounts in Giants-Redskins Battle Here Sunday; TITLE PRO CONTEST TO ATTRACT 60,000 Only 4,000 Bleacher Seats, to Be Sold Sunday, Left-- Many Orders Unfilled LEEMANS READY FOR DUTY Other Injured Giants Return-- Karcis Is Slated for Major Role Against Redskins Rush Upsets Giant Office Invalids" Active Again New Plays Are Tried Just a Little Reminder 15,000 WILL MAKE TRIP Redskins to Have Big Cheering Section at Polo Grounds | True | By Arthur J. Daleytimes wide World | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/insurance-forum-opens-here-dec-14-governor-jw-bricker-of-ohio-to.html | INSURANCE FORUM OPENS HERE DEC. 14; Governor J.W. Bricker of Ohio to Lecture on 'the State' at Convention of Presidents OTHER NOTABLES TO SPEAK 'Mobilizing for Security Through Individual Enterprise' to Be Theme of Meeting | True | | C1B 438044 |
| 1939-11-30 | 1939-11-30 | https://www.nytimes.com/1939/11/30/archives/coach-wieman-eyes-1940-princeton-mentor-will-scout-3-football.html | COACH WIEMAN EYES 1940; Princeton' Mentor Will Scout 3 Football Rivals This Week | True | | C1B 438044 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/legacy-to-soviet-citizen-is-ordered-paid-to-city.html | Legacy to Soviet Citizen Is Ordered Paid to City | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/charles-h-buckley-served-4-years-as-a-supervisor-of-westchester.html | CHARLES H. BUCKLEY; Served 4 Years as a Supervisor of Westchester County | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/folk-dance-party-at-barnard.html | Folk Dance Party at Barnard | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/books-published-today.html | Books Published Today | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/rise-stevens-sings-mignon-title-role-american-contralto-begins-2d.html | RISE STEVENS SINGS 'MIGNON'' TITLE ROLE; American Contralto Begins 2d Season at Metropolitan in Ambroise Thomas Work RICHARD CROOKS HEARD Josephine Antoine and Nicola Moscona Also in the Cast --Pelletier Conducts... | True | By Howard Taubman | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/printers-strike-resume-work.html | Printers Strike, Resume Work | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/we-are-urged-to-action-participation-in-the-league-of-nations.html | We Are Urged to Action; Participation in the League of Nations Viewed as the Way to Peace Duty Held Neglected Civil War Story Recalled Lessons From the Apocrypha | True | J. WALTER SCHIRMER, M.D.E.F. CLAFLIN.E.W. AVERILL. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/air-bombings-terrific.html | Air Bombings Terrific | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/116064802-is-set-as-capital-budget-school-fund-cut-estimate-board-a.html | $116,064,802 IS SET AS CAPITAL BUDGET; SCHOOL FUND CUT; Estimate Board Adds a North Beach Hangar, $1,500,000, Contingent on Renting It HEALTH CENTERS SLASHED Total $1,175,960 Below That of Plan Group-- Action Now Up to City Council... $98,292,427 Against Limit Lyons Pleads for Libraries $116,064,802 IS SET AS CAPITAL BUDGET | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/javas-sugar-quota-fixed.html | Java's Sugar Quota Fixed | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/rachmaninoff-picks-us-he-will-become-citizenrefuses-to-talk-about.html | RACHMANINOFF PICKS U.S.; He Will Become Citizen- -Refuses to Talk About Russia | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/miller-named-penn-manager.html | Miller Named Penn Manager | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/17-store-pickets-arrested.html | 17 Store Pickets Arrested | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/americans-defeat-canadiens-at-garden-rangers-down-black-hawks.html | Americans Defeat Canadiens at Garden; Rangers Down Black Hawks; JACKSON SETS PACE AS MATES WIN, 5-2 Gets Two Goals in Americans' Victory-- Canadiens Yield Pair in Last Minute CARR'S SHOT TIES SCORE Armstrong and Anderson Also Tally in Garden Hockey Game Marked by Rallies... | True | By Joseph C. Nichols | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/britain-will-ship-wool-needed-here-disclosure-of-arrangements.html | BRITAIN WILL SHIP WOOL NEEDED HERE; Disclosure of Arrangements Follows Lords' Criticism | True | Special Cable to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/finland-expected-to-pay-dec-15-debt-installment.html | Finland Expected to Pay Dec. 15 Debt Installment | True | Special to THE NEW YORK TIMES. | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/scalzo-58-choice-to-conquer-stolz-west-side-boxer-rated-edge-on.html | SCALZO 5-8 CHOICE TO CONQUER STOLZ; West Side Boxer Rated Edge on Experience in 10-Round Garden Bout Tonight KAPLAN TO OPPOSE BRINK Rivals Will Battle in SemiFinal--Rightmire Listedto Meet Wright... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/french-army-gives-press-wide-scope-correspondents-free-to-go.html | FRENCH ARMY GIVES PRESS WIDE SCOPE; Correspondents Free to Go Wherever They Will, and Questions Are Welcomed CENSORSHIP IS LIBERAL Only What Might Aid Enemy Is Deleted--Intelligence Work Is Fascinating... | True | By G.h. Archambault Wireless To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/three-plays-quit-tomorrow-night-thunder-rock-straw-hat-revue-and-i.html | THREE PLAYS QUIT TOMORROW NIGHT; 'Thunder Rock,' 'Straw Hat Revue' and 'I Know What I Want' Listed to Depart' HOWARD SHOW SET BACK Hardwicke Returns to Films, Postponing Till Next Year 'Madam, Will You Walk'... Folies Bergere'' Date Set Jane Cowl Considers Scripts | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/slave-markets-in-bronx-decried-citizens-group-acts-to-stop-hiring.html | SLAVE MARKETS IN BRONX DECRIED; Citizens' Group Acts to Stop Hiring of Negro Domestics on Street Corners | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/fete-today-opens-dewey-campaign-party-leaders-from-all-parts-of.html | FETE TODAY OPENS DEWEY CAMPAIGN; Party Leaders From All Parts of State Scheduled to Attend Ceremony Here FIGHT FOR DELEGATES ON Formal Program at Offices to Be Followed by Luncheon for Republican Chiefs... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/thanksgiving-again-at-capital.html | Thanksgiving Again at Capital | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/new-top-prices-made-by-cotton-continued-advances-in-bombay.html | NEW TOP PRICES MADE BY COTTON; Continued Advances in Bombay, Liverpool, AlexandriaFactors in Rise HereLIST UP 5 TO 16 POINTSCalling by Milts Competes WithArbitrage Buying forLimited Supplies... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/to-add-pipe-line-equipment.html | To Add Pipe Line Equipment | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/treasury-pays-more-for-tin.html | Treasury Pays More for Tin | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/navy-air-head-asks-new-experiments-rear-admiral-towers-urges-more.html | NAVY AIR HEAD ASKS NEW EXPERIMENTS; Rear Admiral Towers Urges More Funds to Keep Abreast of Trends Abroad EXPANSION PLAN STRESSED Orderly System Meeting Flying Needs of Increased Navy Set Up, Report Says | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/hungarian-nazis-split-party-divides-into-3-factions-fascisti-change.html | HUNGARIAN NAZIS SPLIT; Party Divides Into 3 Factions-- Fascisti Change Uniforms | True | By Telephone To the New York Times. | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/two-british-destroyers-and-a-submarine-in-norwegian-port-for.html | Two British Destroyers and a Submarine In Norwegian Port for Repairs After Battle | True | By the United Press. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/perfumes-scarce-for-holiday-sales-fewer-shipments-since-war-began.html | PERFUMES SCARCE FOR HOLIDAY SALES; Fewer Shipments Since War Began Will Bring 10-25% Shortages in Some Lines MATERIALS WELL COVERED Producers Anticipated Needs and Had Already Received Bulk of Orders... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/finance-plan-completed-7000000-deal-for-general-american.html | FINANCE PLAN COMPLETED; $7,000,000 Deal for General American Transportation | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/aircraft-industry-is-new-aim-of-cio-chief-organizer-announces-plan.html | AIRCRAFT INDUSTRY IS NEW AIM OF C.I.O.; Chief Organizer Announces Plan to Unionize Workers if U.A.W. Heads Agree PREVIOUS EFFORTS SAGGED Meanwhile 24,000 Chrysler Workers Gladly Return to Jobs After Long Tie-Up... Plan Subject to Ratification | True | By Louis Stark Special To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/susan-crawford-wed-parents-home-in-westport-scene-of-marriage-to-ar.html | SUSAN CRAWFORD WED; Parents' Home in Westport Scene of Marriage to A.R. Stahman | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/redskins-arrive-in-rye-for-sundays-battle-with-giants-washington.html | Redskins Arrive in Rye for Sunday's Battle With Giants; WASHINGTON PROS IN WORKOUT TODAY Redskins Take Up Quarters in Westchester--Giants Drill at Polo Grounds CHAMPIONS NEARING PEAK Leemans Likely to See Action --Team Polishes New Plays for Use in Big Game... Doctor a Bit Too Late Known as "Money Team" They're Not Impressed | True | By Arthur J. Daley | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/river-vale-sextet-wins-32.html | River Vale Sextet Wins, 3-2 | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/the-turkeyish-frontier.html | THE TURKEYISH FRONTIER | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/sale-of-the-atlantic.html | SALE OF THE ATLANTIC | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/three-us-envoys-together-in-paris-meeting-unrelated-fo-european.html | THREE U.S. ENVOYS TOGETHER IN PARIS; Meeting Unrelated fo European Situation, Embassy Says | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/fraternities-see-name-besmirched-officials-open-drive-against.html | FRATERNITIES SEE NAME BESMIRCHED; Officials Open Drive Against Publicity That Gives a False Idea of Their Campus Role MISLEADING FILMS SCORED Chapters Urged to Bar Posing for Pictures That Distort Daily Life in Houses. | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/sells-stock-in-atlantic-sedgwicks-shares-mostly-in-company-he-says.html | SELLS STOCK IN ATLANTIC; Sedgwick's Shares 'Mostly' in Company, He Says in Boston | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/plea-by-pope-expected.html | Plea by Pope Expected | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/british-planes-down-reich-air-minelayer-ministry-reports-a-bomber.html | BRITISH PLANES DOWN REICH AIR MINELAYER; Ministry Reports a Bomber Chased From Firth Base | True | Special Cable to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/fishery-council-honors-its-veteran-president.html | Fishery Council Honors Its Veteran President | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/semipros-begin-play-may-5.html | Semi-Pros Begin Play May 5 | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/stockholders-to-meet.html | Stockholders to Meet | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/4102453-cleared-by-utility-in-year-profit-of-electric-power-and.html | $4,102,453 CLEARED BY UTILITY IN YEAR; Profit of Electric Power and Light Compares With Prior Net of $4,838,554 | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/hobart-elects-cocaptains.html | Hobart Elects Co-Captains | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/two-cleared-in-holdup-new-haven-victim-fails-to-identify-suspects.html | TWO CLEARED IN HOLD-UP; New Haven Victim Fails to Identify Suspects in Bronx | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/new-school-is-opened-little-school-moves-to-building-on-morrow.html | NEW SCHOOL IS OPENED; Little School Moves to Building on Morrow Estate in Englewood | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/cooperative-spirit-marks-labor-parley-employers-and-workers-agree.html | COOPERATIVE SPIRIT MARKS LABOR PARLEY; Employers and Workers Agree at Havana on Social Studies | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/kuhn-stays-in-tombs-lawyer-maps-appeal-warden-tells-bundesfuehrer.html | KUHN STAYS IN TOMBS; LAWYER MAPS APPEAL; Warden Tells 'Bundesfuehrer' to Behave as Other Prisoners | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/news-of-wood-field-and-stream-research-expert-at-work.html | NEWS OF WOOD, FIELD AND STREAM; Research Expert at Work | True | By Raymond R. Camp | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/twain-admirers-to-meet-humorists-104th-birthday-to-be-marked-here.html | TWAIN ADMIRERS TO MEET; Humorist's 104th Birthday to Be Marked Here Sunday | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/cio-invades-city-in-building-drive-4000-unorganized-workers-signed.html | C.I.O. INVADES CITY IN BUILDING DRIVE; 4,000 Unorganized Workers Signed Up and Six Locals Chartered, Leader Says A.F.L. SCOFFS AT THREAT Contractors' Official Doubts Also That Movement Could Make Much Headway... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/crowley-to-head-standard-gas-co-in-new-change.html | CROWLEY TO HEAD STANDARD GAS CO.; IN NEW CHANGE | True | By Thomas P. Swiftharris & Ewing, 1935moffett, 1937 | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/alice-miller-a-brideelect.html | Alice Miller a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/talks-are-continued-on-ship-labor-pact-union-says-some-of-issues.html | TALKS ARE CONTINUED ON SHIP LABOR PACT; Union Says Some of Issues Already Have Been Settled | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/soviet-soldiers-accused-reported-to-have-fired-on-hungarian-border.html | SOVIET SOLDIERS ACCUSED; Reported to Have Fired on Hungarian Border Sentries | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/paris-air-minister-hails-aid-from-us-la-chambre-tells-american-club.html | PARIS AIR MINISTER HAILS AID FROM U.S.; La Chambre Tells American Club Allies Will Soon Have Quantitative Superiority PERSONNEL IS PRAISED 2,000,000,000 Francs Invested in Ten Months to Perfect Aviation in France... | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/the-screen-reviews-and-news-paul-muni-and-jane-bryan-in-we-are-not.html | THE SCREEN: REVIEWS AND NEWS; Paul Muni and Jane Bryan in 'We Are Not Alone' at the Music Hall and 'Meet Dr. Christian' at the Palace Are Seen Here--Items From Hollywood | True | By Frank S. Nugent | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/ancestor-of-200-dies-at-115.html | Ancestor of 200 Dies at 115 | True | Special Cable to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/indians-keep-tradition-provide-game-for-virginias-governor-on-real.html | INDIANS KEEP TRADITION; Provide Game for Virginia's Governor on 'Real' Thanksgiving | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/junior-assembly-is-set-for-tonight-100-debutantes-will-attend-first.html | JUNIOR ASSEMBLY IS SET FOR TONIGHT; 100 Debutantes Will Attend First Event of Season-- Dinners to Precede Dance MANY TO BE INTRODUCED Mrs. Richard C. Colt Heads the Membership Board Which Will Receive at Party... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/lehman-proclaims-seal-sale-month-urges-fight-on-tuberculosis.html | LEHMAN PROCLAIMS SEAL SALE MONTH; Urges Fight on Tuberculosis-- Committee Named Here | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/pictorial-americana-sold.html | Pictorial Americana Sold | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/treasury-awards-tin-contract.html | Treasury Awards Tin Contract | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/business-world-holiday-staffs-gain-slowly.html | Business World; Holiday Staffs Gain Slowly | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/61385000-to-christmas-clubs.html | $61,385,000 to Christmas Clubs | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/aims-to-keep-wpa-inside-limit-set-harrington-expects-2250000-peak.html | AIMS TO KEEP WPA INSIDE LIMIT SET; Harrington Expects 2,250,000 Peak on Rolls Next Month | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/the-wolf-and-the-lamb.html | THE WOLF AND THE LAMB | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/brtish-denounce-russian-invaders-chamberlain-leads-in-attack-on.html | BRTISH DENOUNCE RUSSIAN INVADERS; Chamberlain Leads in Attack on 'Unjustified' Aggression -- 'Brute Force' Assailed STAND OF U.S. IS DEBATED London Anxious to Avoid Any Move That Would Cement Moscow-Berlin Tie... Disillusion for Marxians Stand of U.S. Debated | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/nyu-perfects-secret-defenses-uses-gym-to-work-on-plans-expected-to.html | N.Y.U. PERFECTS SECRET DEFENSES; Uses Gym to Work on Plans Expected to Stop Rams' Powerful Attack RIGHT TACKLE STILL OPEN Three Reserves, Jovans, Rosen and De Nisco in Fight for Injured Hyman's Berth... Offense Is Overhauled Hyman's Berth Open | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/german-strategy-is-copied-by-russia-finnish-seaports-caught-in-the.html | GERMAN STRATEGY IS COPIED BY RUSSIA; FINNISH SEAPORTS CAUGHT IN THE RUSSIAN DRIVE | True | By Augur Special Cable To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/1940-license-plates-go-on-sale-in-state-dec-11.html | 1940 License Plates Go On Sale in State Dec. 11 | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/not-alone-the-young.html | NOT ALONE THE YOUNG | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/finlands-bonds-sharply-lower-bids-for-governments-6s-withdrawn-as.html | FINLAND'S BONDS SHARPLY LOWER; Bids for Government's 6s Withdrawn as Offering PriceIs Dropped 23 PointsSCANDINAVIAN LOANS SINKTransactions on Stock Exchange Drop to $5,835,000--Federal Issues $99,000... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/case-alumni-raise-268450.html | Case Alumni Raise $268,450 | | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/raised-in-jersey-bank-agency.html | Raised in Jersey Bank Agency | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/supply-of-coffee-rises-total-for-world-found-highest-in-more-than.html | SUPPLY OF COFFEE RISES; Total for World Found Highest in More Than Five Years | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/deadline-extended-for-bmt-deposits-dec-30-is-set-for-holders-of.html | DEADLINE EXTENDED FOR B.M.T. DEPOSITS; Dec. 30 Is Set for Holders of Company's Securities | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/art-brevities.html | Art Brevities | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/sold-in-new-rochelle-large-apartment-house-at-145-franklin-ave-in.html | SOLD IN NEW ROCHELLE; Large Apartment House at 145 Franklin Ave. in Deal | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/american-bankers-meet-monday.html | American Bankers Meet Monday | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/germany-warns-rumania.html | Germany Warns Rumania | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/hangoe-landine-reported.html | Hangoe Landine Reported | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/lumber-output-off-more-than-seasonally-shipments-orders-also.html | Lumber output Off More Than Seasonally; Shipments, Orders Also Decline in Week | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/byrd-boards-ship-for-antarctica-sails-on-third-expedition-to-polar.html | BYRD BOARDS SHIP FOR ANTARCTICA; Sails on Third Expedition to Polar Regions | True | Special Cable to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/finns-trade-gains-disrupted-by-war-washington-expects-conflict-to.html | FINNS' TRADE GAINS DISRUPTED BY WAR; Washington Expects Conflict to Have Damaging Effect -- Exports Are Vital NATION'S ECONOMY LAUDED Britain Took Place of Russia as Leading Customer-- Commerce Here Rose... | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/official-text-of-the-molotoff-talk-abominable-provocations-cited.html | Official Text of the Molotoff Talk; Abominable Provocations" Cited Holds Finland Fully Responsible Further Bargaining Offered Interference Role Disclaimed | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/workers-alliance-chief-guilty.html | Workers Alliance Chief Guilty | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/citizenship-for-mother-won-by-boys-promise.html | Citizenship for Mother Won by Boy's Promise | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/comiskey-stops-daniels.html | Comiskey Stops Daniels | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mayor-gets-usha-home-for-man-3-too-well-off.html | Mayor Gets USHA Home For Man $3 Too Well Off | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dates-set-for-columbia-two-coast-rivals-on-18game-program-in.html | DATES SET FOR COLUMBIA; Two Coast Rivals on 18-Game Program in Basketball | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/university-1st-team-takes-fifth-in-row-defeats-yale-club-32-to-keep.html | UNIVERSITY 1ST TEAM TAKES FIFTH IN ROW; Defeats Yale Club, 3-2, to Keep Squash Racquets Lead | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/investments-rise-at-member-banks-item-at-record-8998000000-as-loans.html | INVESTMENTS RISE AT MEMBER BANKS; Item at Record $8,998,000,000 as Loans Also Show Sharp Increase in Week BROKERS' BORROWINGS UP Gain of $25,000,000 Puts the Total $519,000,000, Highest Since Mid-August... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/cajander-now-out-premier-assailed-by-the-soviet-quits-despite-a.html | CAJANDER NOW OUT; Premier Assailed by the Soviet Quits Despite a Vote of Confidence TANNER MAY GET JOB Russian Ultimatum Said to Ask Surrender on Pain of Worse Blow... Soviet Threat Broadcast Tanner Heads Social Democrats FINNS' CABINET OUT; TRUCE PLEA LIKELY | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/to-edit-catholic-news-richard-reid-of-augusta-ga-named-to-post-here.html | TO EDIT CATHOLIC NEWS; Richard Reid of Augusta, Ga., Named to Post Here | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/palm-beach-scene-of-holiday-parties-frank-c-hendersons-hosts-at.html | PALM BEACH SCENE OF HOLIDAY PARTIES; Frank C. Hendersons Hosts at Land's End as Colonists Celebrate Informally DINNERS GIVEN AT VILLAS Mrs. George B. Wagstaff, Jay O'Briens, H.A. Bramans and N.D. Bills Entertain... | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/food-news-of-the-week-bureau-of-weights-and-measures-on-guard.html | Food News of the Week; Bureau of Weights and Measures on Guard Against 'Gold Bricks' Wrapped in Satin Egg Shipments Heavy Meat Prices Down Fish Supplies Are Light Asparagus from Argentina Fruit Supply Growing | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/lending-to-the-little-fellow.html | LENDING TO THE LITTLE FELLOW | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/aau-meets-in-demand-us-title-bids-to-go-before-convention-set-for.html | A.A.U. MEETS IN DEMAND; U.S. Title Bids to Go Before Convention Set for Florida | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/princeton-slates-issued-quintet-will-play-22-contests-20-scheduled.html | PRINCETON SLATES ISSUED; Quintet Will Play 22 Contests-- 20 Scheduled in Hockey | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/teachers-face-cuts-in-pension-payments-new-mortality-tables-planned.html | TEACHERS FACE CUTS IN PENSION PAYMENTS; New Mortality Tables Planned Due to Longevity Here | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/news-of-markets-in-european-cities-securities-in-london-off-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Securities in London Off on Finnish Situation and War Finance Statement PARIS HAS SLIGHT GAINS Weakness in Most Sections in Amsterdam--Irregularity in Berlin Transactions... | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/abraham-d-phillips-sports-writer-for-more-than-60-years-dies-here.html | ABRAHAM D. PHILLIPS; Sports Writer for More Than 60 Years Dies Here at 88 | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/at-the-palace-at-the-cinecitta.html | At the Palace; At the Cinecitta | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/spellman-blesses-new-st-andrews-edifice-on-site-of-cardinal-hayess.html | SPELLMAN BLESSES NEW ST. ANDREWS; Edifice on Site of Cardinal Hayes's Birthplace Dedicated --Old Days Recalled BUILDING COST $650,000 Hundreds Line Streets Near Duane Street and Cardinal Place to See Procession... | True | Times Wide World | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/david-h-paleys-have-son.html | David H. Paleys Have Son | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dies-in-fall-from-church-roof.html | Dies in Fall From Church Roof | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/spring-street-tenement-sold.html | Spring Street Tenement Sold | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/germany-to-hold-fair-at-leipzig-despite-war.html | Germany to Hold Fair At Leipzig Despite War | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/new-orleans-race-goes-to-taken-51-vedder-completes-a-double-with.html | NEW ORLEANS RACE GOES TO TAKEN, 5-1; Vedder Completes a Double With Mrs. Gregory's Entry at the Fair Grounds | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/san-jose-state-in-front-overpowers-drake-eleven-120-to-end-season.html | SAN JOSE STATE IN FRONT; Overpowers Drake Eleven, 12-0, to End Season Unbeaten | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/reserve-is-reduced-at-bank-of-england-monthend-increase-in.html | RESERVE IS REDUCED AT BANK OF ENGLAND; Month-End Increase in Circulation Only Moderate | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/trade-unaffected-by-attack-on-finns-our-commerce-with-the-nation.html | TRADE UNAFFECTED BY ATTACK ON FINNS; Our Commerce With the Nation Was at Virtual Standstill Because of War SALES ON CASH HERE BASIS Exchange of Goods Between U.S. and Finland Totaled $30,000,000 in '38... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/engineering-groups-to-meet.html | Engineering Groups to Meet | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/state-farm-group-bars-seaway-plan-federation-opposes-grange-on-st.html | STATE FARM GROUP BARS SEAWAY PLAN; Federation Opposes Grange on St. Lawrence Project | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/lambert-award-goes-to-cornell-eleven-unbeaten-team-will-get-trophy.html | LAMBERT AWARD GOES TO CORNELL ELEVEN; Unbeaten Team Will Get Trophy at Dinner Here Tuesday | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/tennessee-is-best-in-offense-figures-harmon-first-among-backs-of.html | TENNESSEE IS BEST IN OFFENSE FIGURES; Harmon First Among Backs of Nation in Ground Gaining | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/defilippo-staf-fordham-center-is-forced-to-rest-his-injured-back.html | DeFilippo, Staf Fordham Center, Is Forced to Rest His Injured Back; Crowley Expects Pivot to Start Against Violet--Rams Prepare New Plays-- Advance Sale Reaches 50,000 Rams Also Have Passes Fordham Rally Tonight Others Are in Shape | True | By Lincoln A. Werden | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/625pound-fireman-dies-william-kiely-of-new-london-would-have.html | 625-POUND FIREMAN DIES; William Kiely of New London Would Have Retired Today | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/financial-markets-firsthour-selling-wave-returns-stock-to-rarly.html | FINANCIAL MARKETS; First-Hour Selling Wave Returns Stock to Rarly September Levels but Closing Is Steadier | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mail-fraud-case-in-hands-of-jury-paine-and-3-others-accused-of.html | MAIL FRAUD CASE IN HANDS OF JURY; Paine and 3 Others Accused of Looting Investment Trusts | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dies-as-auto-overturns-man-killed-and-new-york-doctor-is-seriously.html | DIES AS AUTO OVERTURNS; Man Killed and New York Doctor Is Seriously Hurt in Jersey | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/cleveland-sells-its-notes-to-ohio-852636-of-refunding-issue-due-on.html | CLEVELAND SELLS ITS NOTES TO OHIO; $852,636 of Refunding Issue Due on Dec. 1, 1941, Goes to State at Par for 3s ONONDAGA COUNTY OFFER Bids to Be Considered on Dec. 13 for $2,749,000 Lien-- Long Island Financing... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/helsinki-presents-aspect-of-us-city-straight-streets-and-modern.html | HELSINKI PRESENTS ASPECT OF U.S. CITY; Straight Streets and Modern Buildings Impress Visitors From America MANY NEW APARTMENTS Finland's Capital Known as 'White City of the North' --Has Huge Harbor... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/frank-mmahon-first-mayor-of-red-bank-mj-former-head-of-bank-there.html | FRANK M'MAHON; First Mayor of Red Bank, M.J., Former Head of Bank There | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/brown-ousts-rutgers-from-unbeaten-ranks-in-seasons-final-game-for.html | Brown Ousts Rutgers From Unbeaten Ranks in Season's Final Game for Both; SCARLET TOPPLED IN LAST PERIOD, 13-0 Brown's Two Late Touchdowns Keep Rutgers FromFirst Undefeated Campaign HIGH AND DETWILER SCORE Pass Interception Leads toSecond Drive Across Goal-- Tranavitch Is Injured... | True | By Kingslef Childs Special To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/harmon-best-in-big-ten.html | Harmon Best in Big Ten | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/bank-clearings-show-51-rise-all-cities-except-new-york-made-gains.html | BANK CLEARINGS SHOW 5.1% RISE; All Cities, Except New York, Made Gains in the 5-Day Week Ended on Wednesday OFF FROM PREVIOUS PERIOD Transactions Here Listed at $2,638,975,000, Down 1.8% from the 1938 Item... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/china-supplies-cut-by-loss-of-nanning-japanese-now-control-access.html | CHINA SUPPLIES CUT BY LOSS OF NANNING; Japanese Now Control Access to Indo China by Main Highway and Yu River GASOLINE SCARCITY ACUTE Export of Wood Oil to U.S. Is Also Halted-- Chinese Rush Work on New Routes... | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/us-fuel-held-used-by-soviet-bombers-gasoline-bought-here-since-sept.html | U.S. FUEL HELD USED BY SOVIET BOMBERS; Gasoline Bought Here Since Sept. 1 Believed Employed in Planes Attacking Finns OWN SUPPLY INSUFFICIENT From Start of Baltic Action, Soviet Has Taken More Than 500,000 Barrels for Motors... | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/fire-department.html | Fire Department | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/ucla-eleven-wins-on-late-rally-247-triumphs-over-washington-state.html | U.C.L.A. ELEVEN WINS ON LATE RALLY, 24-7; Triumphs Over Washington State in Conference Game | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/finns-in-far-north-harried-by-fliers-helsinki-buildings-which-were.html | FINNS IN FAR NORTH HARRIED By FLIERS; HELSINKI BUILDINGS WHICH WERE IN ZONE OF RUSSIAN BOMBARDMENT | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/farleys-gift-an-additional-one.html | Farley's Gift an Additional One | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/japanese-report-progress.html | Japanese Report Progress | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/freed-on-assault-charge-brooklyn-man-warned-by-court-to-stay-out-of.html | FREED ON ASSAULT CHARGE; Brooklyn Man Warned by Court to Stay Out of Queens | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/japanese-feel-for-finns-press-warns-of-small-value-of-soviet.html | JAPANESE FEEL FOR FINNS; Press Warns of Small Value of Soviet Agreements | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/discuss-colombias-debt-government-officials-join-washington.html | DISCUSS COLOMBIA'S DEBT; Government Officials Join Washington Conference | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/to-direct-rca-production.html | To Direct RCA Production | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mrs-flanagan-at-vassar.html | Mrs. Flanagan at Vassar | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/additional-gifts-aid-hospital-fund-anonymous-contribution-of-19001.html | ADDITIONAL GIFTS AID HOSPITAL FUND; Anonymous Contribution of $19,001 Announced in Fifth Week of Drive FOUNDATION GIVES $5,000 List of Recent Donors in the Various Boroughs Is Made Public by Leader... Donations in Brooklyn Other Gits Listed | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/auburn-deadlocks-with-florida-77-mcgowen-passes-to-mcgehee-for.html | AUBURN DEADLOCKS WITH FLORIDA, 7-7; McGowen Passes to McGehee for Tally Then Adds Point to Bring About Tie TATS SCORES FOR GATORS Tigers Reach the 2 on Third Down, but Final Gun Halts Great Bid for Victory... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/philadelphia-jury-convicts-poisoner-arsenic-widow-is-14th-on-roll.html | PHILADELPHIA JURY CONVICTS POISONER; Arsenic Widow Is 14th on Roll of Guilty in Plot | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/treasury-offers-bills-bids-will-be-received-monday-on-100000000.html | TREASURY OFFERS BILLS; Bids Will Be Received Monday on $100,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dean-gates-rites-attended-by-3000-bishop-manning-officiates-at.html | DEAN GATES RITES ATTENDED BY 3,000; Bishop Manning Officiates at Service in Cathedral of St. John the Divine 100 OF CLERGY TAKE PART Leaders in Civic and Business Circles Present--Patriotic Groups Are Represented... | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/goodwill-tours-ended-by-women-presidents-mother-is-among-guests-of.html | GOOD-WILL TOURS ENDED BY WOMEN; President's Mother Is Among Guests of Grace Liner | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/freight-loadings-drop-in-holiday-week-but-indices-are-higher-than.html | Freight Loadings Drop in Holiday Week, But Indices Are Higher Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/gets-two-pear-crops-in-year.html | Gets Two Pear Crops in Year | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dr-edmund-w-fisher-brooklyn-physician-served-on-the-staffs-of-two.html | DR. EDMUND W. FISHER; Brooklyn Physician Served on the Staffs of Two Hospitals | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/spread-of-conflict-feared-in-balkans-hungary-clamps-censorship-over.html | SPREAD OF CONFLICT FEARED IN BALKANS; Hungary Clamps Censorship Over Any Form of Public Expression of Concern FINIAND GAINS SYMPATHY Nations Feel That Russia Will Be Occupied in the Baltic Region for Some Time... | True | By Telephone To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/subscriptions-reach-6000000000.html | Subscriptions Reach $6,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/anklelength-gown-for-evening-is-shown-other-paris-fashions-reflect.html | Ankle-Length Gown for Evening Is Shown; Other Paris Fashions Reflect Somber Note | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/to-discuss-municipal-finance.html | To Discuss Municipal Finance | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/germany-warns-argentina.html | Germany Warns Argentina | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/rank-of-canada-reports-reserve-ratio-moves-up-to-5481-in-week-from.html | RANK OF CANADA REPORTS; Reserve Ratio Moves Up to 54.81% in Week From 53.32 | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/hoover-calls-attack-on-finns-butchery-expresident-says-that-nation.html | HOOVER CALLS ATTACK ON FINNS 'BUTCHERY'; Ex-President Says That Nation 'Will Rise Agoin' if It Falls | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/heavy-fighting-reported.html | Heavy Fighting Reported | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/jesse-h-stuart-marries-kentucky-poet-weds-miss-naomi-dean-norris-a.html | JESSE H. STUART MARRIES; Kentucky Poet Weds Miss Naomi Dean Norris, a School Teacher | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/apartments-sold-in-w-69th-street-two-houses-at-nos-311-and-313.html | APARTMENTS SOLD IN W. 69TH STREET; Two Houses at Nos. 311 and 313 Acquired by Operator in Cash Transaction DEAL IN W. 54TH STREET Old Building at No. 258 Taken by Bank to Safeguard Light of Nos. 254-6... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/busy-city-engulfs-thanksgiving-no-2-few-signs-of-holiday-visible.html | BUSY CITY ENGULFS THANKSGIVING NO. 2; Few Signs of Holiday Visible, but a Republican Judge in Brooklyn Closes Court | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/500-mark-church-jubilee-dinner-ends-celebration-of-lady-of-the.html | 500 MARK CHURCH JUBILEE; Dinner Ends Celebration of Lady of the Scapular | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/scream-routs-thieves-3-posing-as-gmen-frightened-by-long-island.html | SCREAM ROUTS THIEVES; 3 Posing as 'G-Men' Frightened by Long Island Woman | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/graphic-processes-put-on-exhibition-book-illustration-techniques.html | GRAPHIC PROCESSES PUT ON EXHIBITION; Book Illustration Techniques Are Shown at Architectural League Galleries MUELLER WOODCUTS SEEN Display of Wood Engravings Also Part of His Work at the Pynson Printers... Many Artists Presented | True | By Edward Alden Jewell | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/excess-reserves-of-the-member-banks-decrease-30000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $30,000,000 in Week to Nov. 29 | True | Special to The New York Times | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mrs-morrow-in-appeal-letter-asks-contributions-to-535000-charity.html | MRS. MORROW IN APPEAL; Letter Asks Contributions to $535,000 Charity Fund | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/reich-producing-gas-millions-of-barrels-of-synthetic-fuel-made.html | REICH PRODUCING GAS; Millions of Barrels of Synthetic Fuel Made Annually | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/arrests-puerto-rican-san-juan-prosecutor-seizes-industrialist-on.html | ARRESTS PUERTO RICAN; San Juan Prosecutor Seizes Industrialist on Fraud Charge | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/cecilia-calderon-becomes-engaged-parents-announce-betrothal-of.html | CECILIA CALDERON BECOMES ENGAGED; Parents Announce Betrothal of Sarah Lawrence Student to John M. Halpern | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/baseball-executives-gather-for-meetings-durocher-among-early.html | BASEBALL EXECUTIVES GATHER FOR MEETINGS; Durocher Among Early Arrivals for Cincinnati Sessions | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/irish-group-buys-we-corey-mansion-historical-society-to-occupy-new.html | IRISH GROUP BUYS W.E. COREY MANSION; Historical Society to Occupy New Home in Fifth Ave. Early Next Year IT IS BEING REMODELED $145,000 Structure Was Scene of Brilliant Functions While Steel Man Lived... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/netherlands-to-protest-anew.html | Netherlands to Protest Anew | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/ousted-red-defies-paris-chamber-ban-fugitive-deputy-appears-in.html | OUSTED RED DEFIES PARIS CHAMBER BAN; Fugitive Deputy Appears in Seat--Ejected, Is Seized by Police Outside Building IMMUNITY IS CANCELED Eleven Members in Hiding Are Now Subject to Arrest--Communist Cache Raided... | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/hillhouse-prevails-190-tops-unbeaten-west-haven-high-in-yale-bowl.html | HILLHOUSE PREVAILS 19-0; Tops Unbeaten West Haven High in Yale Bowl Before 18,000 | True | Special to The New York Times | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/sees-scandinavian-drive-von-rintelin-predicts-seizure-of-region-by.html | SEES SCANDINAVIAN DRIVE; Von Rintelin Predicts Seizure of Region by Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/vote-reform-bill-is-vetoed-by-moore-jersey-governor-holds.html | VOTE REFORM BILL IS VETOED BY MOORE; Jersey Governor Holds Registration Measure 'Inconsistent' | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/daughter-to-la-spilmans.html | Daughter to L.A. Spilmans | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Richard A. May | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/capt-john-g-quinby-in-the-navy-45-years-naval-academy-graduate-in.html | CAPT. JOHN G. QUINBY, IN THE NAVY 45 YEARS; Naval Academy Graduate in 1880 Son of Civil War General | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mnary-approves-late-conventions-republicans-favor-proposal-if.html | M'NARY APPROVES LATE CONVENTIONS; Republicans Favor Proposal if Democrats Meet and Nominate Ticket First, He Says SUGGESTS LAST OF JULY if Roosevelt Does Not Agree, Republicans Will Set Usual June Date, Senators Holds... | True | By Charles R. Michael Special To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/fritz-kuhn.html | FRITZ KUHN | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/brooklyn-prep-five-in-front.html | Brooklyn Prep Five in Front | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/rev-anthony-p-bubos-assistant-pastor-of-our-lady-of-sorrows-in.html | REV. ANTHONY P. BUBOS; Assistant Pastor of Our Lady of Sorrows in Harrison, N.J. | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/russian-ball-held-in-a-lace-setting-charity-event-commemorates.html | RUSSIAN BALL HELD IN A LACE SETTING; Charity Event Commemorates Introduction of Material to the Imperial Court MRS. SPITZER CHAIRMAN Many Give Suppers at Dance to Assist the Student Fund and Tolstoy Foundation... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/netherlanders-irked-rock-hurled-at-russian-bookshop-in-amsterdam.html | NETHERLANDERS IRKED; Rock Hurled at Russian Bookshop in Amsterdam | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/prosperity-issue-aids-republicans-many-voters-still-believe-victory.html | PROSPERITY ISSUE AIDS REPUBLICANS; Many Voters Still Believe Victory Would Aid Trade, Gallup Survey Finds SLIGHT SHIFT IS NOTED Business Upturn Has Caused Some to Change Opinions Given in June... | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/tennessee-draws-near-rose-bowl-by-blanking-kentucky-alert.html | Tennessee Draws Near Rose Bowl by Blanking Kentucky; ALERT VOLUNTEERS GAIN 19-0 VICTORY Interception and Fumble Lead to Last Two Touchdowns by Unscored-On Tennessee KENTUCKY EXCELS IN AIR Allen's Tosses Speed Team to 6-Yard Line--Cafego in Action for Three Plays... Volunteers Strike Swiftly Allen's Passes Troublesome Losers Nearly Score Football Fever Grips Town Great Stand Near Goal | True | By William D. Richardson Special To The New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/lepkes-caution-as-big-shot-bared-he-stayed-out-of-narcotics-racket.html | LEPKE'S CAUTION AS 'BIG SHOT' BARED; He Stayed Out of Narcotics Racket Till He Was Sure It Meant Riches, Jury Hears THEN GOT 50% OF PROFITS Awesome Repute of Gangster in Underworld Described by the Prosecutor... Fantastic Actions Revealed Wife Is in Courtroom Gets Word by Devious Route | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/3-raids-on-helsinki-leave-city-ablaze-the-capital-of-finland-main.html | 3 RAIDS ON HELSINKI LEAVE CITY ABLAZE; The Capital of Finland, Main Objective in Yesterday's Russian Aerial Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/management-group-told-of-opportunity-stevenson-elected-president.html | MANAGEMENT GROUP TOLD OF OPPORTUNITY; Stevenson, Elected President, Sees Expanded Services | True | Moffett-Russell, 1939 | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/results-at-auction.html | RESULTS AT AUCTION | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/incidents-in-european-conflict-germans-open-shoe-exchange-sinkings.html | Incidents in European Conflict; Germans Open Shoe Exchange Sinking's Survivor Drowned Danish Theatres Impartial Britons Urged to Save Rags | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/japan-insistent-on-blockade-cap-pressing-british-to-allow-the.html | JAPAN INSISTENT ON BLOCKADE CAP; Pressing British to Allow the Passage of Oil-Extraction Machinery From Reich NEUTRAL RIGHTS INVOKED Germans Again Defend Their Mine Warfare--Netherlands Plans New Plea to London... | True | By Hugh Byas Wireless To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/little-steel-convicts-paroled.html | 'Little Steel' Convicts Paroled | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mary-seaman-betrothed.html | Mary Seaman Betrothed | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/join-princeton-press-club.html | Join Princeton Press Club | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/woman-drowned-in-tub-wife-of-se-murphy-oil-broker-suffered-heart.html | WOMAN DROWNED IN TUB; Wife of S.E. Murphy, Oil Broker Suffered Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/leases-queens-plant-ampion-concern-takes-building-in-long-island.html | LEASES QUEENS PLANT; Ampion Concern Takes Building in Long Island City | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/the-international-situation.html | The International Situation | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/sex-study-issue-is-reopened-here-hinting-at-pressure-on-school.html | SEX STUDY ISSUE IS REOPENED HERE; Hinting at Pressure on School Committee to Disband, Buck Asks 'Why the Secrecy'? MOST OFFICIALS RETICENT But Assistant Superintendent Jansen Says the Problem Is Still Being Considered... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/nyu-cubs-list-games-fourteen-contests-on-basketball-card-for-season.html | N.Y.U. CUBS LIST GAMES; Fourteen Contests on Basketball Card for Season | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/booksauthors.html | Books--Authors | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/news-of-hollywood.html | News of Hollywood | True | By Douglas W. Churchill Special To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/7-us-ships-abroad-will-return-loaded-line-arranges-big-cargoes-for.html | 7 U.S. SHIPS ABROAD WILL RETURN LOADED; Line Arranges Big Cargoes for Single Westbound Trips | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/sports-of-the-times-running-from-scrimmage.html | Sports of the Times; Running From Scrimmage | True | By John Kieran | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/campus-in-football-frenzy-as-navy-leaves-to-play-army-midshipmen.html | Campus in Football Frenzy as Navy Leaves to Play Army; MIDSHIPMEN COUNT ON FIGHTING TEAM Coach Is Confident Navy Will Play Over Its Head to Win Game It Wants Most PASS DEFENSE BOLSTERED Lineman Can Handle Cadets' Charge, Larson Asserts-- Cheers Fill Annapolis... Taken As Good Sign Must Surpass Their Best Confidence in Line The Navy Goat" Sung | True | By Allison Danzig Special To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/denies-report-on-hoover-republican-publicity-director-says.html | DENIES REPORT ON HOOVER; Republican Publicity Director Says Committee Got No Word | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/wpa-will-broaden-scope-of-its-war-on-drought.html | WPA Will Broaden Scope Of Its War on Drought | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/food-union-is-held-racket-8-indicted-shakedowns-of-fruit-and.html | FOOD UNION IS HELD RACKET, 8 INDICTED; 'Shakedowns' of Fruit and Vegetable Stores Charged to A.F.L. Locals by Dewey Nick the Bull" Held FOOD UNION IS HELD RACKET, 8 INDICTED | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/french-vote-to-let-daladier-run-war-decree-power-extended-for.html | FRENCH VOTE TO LET DALADIER RUN WAR; Decree Power Extended for Duration of Conflict After 12-Hour Debate No Criticism of War's Course Oppose His Own Proposal FRENCH VOTE TO LET DALADIER RUN WAR Explains Conduct of War Hope of Dissension "Vain" Praises American Decision" Security Must Be Organized | True | By P.j. Philip Wireless To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/colonel-john-m-morgan-retired-officer-won-the-dsm-and-silver-star.html | COLONEL JOHN M. MORGAN; Retired Officer Won the D.S.M. and Silver Star in World War | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/finnish-proposal-reported.html | Finnish Proposal Reported | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/the-guggenheim-medal.html | THE GUGGENHEIM MEDAL | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/canada-reported-planning-red-curb-dominion-government-will-act.html | CANADA REPORTED PLANNING RED CURB; Dominion Government Will Act Against Some Leaders at Least, Ottawa Thinks PUBLIC OPINION AROUSED Federal Officials, Investigating Pamphlet, Hesitate to Make Martyrs of Communists... | True | By John MacCormac Special To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/aut-crash-kills-thorne-yale-senior-family-and-kin-noted-in-college.html | Aut Crash Kills Thorne, Yale Senior; Family and Kin Noted in College Annals | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/oppose-browder-speech-2-city-college-students-resign-from-group.html | OPPOSE BROWDER SPEECH; 2 City College Students Resign From Group That Invited Red | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/louis-rorimer-67-artist-decorator-former-official-of-american.html | LOUIS RORIMER, 67, ARTIST, DECORATOR; Former Official of American Institute of Decorators Dies | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/topics-in-wall-street-true-or-false.html | TOPICS IN WALL STREET; True or False? | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/in-the-nation-the-struggle-for-atlantic-flying-certificates-the.html | In The Nation; The Struggle for Atlantic Flying Certificates The Rival Claims Hard Nuts to Crack | True | By Arthur Krock | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/crowds-demand-food.html | Crowds Demand Food | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/no-carolina-wins-from-virginia-190-tar-heels-prevail-blocking-kick.html | NO. CAROLINA WINS FROM VIRGINIA, 19-0; Tar Heels Prevail, Blocking Kick and Recovering Two Fumbles for Tallies VICTORS USE 35 PLAYERS Stirnweiss and Severin Lead Way as Team Scores Twice in Opening Quarter... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/buys-madison-ave-flats-investor-takes-title-to-store-and-tenement.html | BUYS MADISON AVE. FLATS; Investor Takes Title to Store and Tenement at 110th St. | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/british-to-set-up-committee.html | British to Set Up Committee | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/first-lady-visits-dies-committee-to-hear-youth-congress-defended.html | First Lady Visits Dies Committee To Hear Youth Congress Defended; MRS. ROOSEVELT LISTENS TO A WITNESS AT DIES HEARING | True | By Charles W. Hurd Special To the New York Times | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/marshall-bequest-to-preserve-wilds-will-of-forestry-chief-also-aids.html | MARSHALL BEQUEST TO PRESERVE WILDS; Will of Forestry Chief Also Aids Civil Liberties | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/arkansas-subdues-tulsa-triumphs-230-as-eakin-paces-razorbacks-to.html | ARKANSAS SUBDUES TULSA; Triumphs, 23-0, as Eakin Paces Razorbacks to Victory | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/school-economies-head-severe-blow-marshall-tells-mayor-cuts-in.html | SCHOOL ECONOMIES HEAD SEVERE BLOW; Marshall Tells Mayor Cuts in Budget Have Eliminated Many Essential Services BUILDINGS IN DISREPAIR Overcrowded Classes, Closed Recreation Centers and Lack of Adequate Staffs Cited... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/grandi-gets-a-new-post-count-to-lead-italian-chamber-of-fasces-and.html | GRANDI GETS A NEW POST; Count to Lead Italian Chamber of Fasces and Corporations | True | By Telephone To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/the-citadel-victor-212-edwards-makes-all-three-touchdowns-againt.html | THE CITADEL VICTOR, 21-2; Edwards Makes All Three Touchdowns Againt Wofford | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mayor-buys-ticket-for-benefit.html | Mayor Buys Ticket for Benefit | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/army-minimizes-use-of-thermite-bombs-experts-tell-of-problems-that.html | ARMY MINIMIZES USE OF THERMITE BOMBS; Experts Tell of problems That Limit Incendiary Value | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/annette-wright-is-married-here-roger-williamss-descendant-is-bride.html | ANNETTE WRIGHT IS MARRIED HERE; Roger Williams's Descendant Is Bride of Dana H. Johnson In Riverside Church | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/associated-gas-may-pay-interest-sec-grants-petition-affecting.html | ASSOCIATED GAS MAY PAY INTEREST; SEC Grants Petition Affecting Debentures but Bars Payment to Parent Company OTHER UTILITY DECISIONS Application by International Paper and Power for Certain Exemptions Denied... | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/letters-to-the-times-financing-national-defense-broader-income-tax.html | Letters to The Times; Financing National Defense Broader Income Tax Base Is Regarded as Best Method for This Country | True | GUY D'AULBY. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/william-h-moore-former-ridgewood-nj-official-dies-after-long.html | WILLIAM H. MOORE; Former Ridgewood, N.J., Official Dies After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/alien-curb-voided-in-pennsylvania-federal-court-holds-state.html | ALIEN CURB VOIDED IN PENNSYLVANIA; Federal Court Holds State Encroached on the National Powers by Registration Law 300,000 PERSONS INVOLVED Judge Biggs Holds Enrollment Is More Than Census, Cutting Rights of Foreigners... | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/fordham-lecturer-is-named.html | Fordham Lecturer is Named | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/5-indicted-in-bingo-case-queens-jurors-act-after-urging-charity.html | 5 INDICTED IN BINGO CASE; Queens Jurors Act After Urging Charity Games Be Legalized | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/building-codes-and-land-costs-are-cited-as-factors-retarding.html | Building Codes and Land Costs Are Cited As Factors Retarding Low-Cost Housing | True | By Lee E. Cooper | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/governors-are-elected-by-securities-dealers.html | Governors Are Elected By Securities Dealers | True | Special to THE NEW YORK TIMES. | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/railroad-men-get-noisy-farewells-retiring-new-york-central.html | RAILROAD MEN GET NOISY FAREWELLS; Retiring New York Central Conductors Feted on Last Run | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/circulation-peak-in-bank-of-france-note-total-in-devalued-francs-is.html | CIRCULATION PEAK IN BANK OF FRANCE; Note Total in Devalued Francs Is Largest in History of the Institution COLD RATIO OFF TO 59.67% 400,000,000 Additional Francs Advanced to State--Rise in Bills Discounted... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/woodring-discusses-plans-with-generals-coordination-of-units.html | WOODRING DISCUSSES PLANS WITH GENERALS; Coordination of Units Engaged in Mass Training Is Aim | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/alumnae-plan-luncheon-dec-9.html | Alumnae Plan Luncheon Dec. 9 | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/scouts-back-pay-figure-girdler-denies-republic-steel-would-face.html | SCOUTS BACK PAY FIGURE; Girdler Denies Republic Steel Would Face $7,500,000 Levy | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/andrew-a-melwain-jr-welcomed-roosevelt-as-member-of-hose-company-in.html | ANDREW A. M'ELWAIN JR.; Welcomed Roosevelt as Member of Hose Company in 1932 | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/spot-copper-below-13c-prices-for-nearby-delivery-at-september.html | SPOT COPPER BELOW 13c; Prices for Near-by Delivery at September Figures | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/autumn-drought.html | AUTUMN DROUGHT | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/elected-by-auto-merchants.html | Elected by Auto Merchants | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/writer-succeeds-liddell-hart.html | Writer Succeeds Liddell Hart | True | Special Cable to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mexican-chief-judge-backs-expropriation-argues-immovable-property.html | MEXICAN CHIEF JUDGE BACKS EXPROPRIATION; Argues Immovable Property of Oil Concerns Is Subject to Seizure | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/common-law-marital-ban-begins.html | Common Law Marital Ban Begins | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/shiplost-off-puerto-rigo-netherland-schooners-crew-of-6-lostwind.html | SHIPLOST OFF PUERTO RIGO; Netherland Schooner's Crew of 6 Lost--Wind Drives Her on Rock | True | Special Cable to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/car-owners-garages-fight-strauss-plan-spokesmen-list-objections-to.html | CAR OWNERS, GARAGES FIGHT STRAUSS'S PLAN; Spokesmen List Objections to City-Owned Parking Space | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/reuben-brainin-77-noted-writer-dies-dean-of-hebrew-literature-was.html | REUBEN BRAININ, 77, NOTED WRITER, DIES; 'Dean of Hebrew Literature' Was Delegate to the First World Zionist Congress HE HELPED FOUND IVRITH Edited the Canadian Jewish Eagle, 1912-17--Succumbs at Home of Son Here... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/soviet-blow-heavy-invaders-seize-arctic-area-and-isles-in-the-gulf.html | SOVIET BLOW HEAVY; Invaders Seize Arctic Area and Isles in the Gulf of Finland SHELL, BOMB TOWNS Claim Penetrations Up to to Miles--Halted, Finns Declare... | True | Wireless to THE NEW YORK TIMES | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/20-die-in-transylvanian-mishap.html | 20 Die in Transylvanian Mishap | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/indianapolis-six-in-tie-11.html | Indianapolis Six in Tie, 1-1 | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/staten-island-houses-traded.html | Staten Island Houses Traded | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/advanced-by-republic-steel.html | Advanced by Republic Steel | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/bronx-homes-traded-steel-executive-is-buyer-of-andrews-ave-dwelling.html | BRONX HOMES TRADED; Steel Executive Is Buyer of Andrews Ave. Dwelling | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/opera-benefit-today-tannhaeuser-to-aid-alliance-for-guidance-of.html | OPERA BENEFIT TODAY; 'Tannhaeuser' to Aid Alliance for Guidance of Rural Youth | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/germans-restricted-on-news-of-finland-people-get-only-soviet-side.html | GERMANS RESTRICTED ON NEWS OF FINLAND; People Get Only Soviet Side of Attack From Press | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/badrow-to-head-harriers.html | Badrow to Head Harriers | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/frank-iannicelli-victor-at-squash-no-2-favorite-conquers-mays-by.html | FRANK IANNICELLI VICTOR AT SQUASH; No. 2 Favorite Conquers Mays by 11-15, 15-9 and 15-10 as Scratch Event Opens LORDI SETS BACK SMITH Records 15-10, 15-11 Triumph at City A.C.--Field and Hoag Also Advance... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/belgrade-jails-50-reds-action-against-students-follows-riot-with.html | BELGRADE JAILS 50 REDS; Action Against Students Follows Riot, With Many Injured | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/3-expelled-over-flag-salute.html | 3 Expelled Over Flag Salute | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/rests-in-newark-case-state-completes-its-testimony-against.html | RESTS IN NEWARK CASE; State Completes Its Testimony Against Ellenstein and Others | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/finns-not-heard-here-reich-refuses-to-relay-radio-talksfrench.html | FINNS NOT HEARD HERE; Reich Refuses to Relay Radio Talks--French Speech Canceled | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/trade-commission-cases-rug-concern-agrees-to-quit-use-of-misleading.html | TRADE COMMISSION CASES; Rug Concern Agrees to Quit Use of Misleading Names | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/jodge-hubbs-quits-court-of-appeals-he-applies-to-the-controller-for.html | JODGE HUBBS QUITS COURT OF APPEALS; He Applies to the Controller for Retirement--Had Year to Serve Under Age Limit GOVERNOR PRAISES RECORD With Chief Judge Crane Leaving Bench, Sears and Lewis Are Suggested for Vacancies... Two Republicans Mentioned | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mrs-ng-demarest-wed-bride-of-charles-s-lochridge-tournament-bridge.html | MRS. N.G. DEMAREST WED; Bride of Charles S. Lochridge-- Tournament Bridge Players | True | | C1B 438095 |