# Exhibit B62

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/other-dividend-news-jd-adams-manufacturing-central-maine-power.html | OTHER DIVIDEND NEWS; J.D. Adams Manufacturing Central Maine Power Electric Auto-Lite Harrisburg Steel Intercontinental Rubber Merritt-Chapman & Scott New Idea, Inc. New York Trap Rock Parke, Davis & Co. Sterling Aluminum Products Thew Shovel Twin Coach Company United Public Utilities Vulcan Detinning | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/skiers-thrill-9000-in-show-at-boston-daring-feats-on-85foot-slide.html | SKIERS THRILL 9,000 IN SHOW AT BOSTON; Daring Feats on 85-Foot Slide Mark Winter Sports Exhibit Opening Four-Day Run Some Come to Grief Stars Display Speed Foreign Exhibits Few | True | By Frank Elkins Special To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/new-ford-exhibit-planned-for-fair-edsel-fard-sins-contract-to.html | NEW FORD EXHIBIT PLANNED FOR FAIR; Edsel Fard Sins Contract to Return--Gibson Looks Over Blueprints at Dearborn | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/must-serve-in-australia-men-becoming-21-by-june-30-to-be-called-for.html | MUST SERVE IN AUSTRALIA; Men Becoming 21 by June 30 to Be Called for Militia | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/jersey-tax-fully-paid-by-prr-before-due.html | Jersey Tax Fully Paid By P.R.R. Before Due | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/david-b-seymour-peekskill-coal-executive-was-exhead-of-rotary-club.html | DAVID B. SEYMOUR; Peekskill Coal Executive Was Ex-Head of Rotary Club | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/reaffirms-wire-prices-american-steel-and-wire-fixes-rates-for-next.html | REAFFIRMS WIRE PRICES; American Steel and Wire Fixes Rates for Next Quarter | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/events-today.html | Events Today | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/warns-ship-lines-on-lakes-terms-maritime-board-calls-on-33.html | WARNS SHIP LINES ON LAKES TERMS; Maritime Board Calls on 33 Companies to Modify 'Unjust' Contracts With Exporters SPREAD OF 20% REPORTED Body Sets 20 Days for Change to Permit Direct Service on Competing Vessels... Difference Is Put at 20 Per Cent Major Consequences Forecast | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/engineering-totals-now-top-those-of-38-dollar-volume-exceeded-four.html | ENGINEERING TOTALS NOW TOP THOSE OF '38; Dollar Volume Exceeded Four Weeks Before Year's End | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/cadets-cheer-team-on-army-has-light-workout-before-leaving-for.html | CADETS CHEER TEAM ON; Army Has Light Workout Before Leaving for Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/topics-of-the-times-odd-moral-twinge.html | Topics of The Times; Odd Moral Twinge | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/irving-trust-lists-changes.html | Irving Trust Lists Changes | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/old-brooklyn-farm-site-for-apartment-17-lots-purchased-an-plan-for.html | OLD BROOKLYN FARM SITE FOR APARTMENT; 17 Lots Purchased an Plan for Lenox Road Suites | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/moscow-receptive-to-armistice-talk-finnish-cabinet-fall-held-to-aid.html | MOSCOW RECEPTIVE TO ARMISTICE TALK; Finnish Cabinet Fall Held to Aid Truce-- News of Attack Withheld for 16 Hours Finns Accused of Attack MOSCOW RECEPTIVE TO ARMISTICE TALK Delay in Passports Delayed by Holiday | True | By the United Press. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/new-gain-at-pittsburgh-much-of-record-rise-is-laid-to-iron-and.html | NEW GAIN AT PITTSBURGH; Much of Record Rise Is Laid to Iron and Steel Output | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/refugees-reach-norway.html | Refugees Reach Norway | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/two-recitals-today-at-barnard-college-fritz-mahler-and-mme-marcelle.html | TWO RECITALS TODAY AT BARNARD COLLEGE; Fritz Mahler and Mme. Marcelle Danya Will Be Soloists | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/navy-sets-600000-for-ship-repairs-topheaviness-of-new-craft-is.html | NAVY SETS $600,000 FOR SHIP REPAIRS; Topheaviness of New Craft Is Readily Corrected, Experts Tell House Committee JOINT INQUIRY IS URGED Vandenberg Favors Searching Study--Tydings Opposes Move as 'Partisan'... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/books-of-the-times-carl-sandburgs-abraham-lincoln.html | BOOKS OF THE TIMES; Carl Sandburg's "Abraham Lincoln" | True | By Charles Poore | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/realty-bonds-show-gain-average-price-for-200-issues-up-19-in.html | REALTY BONDS SHOW GAIN; Average Price for 200 Issues Up 1.9% in November | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/probable-rain-is-forecast.html | Probable Rain Is Forecast | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dutch-bankers-get-stay-creditors-of-mendelssohn-co-vote-moratorium.html | DUTCH BANKERS GET STAY; Creditors of Mendelssohn & Co. Vote Moratorium | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/finns-here-angry-over-soviet-move-women-almost-weeping-and-men.html | FINNS HERE ANGRY OVER SOVIET MOVE; 'Women Almost Weeping and Men Almost Ready to Go, Finnish Editor Holds SMALL GROUP APPROVES Communist Element in Favor of Invasion--Not So Easy as Poland,' Many Feel | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/price-index-off-in-week-wholesale-figure-drops-to-790-fram-791.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Drops to 79.0 Fram 79.1 Previously | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/1111-homes-financed-october-total-for-95-new-york-associations.html | 1,111 HOMES FINANCED; October Total for 95 New York Associations Shows Rise | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/sales-by-brillo-at-record-levels-profits-for-the-third-quarter-and.html | SALES BY BRILLO AT RECORD LEVELS; Profits for the Third Quarter and 9 Months Are Higher Than in Year Before NET OF $220,118 SHOWN Results of Operations Listed by Other Corporations With Figures of Comparison... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/six-submarines-reach-manila.html | Six Submarines Reach Manila | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/hull-asked-to-rule-on-german-imports-traders-seek-to-clarify-rights.html | HULL ASKED TO RULE ON GERMAN IMPORTS; Traders Seek to Clarify Rights is View of British Move | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/hunter-faculty-club-honors-gn-shuster-gives-tea-for-acting.html | HUNTER FACULTY CLUB HONORS G.N. SHUSTER; Gives Tea for Acting President -- Student Activities Planned | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/icc-grants-south-freightrate-plea-schedule-on-certain-goods-put-on.html | I.C.C. GRANTS SOUTH FREIGHT-RATE PLEA; Schedule on Certain Goods put on Same Level as Within the North | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/erkkos-daughter-hurt-as-home-is-destroyed.html | Erkko's Daughter Hurt As Home Is Destroyed | True | By the United Press. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dartmouth-goes-over-new-plays-as-drills-for-stanford-test-end-team.html | Dartmouth Goes Over New Plays As Drills for Stanford Test End; Team to Leave Hanover Today for Encounter at Polo Grounds-- Backfield Kept Intact --Coast Rival Works on Innovations Hutchinson's Last Game Drill Lasts Two Hours Standlee Faces Task | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/clare-resigns-post-as-coach-of-dodgers-veterans-action-paves-way.html | CLARE RESIGNS POST AS COACH OF DODGERS; Veteran's Action Paves Way for New Football Policy | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/3day-program-set-for-oxford-group-earl-of-athlone-to-be-heard-in.html | 3-DAY PROGRAM SET FOR OXFORD GROUP; Earl of Athlone to Be Heard in Broadcast From London This Afternoon DR. BUDHMAN WILL SPEAK Other Moral Rearmament Events Are Scheduled for Tomorrow and Sunday... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/city-airport-opens-officially-tonight-first-regular-transport-due.html | CITY AIRPORT OPENS OFFICIALLY TONIGHT; First Regular Transport Due There Just After Midnight, Another Then Will Leave LA CUARDIA WILL ATTEND He Is to Present Scrolls and Pins to the Field's Pioneer Travelers... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/orvis-firm-leases-unit-in-14-wall-st-exchange-members-contract-for.html | ORVIS FIRM LEASES UNIT IN 14 WALL ST.; Exchange Members Contract for 13,000 Square Feet in Bankers Trust Building MOVES IN FINANCIAL AREA Registrar and Transfer Co. Engages Large Space--Other Commercial Rentals... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/workers-of-the-world.html | WORKERS OF THE WORLD" | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/centenary-on-top-190-secondhalf-attack-subdues-the-louisiana-tech.html | CENTENARY ON TOP, 19-0; Second-Half Attack Subdues the Louisiana Tech Team | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/brooklyn-college-takes-meet.html | Brooklyn College Takes Meet | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/archives/nordic-neighbors-mourn-for-finns-indignant-scandinavian-public.html | NORDIC NEIGHBORS MOURN FOR FINNS; Indignant Scandinavian Public Demonstrates Its Sympathy --Press Assails Soviet NO SIGN OF MILITARY AID But Youths Enlist in Finnish Army--Russian Demands on Norway Rumored... No Military Aid Seen Nations Acting Separately | True | Special Cable to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/alabama-crushes-vanderbilt-390-collects-six-touchdowns-by-scoring.html | ALABAMA CRUSHES VANDERBILT, 39-0; Collects Six Touchdowns by Scoring in Every Period Before 18,000 Fans MOSLEY DASHES 80 YARDS Spencer Also Gallops 64 to Account for Another Tally on Nashville Gridiron... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/350-for-chaucer-works.html | $350 for Chaucer Works | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/bankers-trust-veteran-elected.html | Bankers Trust Veteran Elected | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/wins-asme-gold-medal.html | Wins A.S.M.E. Gold Medal | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/design-planned-on-ice-musical-theme-will-be-painted-in-garden-for.html | DESIGN PLANNED ON ICE; Musical Theme Will Be Painted in Garden for the Follies | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/screen-extras-ask-rise-actors-guild-calls-for-15-pay-increase-for.html | SCREEN EXTRAS ASK RISE; Actors' Guild Calls for 15% Pay Increase for 6,500 | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/mercury-row-settled-artef-players-houseman-and-orson-welles-reach.html | 'MERCURY ROW SETTLED; Artef Players, Houseman and Orson Welles Reach Agreement | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/police-department.html | Police Department | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/see-sound-waves-used-to-set-off-new-mines-british-say-acoustical.html | SEE SOUND WAVES USED TO SET OFF NEW MINES; British Say Acoustical Horns Supplement Magnetism | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/wake-forest-tops-davidson-46-to-7-polanski-makes-four-touchdowns.html | WAKE FOREST TOPS DAVIDSON, 46 TO 7; Polanski Makes Four Touchdowns and Converts FourTimes at Charlotte | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/police-may-wear-radios-to-help-get-evidence.html | Police May Wear Radios To Help Get Evidence | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/fighting-in-west-is-at-a-standstill-french-for-first-time-since-war.html | FIGHTING IN WEST IS AT A STANDSTILL; French, for First Time Since War Began, Report Complete Quiet Along the Front FINLAND HOLDS ATTENTION Possibility of New Military Combinations Seen as Result of Soviet Aggression... | True | Wireless to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/no-oslo-group-action.html | No Oslo Group Action | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/the-play-paul-osborns-mornings-at-seven-a-comedy-of-american-family.html | THE PLAY; Paul Osborn's 'Morning's at Seven,' a Comedy of American Family Life in a Small Town | True | By Brooks Atkinson | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/italians-aroused-by-soviet-menace-popular-feeling-is-resentful.html | ITALIANS AROUSED BY SOVIET 'MENACE'; Popular Feeling Is Resentful, Fearing Aggression Spells Threat in Balkans NO OFFICIAL STAND TAKEN Vatican Comment Holds Fate of North Europe Involved in Communism's Spread... Growing Menace Is Seen Soviet Viewed as Pariah | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/40-wall-st-corp-stayed-bond-trustee-gets-bar-to-filing-in.html | 40 WALL ST. CORP. STAYED; Bond Trustee Gets Bar to Filing in Bankruptcy | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/roosevelt-in-plea-message-to-russia-also-sent-to-finns-decries.html | ROOSEVELT IN PLEA; Message to Russia, Also Sent to Finns, Decries 'Ruthless Bombing' A BREAK IS DISCUSSED Stern Reaction to Soviet Attack Forecast--Envoy of Finland Consulted... TEXT OF MESSAGES ROOSEVELT IN PLEA OVER AIR ATTACKS Prospect of Stern Reaction Congressional Leaders at Hand Effect as to Neutrality Act Finnish Envoy at White House Finland Leaving an Opening Reports Received on Attacks | True | By Bertram D. Hulen Special To the New York Times. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/large-nassau-plot-sold-as-home-site-willard-f-greenwald-to-build.html | LARGE NASSAU PLOT SOLD AS HOME SITE; Willard F. Greenwald to Build Residence in Woodsburgh | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/miss-joan-tucker-makes-her-debut-former-student-at-the-chapin.html | MISS JOAN TUCKER MAKES HER DEBUT; Former Student at the Chapin School Introduced by Her Parents at Dinner Dance | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/paul-q-oliver-66-exwestfield-mayor-also-served-as-town-attorney-35.html | PAUL Q. OLIVER, 66, EX-WESTFIELD MAYOR; Also Served as Town Attorney 35 Years--Rutgers Alumnus | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/sweden-studies-defenses.html | Sweden Studies Defenses | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/indians-drop-coast-trip.html | Indians Drop Coast Trip | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/utility-to-sell-bonds-pennsylvania-water-and-power-files-10900000.html | UTILITY TO SELL BONDS; Pennsylvania Water and Power Files $10,900,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/advertising-news-and-notes-st-georges-keyes-formed-waterman-pen-in.html | Advertising News and Notes; St. Georges & Keyes Formed Waterman Pen in Papers Pushes Radio Console Offer Ronson Lighters in Drive Accounts Personnel Princess Pat Names Steel | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/stanbury-wins-at-snooker.html | Stanbury Wins at Snooker | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/bars-ticket-to-aid-shopping.html | Bars 'Ticket' to Aid Shopping | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dinner-for-hunter-unit.html | Dinner for Hunter Unit | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dividends-voted-by-corporations-continental-baking-will-pay-special.html | DIVIDENDS VOTED BY CORPORATIONS; Continental Baking Will Pay Special of $2.50 a Share on Preferred Stock | True | | C1B 438095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/grain-prices-soar-waeat-at-new-top-extension-of-hostilities-in.html | GRAIN PRICES SOAR; WAEAT AT NEW TOP; Extension of Hostilities in Europe Brings Gain's of to 4 c a Bushel SOY BEANS LEAD UPTURN 2,400,000 Bushels of Domestic Wheat, Held at Duluth, Reported Sold for Export... | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/memorial-service-honors-cardozo-jurists-and-lawyers-praise-his.html | MEMORIAL SERVICE HONORS CARDOZO; Jurists and Lawyer's Praise His Contributions to Law and to Humankind ROOSEVELT SENDSTRIBUTE Messages of Fellow-Justices of High Court Also Are Read as Tablet Is Dedicated... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/dionnes-sad-lose-nurse-quintuplets-bid-farewell-in-gowns-worn-for.html | DIONNES, SAD, LOSE NURSE; Quintuplets Bid Farewell in Gowns Worn for King | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/nazis-assail-british-again.html | Nazis Assail British Again | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/finnish-fleet-goes-out.html | Finnish Fleet Goes Out | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/goodbody-co-end-babcock-rushton-co-of-chicago-to-consolidate-other.html | Goodbody & Co. end Babcock, Rushton & Co. Of Chicago to Consolidate; Other Changes | True | Special to THE NEW YORK TIMES. | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/lo-head-is-lessee-of-east-side-suite-president-of-railway-express.html | L.O. HEAD IS LESSEE OF EAST SIDE SUITE; President of Railway Express Agency Engages Quarters' in 1 Beekman Place UNIT FOR MRS. G.H. CLARKE Alexis Zalstem-Zalessky and Mrs. W.H. Phyfe Sign for Apartment Residences... | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/propeller-club-to-vote-to-take-mail-ballot-on-ship-transfers-to.html | PROPELLER CLUB TO VOTE; To Take Mail Ballot on Ship Transfers to Foreign Flags | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/services-are-held-for-two-priests-mass-celebrated-in-st-vincent.html | SERVICES ARE HELD FOR TWO PRIESTS; Mass Celebrated in St. Vincent Ferret's for Fathers J.R. Higgins and E.A. Wilson | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/western-union-veteran-retires.html | Western Union Veteran Retires | True | | C1B 438095 |
| 1939-12-01 | 1939-12-01 | https://www.nytimes.com/1939/12/01/archives/wisconsin-wage-law-stirs-minor-leagues-brewers-manager-opposes-fund.html | WISCONSIN WAGE LAW STIRS MINOR LEAGUES; Brewers' Manager Opposes Fund for Unemployment Benefits | True | | C1B 438095 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/italian-hostility-to-russia-stiffens-press-and-public-opinion-are.html | ITALIAN HOSTILITY TO RUSSIA STIFFENS; Press and Public Opinion Are United in Condemnation of Invasion of Finland OFFICIAL SOURCES SILENT View Is That No Vital Interest Is Involved--Albanian Move Compared Favorably | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/events-today.html | Events Today | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/plans-for-buildings-filed-by-architects-projects-include-new.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include New Apartments and Dwellings in Queens | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/girls-honored-before-dance-last-night.html | GIRLS HONORED BEFORE DANCE LAST NIGHT | True | Ira L. Hill | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/daily-cottonmill-rate-up-more-than-trend-cloth-trading-slow.html | Daily Cotton-Mill Rate Up More Than Trend; Cloth Trading Slow; Business Inded Dips; Business Index Off | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/large-units-leased-by-business-firms-entire-floors-and-store-spaces.html | LARGE UNITS LEASED BY BUSINESS FIRMS; Entire Floors and Store Spaces Are Featured in Reports | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/railway-plan-opposed.html | Railway Plan Opposed | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/armynavy-lineup.html | Army-Navy Line-Up | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/fj-mdermott-held-as-looter-of-trust-son-of-exbudget-director-is.html | F.J. M'DERMOTT HELD AS LOOTER OF TRUST; Son of Ex-Budget Director Is Accused With Broker | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/terrors-of-bombing-in-helsinki-told-by-writers-during-attacks.html | Terrors of Bombing in Helsinki Told by Writers During Attacks; Correspondent, Telephoning to London of Four Russian Air Maids in Day, Calls Life in the Finnish Capital 'Very Unpleasant' | True | Special Cable to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/winant-sees-unity-at-labor-sessions-ilo-official-praises-nations-of.html | WINANT SEES UNITY AT LABOR SESSIONS; I.L.O. Official Praises Nations of Americas for Approach to Social Justice Issue CONFERENCE SPEEDS TASK Delegates at Havana Adopt Many Resolutions in Move to End Sessions Today | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/step-taken-to-bar-planes-to-soviet-plea-by-hull-to-makers-is.html | STEP TAKEN TO BAR PLANES TO SOVIET; Plea by Hull to Makers Is Expected After President's Denunciation of Bombings RUSSIA GOT MODELS HERE 'Moral Embargo' Seen Already Applied at Plants Against Moscow Buying Mission | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/urges-aliens-to-read-papers.html | Urges Aliens to Read Papers | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/woman-lawyer-held-as-an-embezzler-accused-of-1460-theft-from-song.html | WOMAN LAWYER HELD AS AN EMBEZZLER; Accused of $1,460 Theft From Song Writer's $30,000 Fund | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/wood-field-and-stream-shot-at-from-woods.html | WOOD, FIELD AND STREAM; Shot at From Woods | True | By Raymond R. Camp | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/jessie-delano-a-bride-married-to-walter-gunnison-by-dean-arthur-b.html | JESSIE DELANO A BRIDE; Married to Walter Gunnison by Dean Arthur B. Kinsolving 2d | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/roads-pay-jersey-taxes-six-major-carriers-give-part-of-levy-for.html | ROADS PAY JERSEY TAXES; Six Major Carriers Give Part of Levy for This Year | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/dolores-costello-rewed-friends-disclose-marriage-to-beverly-hills.html | DOLORES COSTELLO REWED; Friends Disclose Marriage to Beverly Hills Physician | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/cardenas-swims-ashore-mexican-president-dives-in-sea-to-visit-coast.html | CARDENAS SWIMS ASHORE; Mexican President Dives in Sea to Visit Coast Village | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/fj-knell-with-schwabach.html | F.J. Knell With Schwabach | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/fire-department.html | Fire Department | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/27531466-paid-out-by-christmas-clubs-total-for-state-showed-7-rise.html | $27,531,466 PAID OUT BY CHRISTMAS CLUBS; Total for State Showed 7% Rise With Members 14% Up | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/reich-trainbus-crash-kills-14.html | Reich Train-Bus Crash Kills 14 | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/philadelpaia-loan-for-5000000-sold-schooldistrict-taxable-bonds.html | PHILADELPAIA LOAN FOR $5,000,000 SOLD; School-District Taxable Bonds Awarded to Retirement Board at 100.62 for 2 s ACTION BY JACKSONVILLE $450,000 Issue Goes to Chase and Atlantic National--Other Municipal Financing | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/daily-worker-tells-of-invasion-by-finns-editorial-blames-roosevelt.html | DAILY WORKER TELLS OF 'INVASION' BY FINNS; Editorial Blames Roosevelt for Small Nation's Plight | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bond-notes.html | BOND NOTES | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/22-die-in-rumanian-wreck.html | 22 Die in Rumanian Wreck | True | By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/weeks-new-bonds-total-54312868-largest-flotation-since-august.html | WEEK'S NEW BONDS TOTAL $54,312,868; Largest Flotation Since August Created by First BigCorporate IssuesPREMIUMS PAID FOR BOTHThree More Expected NextWeek, for $84,594,000--New Statements Filed | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/row-on-browder-at-city-college-two-scheduled-talks-bring-protests.html | ROW ON BROWDER AT CITY COLLEGE; Two Scheduled Talks Bring Protests From Youth League and Student Councils FACULTY TO ACT MONDAY Dean Indicates Communist Will Not Be Barred--Fairchild Denounces Invitation | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/west-point-fencers-win-saber-trio-captures-eastern-intermediate.html | WEST POINT FENCERS WIN; Saber Trio Captures Eastern Intermediate Championship | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/amityville-corner-deeded-by-trustees-3-stores-and-3-dwellings-are.html | AMITYVILLE CORNER DEEDED BY TRUSTEES; 3 Stores and 3 Dwellings Are Included in Transfer | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/red-cross-ready-to-assist-finland-american-branch-to-extend-any.html | RED CROSS READY TO ASSIST FINLAND; American Branch to Extend Any Necessary Relief, Norman Davis SaysIN TOUCH WITH SITUATIONBritish Section Sends PlaneLoad of Medical Suppliesto Helsinki | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/resigns-as-chief-of-ickes-project-quits-grand-dam-post.html | RESIGNS AS CHIEF OF ICKES PROJECT; QUITS GRAND DAM POST | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/chicago-clinic-founder-killed.html | Chicago Clinic Founder Killed | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/magazine-attacks-british-censorship-london-picture-post-says.html | MAGAZINE ATTACKS BRITISH CENSORSHIP; London Picture Post Says Germans Excel in Propaganda | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/ohio-state-staff-honored.html | Ohio State Staff Honored | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/todays-football-games.html | TODAY'S FOOTBALL GAMES | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/what-pr-accomplished.html | WHAT P.R. ACCOMPLISHED | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/fighting-is-intense-finns-tell-of-checking-foe-in-karelia-seizing.html | FIGHTING IS INTENSE; Finns Tell of Checking Foe in Karelia, Seizing 1,200 as Prisoners 500 IN WARSHIP CREW Soviet Bombers Spread Death--Advances Are Claimed by Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/civil-service-skit-ridicules-tests-burlesque-examination-makes.html | CIVIL SERVICE SKIT RIDICULES TESTS; Burlesque 'Examination' Makes Rounds of City Employes-- 'Spy System' Derided 'A DISCOUNT FOR CASH' Leaflet Says Failure in Test Only Shows 'We Gotcha Where We Wantcha' | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/pound-up-slightly-in-a-dull-market-discount-on-futures-is-increased.html | POUND UP SLIGHTLY IN A DULL MARKET; Discount on Futures Is Increased -- Scandinavian Rates Ease | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/new-midtown-home-for-old-loan-firm.html | NEW MIDTOWN HOME FOR OLD LOAN FIRM | True | Pinney | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/scholastic-shoot-today.html | Scholastic Shoot Today | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/city-gets-land-for-east-river-housing-new-project-for-brooklyn-site.html | City Gets Land for East River Housing; New Project for Brooklyn Site Approved | True | By Lee E. Cooper | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/canadian-notables-hear-philharmonic-works-of-british-french-and.html | CANADIAN NOTABLES HEAR PHILHARMONIC; Works of British, French and Germans Given by Barbirolli | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/streamline-trains-open-florida-runs-two-of-seaboard-air-line-and.html | STREAMLINE TRAINS OPEN FLORIDA RUNS; Two of Seaboard Air Line and Atlantic Coast Line Put in New Coach-Rate Service REACH MIAMI IN 25 HOURS Champagne Spattered as One Is Named Silver Meteor-- Other Is The Champion | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/rev-dr-ma-levy-a-baptist-leader-corresponding-secretary-of-northern.html | REV. DR. M.A. LEVY, A BAPTIST LEADER; Corresponding Secretary of Northern Convention Dies in Altoona, Pa., at 65 EDITED ANNUAL 16 YEARS Pastor of the Greene Avenue Church, Brooklyn, 1914-19 --Was Ordained in 1898 | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/elizabeth-berg-bows-presented-by-parents-at-party-in-junior-league.html | ELIZABETH BERG BOWS; Presented by Parents at Party in Junior League Clubhouse | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/denies-red-sway-in-student-union-but-lash-says-communists-hold.html | DENIES RED SWAY IN STUDENT UNION; But Lash Says Communists Hold Important Posts--Mrs. Roosevelt Takes Notes | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/frances-wright-a-bride-wed-in-philadelphia-church-to-j-paul-austin.html | FRANCES WRIGHT A BRIDE; Wed in Philadelphia Church to J. Paul Austin Jr. | True | Special to THE NEW YORK TIMES. | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/kings-uncle-asks-moral-resurgence-earl-of-athlone-in-london.html | KING'S UNCLE ASKS MORAL RESURGENCE; Earl of Athlone, in London Broadcast, Declares Oxford Group Has World Cure BEGINS THREE-DAY DRIVE Speaker Terms Movement 'a Source of Fresh Hope for Millions' | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/jacobs-is-named-wagehour-chief-new-wagehour-head.html | JACOBS IS NAMED WAGE-HOUR CHIEF; NEW WAGE-HOUR HEAD | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. By John Kieran | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/the-spiritual-weapons.html | THE SPIRITUAL WEAPONS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/cy-freeman-made-utility-chairman-commonwealth-edison-public-service.html | C.Y. FREEMAN MADE UTILITY CHAIRMAN; Commonwealth Edison, Public Service of Northern Illinois Elect Counsel as Head | True | Moffett, 1939 | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/new-subway-to-add-2-needed-services-opening-of-6th-ave-line-to.html | NEW SUBWAY TO ADD 2 NEEDED SERVICES; Opening of 6th Ave. Line to Provide Uptown Local Route and More Queens Expresses | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/news-of-markets-in-european-cities-prices-in-london-steady-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices in London Steady, With Increasing Resistance to News From Finland PARIS ACTIVE AND HIGHER Recovery in Amsterdam Also in Quiet Trading--Berlin Issues Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/influence-of-war-on-trade-here-cut-national-city-bank-review-finds.html | INFLUENCE OF WAR ON TRADE HERE CUT; National City Bank Review Finds Markets Orderly, With Trend to Normal FEW LARGE ORDERS PLACED Exports to Belligerents Light, but Those to Neutrals Show Heavy Increases | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/charles-kingsley-lawyer-exeditor-irt-legal-staff-member-former.html | CHARLES KINGSLEY, LAWYER, EX-EDITOR; I.R.T. Legal Staff Member, Former Owner of Buffalo Papers, Is Dead at 74 | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/mexico-indicates-oil-firms-loss-three-of-four-supreme-court-judges.html | MEXICO INDICATES OIL FIRMS' LOSS; Three of Four Supreme Court Judges Support Legality of Expropriation Decree VERDICT EXPECTED TODAY Only Point Believed Still at Issue Is Confiscation of Goods Above Ground | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/news-and-notes-of-the-advertising-field-italian-glove-drive-waits.html | News and Notes of the Advertising Field; Italian Glove Drive Waits | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/ingenious-inquiries-hit-thirdterm-wall-president-parries-questions.html | INGENIOUS INQUIRIES HIT THIRD-TERM WALL; President Parries Questions on Office Art and Santo Domingo | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/sibeliuss-death-denied-but-finnish-scientists-were-among-helsinki.html | SIBELIUS'S DEATH DENIED; But Finnish Scientists Were Among Helsinki Bomb Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/levy-on-processor-urged-by-wallace-secretary-suggests-new-tax.html | LEVY ON PROCESSOR URGED BY WALLACE; Secretary Suggests New Tax, Warning Farmers Congress May Stop Parity Payments AS DEFENSE COSTS MOUNT Proposed Law Would Require Processors to Buy 'Production Certificates' of Growers | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/moscow-is-reopening-9-private-markets-famine-in-consumers-goods-is.html | MOSCOW IS REOPENING 9 PRIVATE MARKETS; Famine in Consumers' Goods Is Causing Complaints | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/eases-watch-import-curbs.html | Eases Watch Import Curbs | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/mary-fulton-is-wed-to-william-walling-married-at-kingcoit-school-by.html | MARY FULTON IS WED TO WILLIAM WALLING; Married at King-Coit School by Grandfather, Rev. C.A. Fulton | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/heads-paralysis-drive-here.html | Heads Paralysis Drive Here | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/sec-widens-action-on-utility-plan-american-gas-and-electric-case.html | SEC WIDENS ACTION ON UTILITY PLAN; American Gas and Electric Case Switched to 'Death Sentence' From Voluntary Clause FIRST FOR NON-BANKRUPT Section 11 (b) of Act GivesBoard Power to RequireMore Than Proposed | True | By John H. Crider Special To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/2-phone-companies-place-bond-issues-privately.html | 2 Phone Companies Place Bond Issues Privately | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/boston-u-defeats-tampa-eleven-120-salvati-and-wedemeyer-score-in.html | BOSTON U. DEFEATS TAMPA ELEVEN, 12-0; Salvati and Wedemeyer Score in Second Half as Terriers Capitalize on Breaks | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/scalzo-knocks-out-stolz-in-4th-round-west-side-boxer-hands-rival.html | SCALZO KNOCKS OUT STOLZ IN 4TH ROUND; West Side Boxer Hands Rival Such Setback in Ring at the Garden FLOORS OPPONENT TWICE Kaplan Triumphs Over Brink in Semi-Final Bout--Wright Overcomes Rightmire | True | By James P. Dawson | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bids-opened-for-parkway-work.html | Bids Opened for Parkway Work | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/odwyer-to-oust-geoghans-staff-makes-good-campaign-pledge-and-will.html | O'DWYER TO OUST GEOGHAN'S STAFF; Makes Good Campaign Pledge and Will Get Rid of All but Two Incumbents GETS 1,000 APPLICATIONS Will Study Them Over WeekEnd and Hopes to Have Listof Appointees Soon | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bethlehem-steel-gives-200000-to-hospital.html | Bethlehem Steel Gives $200,000 to Hospital | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/store-sales-up-5-for-nation-in-week-volume-for-fourweek-period-was.html | STORE SALES UP 5% FOR NATION IN WEEK; Volume for Four-Week Period Was 7% Ahead, Reserve Board Reports NEW YORK TRADE UP 3% Total for 4 Cities in This Area Rose 4.1%--Apparel Shops Had Loss of 0.5% | True | Special to THE NEW YORK TIMES. | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/city-clerks-post-to-be-open-jan-1-job-always-held-by-tammany-man.html | CITY CLERK'S POST TO BE OPEN JAN. 1; Job, Always Held by Tammany Man, May Be Filled by Council From Another BoroughCRUISE IS SLATED TO GOIncumbent, Entitled to $6,000Pension, Believed to BeWilling to Retire | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/elizabeth-i-kind-becomes-a-bride-married-to-jerrold-gordon-van-cise.html | ELIZABETH I. KIND BECOMES A BRIDE; Married to Jerrold Gordon Van Cise in Garden City Community Church | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/city-seizes-1000-of-kuhn-bail-as-fee-friends-who-put-up-money-fail.html | CITY SEIZES $1,000 OF KUHN BAIL AS FEE; Friends Who Put Up Money Fail to Collect $49,000 Left | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/navy-and-army-players-who-will-meet-in-traditional-game-at.html | NAVY AND ARMY PLAYERS WHO WILL MEET IN TRADITIONAL GAME AT PHILADELPHIA | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/tour-of-latin-america-planned-by-stokowski.html | Tour of Latin America Planned by Stokowski | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/letters-to-the-sports-editor-on-football-injuries-readers-view.html | Letters to the Sports Editor; ON FOOTBALL INJURIES Readers View Cleats and Heavy Shoes as Source of Danger | True | V.M. ELMORE. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/dallas-paper-is-sold.html | Dallas Paper Is Sold | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/jersey-city-suites-pass-to-new-hands-mercer-arms-reported-sold-in.html | JERSEY CITY SUITES PASS TO NEW HANDS; Mercer Arms Reported Sold in $50,000 Transaction | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/air-travel-for-new-york.html | AIR TRAVEL FOR NEW YORK | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/lorin-wright-dies-inventors-brother-helped-select-kitty-hawk-as.html | LORIN WRIGHT DIES; INVENTORS BROTHER; Helped Select Kitty Hawk as Scene of First Plane Flight | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/stand-on-finland-avoided-by-japan-tokyo-seeking-accord-with-moscow.html | STAND ON FINLAND AVOIDED BY JAPAN; Tokyo, Seeking Accord With Moscow on China, Silent on Russia's Attack SYMPATHY IS WITH VICTIM Foreign Office Urges Premier to Hasten Creation of Wang Regime in Nanking | True | By Hugh Byas Wireless To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/war-guilt-laid-to-finns-by-us-communist-group.html | War Guilt Laid to Finns By U.S. Communist Group | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/shaw-says-we-bear-guilt-in-new-war-he-sees-finns-incited-against.html | SHAW SAYS WE BEAR GUILT IN NEW WAR; He Sees Finns Incited Against Being 'Neighborly' With Russia | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/junior-assembly-fetes-debutantes-first-of-seasons-traditional.html | JUNIOR ASSEMBLY FETES DEBUTANTES; First of Season's Traditional Parties Is Under Direction of Mrs. Richard C. Colt DEBUTS PRECEDE EVENT 100 Girls, Chosen by Governing Committee for Membership, Attend With Escorts | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/ernest-g-howeses-hosts-in-palm-beach-they-give-luncheon-at-opening.html | ERNEST G. HOWESES HOSTS IN PALM BEACH; They Give Luncheon at Opening of Bath and Tennis Club | True | Special to THE NEW YORK TIMES. | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/dewey-opens-drive-for-presidency-on-recovery-issue-dewey-opens.html | DEWEY OPENS DRIVE FOR PRESIDENCY ON RECOVERY ISSUE; Dewey Opens Drive for Presidency in 1940 On Issue of Recovery, Assailing New Deal | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/dartmouth-and-stanford-plans-call-for-aerial-bombardments-both.html | Dartmouth and Stanford Plans Call for Aerial Bombardments; Both Teams Want Dry Field at Polo Grounds --Green Makes Two Changes in Line-Up --Standlee Is West's Big Threat | True | By Robert F. Kelley | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/rumania-bans-warships-no-craft-with-more-than-two-6inch-guns-may.html | RUMANIA BANS WARSHIPS; No Craft With More Than Two 6-Inch Guns May Enter Ports | True | By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/morris-koenig-56-a-jurist-24-years-he-served-in-general-sessions.html | MORRIS KOENIG, 56, A JURIST 24 YEARS; He Served in General Sessions Since '25-- Previously Had Been City Magistrate SUCCUMBS IN HOME HERE Brother of Former Republican Leader Won Reputation for Fairness on the Bench | True | Sarony | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/two-new-cruisers-to-be-fast-heavier-cleveland-and-columbia-designs.html | TWO NEW CRUISERS TO BE FAST, HEAVIER; Cleveland and Columbia Designs Call for 10,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/reich-army-chief-leaves-for-front-von-brauchitsch-to-inspect-troops.html | REICH ARMY CHIEF LEAVES FOR FRONT; Von Brauchitsch to Inspect Troops on the Rhine and Moselle, Berlin Hears NAZI PLANES LOST AT SEA 4 Downed in Storm--Crews Saved--Guerrilla Tactics Urged on Finns | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/oil-burner-orders-up-sharply.html | Oil Burner Orders Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/albert-buckler-naval-architect-is-stricken-on-visit-to-newport-news.html | ALBERT BUCKLER; Naval Architect Is Stricken on Visit to Newport News, Va. | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/nazis-says-bombs-hit-4-british-cruisers-report-one-struck-7-times.html | NAZIS SAYS BOMBS HIT 4 BRITISH CRUISERS; Report One Struck 7 Times Last Saturday--London Denies It | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/lepke-witness-bares-big-profit-tells-the-jury-how-he-cleared-3000.html | LEPKE WITNESS BARES BIG PROFIT; Tells the Jury How He Cleared $3,000 on 3 Trips Abroad for Narcotics BEARS OUT PROSECUTOR Cash Supplied by Katzenberg, Leader of Ring, Now Serving a Ten-Year Term | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/britain-calls-up-300000-more-men-class-comprises-250000-aged-22-to.html | BRITAIN CALLS UP 300,000 MORE MEN; Class Comprises 250,000 Aged 22 to 23 Plus 50,000 Reaching 2 Since ConscriptionTOTAL REGISTERED 750,000Training Speed, Supply andBarracks AccommodationHeld Vastly Improved | True | Special Cable to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/prof-rg-piatkowski-taught-in-michigan-46-years-decorated-by-pope.html | PROF. R.G. PIATKOWSKI; Taught in Michigan 46 Years-- Decorated by Pope and Poland | True | Special to THE NEW YORK TIMES. | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/paine-and-three-others-are-convicted-of-looting-large-investment.html | Paine and Three Others Are Convicted Of Looting Large Investment Trusts; PAINE AND 3 AIDES GUILTY AS LOOTERS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/data-on-trading-released-by-sec-members-of-stock-exchange-account.html | DATA ON TRADING RELEASED BY SEC; Members of Stock Exchange Account for 18.95% of Volume in Week Ended Nov. 11SALES MADE ON BALANCEDollar Value of Odd-Lot DealsHere Fell Off in PeriodEnded Nov. 25 | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/nicaragua-buys-machinery-here.html | Nicaragua Buys Machinery Here | True | Special Cable to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/german-minority-anxious-those-in-rumania-fear-plan-for-return-to.html | GERMAN MINORITY ANXIOUS; Those in Rumania Fear Plan for Return to the Reich | True | By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/concert-series-to-open.html | Concert Series to Open | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/makes-high-bid-on-rail-issue.html | Makes High Bid on Rail Issue | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/brooklyn-walkup-sold-to-investor-trust-company-disposes-of-46unit.html | BROOKLYN WALK-UP SOLD TO INVESTOR; Trust Company Disposes of 46-Unit Building at 2,020 Pacific Street 175 AMITY ST. CONVEYED 17-Family Structure, Recently Remodeled, in New Hands-- Other Borough Deals | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/mask-and-wig-entertain-u-of-p-troupe-opens-twoday-engagement-of.html | MASK AND WIG ENTERTAIN; U. of P. Troupe Opens Two-Day Engagement of 'Great Guns' | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bond-stock-issues-rose-in-november-total-of-164350000-highest-since.html | BOND, STOCK ISSUES ROSE IN NOVEMBER; Total of $164,350,000 Highest Since War Began, but Under Year Ago 48 GROUPS WERE FLOATED Month's Financing Featured by First Utility Offering Since August | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/sees-good-holiday-trade-consumer-body-puts-store-total-at.html | SEES GOOD HOLIDAY TRADE; Consumer Body Puts Store Total at $2,500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/diamond-match-increases-profit-1586245-for-company-and-subsidiaries.html | DIAMOND MATCH INCREASES PROFIT; $1,586,245 for Company and Subsidiaries in 9 Months, Against $1,540,269 $1.30 A COMMON SHARE Reports of Results of Operations of Other Corporations, With Comparisons | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/15000-violin-found-stolen-stradivarius-is-located-after-long-search.html | $15,000 VIOLIN FOUND; Stolen Stradivarius Is Located After Long Search | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/rome-child-subsidy-rises-payments-to-workers-increase-with-size-of.html | ROME CHILD SUBSIDY RISES; Payments to Workers Increase With Size of Family | True | By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/leases-white-plains-shop.html | Leases White Plains Shop | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/rover-six-wins-5-to-4-turns-back-atlantic-city-on-a-goal-by-loree.html | ROVER SIX WINS, 5 TO 4; Turns Back Atlantic City on a Goal by Loree | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/stamford-official-held-town-purchasing-agent-is-arrested-on-open.html | STAMFORD OFFICIAL HELD; Town Purchasing Agent Is Arrested on Open Charge | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/joseph-f-hennesey-retired-battalion-chief-served-fire-department.html | JOSEPH F. HENNESEY; Retired Battalion Chief Served Fire Department for 37 Years | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/to-buy-more-office-goods-here.html | To Buy More Office Goods Here | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/ow-uhl-left-6902171-most-of-his-estate-will-go-to-cousins-in-jersey.html | O.W. UHL LEFT $6,902,171; Most of His Estate Will Go to Cousins in Jersey | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/puerto-rico-seeks-ships-asks-share-in-tonnage-assigned-to-trade.html | PUERTO RICO SEEKS SHIPS; Asks Share in Tonnage Assigned to Trade With Latin Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/ccny-in-opener-tonight.html | C.C.N.Y. in Opener Tonight | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/single-rate-is-set-on-brazil-shipping-foley-discloses-one-standard.html | SINGLE RATE IS SET ON BRAZIL SHIPPING; Foley Discloses One Standard on Trips North and Cut in Rate to Brazil and Plate ACTION IS A COMPROMISE Lines Seeking to Eliminate Double Rate System Deem It an Important Victory | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/sports-today.html | Sports Today | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bingo-defendants-fight-case.html | Bingo Defendants Fight Case | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/moses-seeks-cut-in-bear-mt-toll-announces-drive-by-state-parks-to.html | MOSES SEEKS CUT IN BEAR MT. TOLL; Announces Drive by State Parks to Recapture Span and Fix 50-Cent Fee COUNCIL IN SESSION HERE Visiting Officials Tour the Belt Parkway, Find 20 Miles of Paving Completed | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/investment-trust-italian-superpower.html | INVESTMENT TRUST; Italian Superpower | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/prado-proclaimed-peru-to-take-office-on-friday.html | Prado Proclaimed Peru; To Take Office on Friday | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/mayor-sends-photo-to-aged-woodcarver-who-offers-his-work-in.html | Mayor Sends Photo to Aged Woodcarver Who Offers His Work in Gratitude for Aid | True | Times Wide World | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/british-show-skill-at-sweeping-mines-trawler-fleet-augmented-and.html | BRITISH SHOW SKILL AT SWEEPING MINES; Trawler Fleet, Augmented and Alert, Gives Demonstration of How Menace Is Met LEARNING NEW TECHNIQUE Fishermen Face Dullest and Most Dangerous Job in Present War at Sea | True | By Robert P. Post Special Cable To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/court-weighs-erickson-plea.html | Court Weighs Erickson Plea | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/lois-head-becomes-bride-has-five-attendants-at-bridal-to-william.html | LOIS HEAD BECOMES BRIDE; Has Five Attendants at Bridal to William Fenn in Montclair | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/the-real-medical-issue.html | THE REAL MEDICAL ISSUE | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/25000-bail-in-extortion-case.html | $25,000 Bail in Extortion Case | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/britain-releases-first-lot-of-wool-offers-10000000-pounds-now-and.html | BRITAIN RELEASES FIRST LOT OF WOOL; Offers 10,000,000 Pounds Now and an Indeterminate Amount Later to Mills Here NOT ENOUGH, SAYS BESSE It May Lead American Users to Seek Supplies in Other Markets, He Holds | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/skaters-here-tomorrow-ice-follie-will-open-monday-in-madison-square.html | SKATERS HERE TOMORROW; Ice Follie Will Open Monday in Madison Square Garden | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/stage-fails-to-act-on-films-backing-city-theatre-league-studies.html | STAGE FAILS TO ACT ON FILMS' BACKING; City Theatre League Studies Amended Pact to Permit Hollywood Money Here SECRETARY SEES FLAWS He Doubts Proposals Would Work-- Ratification of Ticket Code Deferred | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/auditor-sentenced-in-insurance-fraud-queens-man-gets-2-years.html | AUDITOR SENTENCED IN INSURANCE FRAUD; Queens Man Gets 2 Years --Collapses in Court | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/daffordsheaffer.html | Dafford--Sheaffer | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/state-surveys-jobless-legislative-group-pushes-study-of-problem-of.html | STATE SURVEYS JOBLESS; Legislative Group Pushes Study of Problem of Middle-Aged | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/3power-rail-talks-held-rumanian-russian-german-commission-confers.html | 3-POWER RAIL TALKS HELD; Rumanian, Russian, German Commission Confers on Traffic | True | By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/3-jailed-in-strike-attack-garage-men-get-1-to-5-years-for-beating-a.html | 3 JAILED IN STRIKE ATTACK; Garage Men Get 1 to 5 Years for Beating a Worker | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/named-by-garment-guild.html | Named by Garment Guild | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/robbed-of-7200-importer-reports-puerto-rican-tells-police-two-thugs.html | ROBBED OF $7,200, IMPORTER REPORTS; Puerto Rican Tells Police Two Thugs Forced Him Into Hall, Put Belt Around His Neck CARRIED MONEY IN VALISE Roughly Dressed Pair Made Him Walk a Mile and Threw Him to Floor, He Declares | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/police-department.html | Police Department | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/nyu-commerce-five-victor.html | N.Y.U. Commerce Five Victor | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/raw-silk-off-7-to-10c-drop-follows-report-showing-sharp-cut-in-mill.html | RAW SILK OFF 7 TO 10c; Drop Follows Report Showing Sharp Cut in Mill Takings | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/record-speed-for-photograph.html | Record Speed for Photograph | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/milk-war-slashes-price-to-six-cents-started-by-two-stores-on-the.html | MILK WAR SLASHES PRICE TO SIX CENTS; Started by Two Stores on the East Side, It Spreads to Bronx and Brooklyn | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/utilitys-profit-rises-wisconsin-public-service-earned-1588415-in.html | UTILITY'S PROFIT RISES; Wisconsin Public Service Earned $1,588,415 in Year | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/jean-parker-sues-for-divorce.html | Jean Parker Sues for Divorce | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/charles-m-heald-90-an-exrail-executive-first-head-of-pere-marquette.html | CHARLES M. HEALD, 90, AN EX-RAIL EXECUTIVE; First Head of Pere Marquette Road a Yale Graduate in 1870 | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/iannicelli-defeats-brodil-at-city-ac-wins-156-157-to-gain-third.html | IANNICELLI DEFEATS BRODIL AT CITY A.C.; Wins, 15-6, 15-7, to Gain Third Round of Squash Tennis | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/reporting-to-japan.html | REPORTING TO JAPAN | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/fairchild-aviation-backlog-up.html | Fairchild Aviation Backlog Up | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/mens-wear-chain-sales-gain.html | Men's Wear Chain Sales Gain | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/delivery-problem-worries-store-men-they-are-less-concerned-over.html | DELIVERY PROBLEM WORRIES STORE MEN; They Are Less Concerned Over Future Price Increases | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/hague-and-family-go-south.html | Hague and Family Go South | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/baugh-ace-back-has-decided-limp-a-placekicking-drill-at-redskins.html | BAUGH, ACE BACK, HAS DECIDED LIMP; A PLACE-KICKING DRILL AT REDSKINS PRACTICE YESTERDAY | True | By Louis Effrat Special To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/president-is-stern-invasion-denounced-in-his-strongest-words-since.html | PRESIDENT IS STERN; Invasion Denounced in His Strongest Words Since War Began 'MORAL' BAN HINTED Cabinet Reserves Ruling on Severing Relations or Recalling Envoy | True | By Bertram D. Hulen Special To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/battle-of-bronx-caps-season-here-65000-will-see-nyu-and-fordham-in.html | BATTLE OF BRONX CAPS SEASON HERE; 65,000 Will See N.Y.U. and Fordham in 21st Meeting --Violet Aces Ready BLUMENSTOCK IS SHIFTED May Start With Eshmont in Backfield--DeFilippo Is in Shape for Stadium Game | True | By Arthur J. Daley | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/manual-six-gains-lead-triumphs-with-brooklyn-tech-and-jamaica-in.html | MANUAL SIX GAINS LEAD; Triumphs With Brooklyn Tech and Jamaica in P.S.A.L. | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/the-screen-in-review-errol-flynn-catches-a-tudor-in-strands-film-of.html | THE SCREEN IN REVIEW; Errol Flynn Catches a Tudor in Strand's Film of 'Private Lives of Elizabeth and Essex'--Joan Bennett and Menjou in 'Housekeeper's Daughter' at Roxy | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/holy-cross-is-favored-40000-to-see-encounter-with-boston-college-on.html | HOLY CROSS IS FAVORED; 40,000 to See Encounter With Boston College on Gridiron | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/board-bars-bouts-for-double-titles-lighter-boxer-must-give-up-crown.html | BOARD BARS BOUTS FOR DOUBLE TITLES; Lighter Boxer Must Give Up Crown if He Seeks Another --Armstrong Fight Off | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/haitian-president-coming-vincent-to-see-roosevelt-and-also-business.html | HAITIAN PRESIDENT COMING; Vincent to See Roosevelt and Also Business Leaders Here | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/2-dutch-officials-held-both-accused-of-espionage-on-behalf-of.html | 2 DUTCH OFFICIALS HELD; Both Accused of Espionage on Behalf of Foreign Country | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/screen-news-here-and-in-hollywood-dietrich-scheduled-to-return-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dietrich Scheduled to Return to Paramount for Lead in 'Northwest Mounted' 'GONE WITH WIND' SALE BIG Capitol and Astor Opening Night and Latter's New Year's Eve Are Sold Out | True | By Douglas W. Churchill Special To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/the-play-a-bannister-production.html | THE PLAY; A Bannister Production | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/swiss-bank-statement-note-circulation-up-in-week-and-gold-ratio.html | SWISS BANK STATEMENT; Note Circulation Up in Week and Gold Ratio Declines | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/profits-of-399-industrial-companies-71-above-year-ago-says-reserve.html | Profits of 399 Industrial Companies 71% Above Year Ago Says Reserve Review | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/miss-joy-schiffer-becomes-affianced-graduate-of-dwight-school-will.html | MISS JOY SCHIFFER BECOMES AFFIANCED; Graduate of Dwight School Will Be Wed to Thomas R. Keating | True | Delar | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/change-in-selling-denied-by-briton-embassys-finance-counselor.html | CHANGE IN SELLING DENIED BY BRITON; Embassy's Finance Counselor Scores Rumor of Borrowing on U.S. Securities TELLS OF INDIVIDUAL DEALS Wall St. Sees Government Here Leading in Any Plan to Stay Marketing by Aliens | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/at-national-undergraduate-interfraternity-council.html | AT NATIONAL UNDERGRADUATE INTERFRATERNITY COUNCIL | True | Times Wide World | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/trojans-out-to-end-jinx-so-california-favored-to-turn-back.html | TROJANS OUT TO END JINX; So. California Favored to Turn Back Washington Today | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/uptown-buildings-in-active-trading-west-side-and-harlem-parcels.html | UPTOWN BUILDINGS IN ACTIVE TRADING; West Side and Harlem Parcels Featured in List of Realty Transactions 439 WEST END AVE. SOLD House at 81st St. Had Been Held 3 Weeks--116 West 87th St. Is Deeded | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/church-action-due-on-war-objectors-rights-of-conscientious.html | CHURCH ACTION DUE ON WAR OBJECTORS; Rights of Conscientious Pacifists to Be Taken Up atLutheran ParleyINDIAN BISHOP TO APPEARWill Sing Mass Here Tuesday--Spellman to Make FirstOfficial Visit Tomorrow | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/extension-of-war-debated-maginot-line-strengthened.html | Extension of War Debated; Maginot Line Strengthened | True | By G.h. Archambault Wireless To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/replacements-to-lead-refrigerator-report-sees-them-topping-new.html | REPLACEMENTS TO LEAD; Refrigerator Report Sees Them Topping New Sales by 1941 | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/ore-shipments-up-269-5472605-tons-from-lake-superior-iron-mines.html | ORE SHIPMENTS UP 269%; 5,472,605 Tons From Lake Superior Iron Mines Last Month | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/republicans-push-partyideal-drive-plan-to-honor-hamilton-and.html | REPUBLICANS PUSH 'PARTY-IDEAL' DRIVE; Plan to Honor Hamilton and Franklin Gains Momentum | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/food-stamp-sales-considered-for-new-york-but-fscc-study-of-system.html | Food Stamp Sales Considered for New York; But FSCC Study of System Delays Plan Here | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/2-milkmen-get-medals-honored-for-catching-brooklyn-incendiary-last.html | 2 MILKMEN GET MEDALS; Honored for Catching Brooklyn Incendiary Last August | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/hopkins-recovering-from-long-illness-secretary-directs-business-of.html | HOPKINS RECOVERING FROM LONG ILLNESS; Secretary Directs Business of Department From Home | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/ralph-howe-cady-civil-engineer-was-associated-with-frederick-snare.html | RALPH HOWE CADY; Civil Engineer Was Associated With Frederick Snare Corp. | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/daughter-to-rw-lawrences-jr.html | Daughter to R.W. Lawrences Jr. | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/barrow-urges-change-for-intentional-pass.html | Barrow Urges Change For Intentional Pass | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/quits-as-hearst-manager-jv-connolly-to-return-as-the-active-head-of.html | QUITS AS HEARST MANAGER; J.V. Connolly to Return as the Active Head of King Features | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/financial-markets-market-in-light-trading-closes-near-best-levels.html | FINANCIAL MARKETS; Market in Light Trading Closes Near Best Levels of Day--Cotton Continues Upward; Wheat Strong | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/would-reopen-new-haven-case.html | Would Reopen New Haven Case | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/48-win-hunter-honors-students-elected-to-membership-in-phi-beta.html | 48 WIN HUNTER HONORS; Students Elected to Membership in Phi Beta Kappa | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/maccormick-away-may-quit.html | MacCormick Away, May Quit | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/isabelle-sant-ambrogio-heard.html | Isabelle Sant Ambrogio Heard | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/new-radio-chain-set-up-transcontinental-broadcasting-system-goes-on.html | NEW RADIO CHAIN SET UP; Transcontinental Broadcasting System Goes on Air Jan. 1 | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/business-world-trade-disappointing-in-week.html | Business World; Trade Disappointing in Week | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/the-international-situation.html | The International Situation | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/junior-league-to-gain-toscanini-concert-tonight-to-assist-welfare.html | JUNIOR LEAGUE TO GAIN; Toscanini Concert Tonight to Assist Welfare Fund | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/carrier-employes-to-share-profits-their-salaries-will-be-linked-to.html | CARRIER EMPLOYES TO SHARE PROFITS; Their Salaries Will Be Linked to Earnings and Increased or Lowered Accordingly | True | Draucker, 1939 | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/incidents-in-european-conflict-king-to-broadcast-on-christmas.html | Incidents in European Conflict; King to Broadcast on Christmas | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/briggs-employes-get-pay-increase-1000000-added-to-earnings-of.html | BRIGGS EMPLOYES GET PAY INCREASE; $1,000,000 Added to Earnings of Workers in Accord With 3-Cent Chrysler Rise WORK TO RESUME MONDAY Skilled Artisans Will Receive Still Higher Wages, Company Officials Indicate | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/unveil-greenwich-packet-mural.html | Unveil Greenwich Packet Mural | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/auto-output-higher-in-week.html | Auto Output Higher in Week | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/strikebreakers-win-leniency.html | Strikebreakers Win Leniency | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/squalus-sister-is-commissioned.html | Squalus Sister Is Commissioned | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/otis-co-make-new-offer-to-purchase-all-or-part-of-consumers-power.html | Otis & Co. Make New Offer to Purchase 'All or Part' of Consumers Power Stock | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/russia-quits-fair-finns-to-stay-reds-to-raze-4000000-pavilion.html | Russia Quits Fair; Finns to Stay; Reds to Raze $4,000,000 Pavilion; Moscow Orders Withdrawal Without Giving Explanation-- Building Must Be Down in 90 Days--No Comment by Fair | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/200-navicerts-asked-as-system-starts-shippers-seek-british-approval.html | 200 NAVICERTS ASKED AS SYSTEM STARTS; Shippers Seek British Approval of Goods for Neutrals | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/french-extend-contro-exchange-system-receives-greater-flexibility.html | FRENCH EXTEND CONTRO; Exchange System Receives Greater Flexibility Under Decree | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/el-chico-turf-star-of-1938-destroyed-former-juvenile-champion-broke.html | EL CHICO, TURF STAR OF 1938, DESTROYED; Former Juvenile Champion Broke Foreleg Bones in Training on Coast WON $84,100 IN PURSES Racer Was Ziegler Stable's Chief Hope for $100,000 Santa Anita Handicap | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/roosevelt-expected-to-be-among-101500-at-armynavy-football.html | Roosevelt Expected to Be Among 101,500 at Army-Navy Football Spectacle; MIDSHIPMEN BENT ON SCORING UPSET Chance to Redeem Season Is Spur to Army and Navy in 40th Engagement Today PHILADELPHIA IS JAMMED Brilliant Assemblage to See Game--Revenue Men Act to Curtail Scalping | True | By Allison Danzig Special To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/french-sculptors-give-an-exhibition-works-assembled-at-arnold.html | FRENCH SCULPTORS GIVE AN EXHIBITION; Works Assembled at Arnold Seligmann, Rey Galleries Cover Three Centuries PAINTINGS PUT ON VIEW Creations of French Artists of the Late 1800's Are at the Durand-Ruel | True | By Edward Alden Jewell | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/family-joins-greta-garbo.html | Family Joins Greta Garbo | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/frederic-stevens-publisher-was-61-vice-president-of-the-chilton-co.html | FREDERIC STEVENS, PUBLISHER, WAS 61; Vice President of the Chilton Co., Trade Periodicals Firm, Dies in Columbus | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/yugoslavs-honor-state-21st-anniversary-is-marked-bombs-disturb.html | YUGOSLAVS HONOR STATE; 21st Anniversary Is Marked--Bombs Disturb Zagreb | True | By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/95-accepts-stock-offer.html | 95% Accepts Stock Offer | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/to-auction-hotel-lease-leasehold-of-the-41story-pierre-to-be.html | TO AUCTION HOTEL LEASE; Leasehold of the 41-Story Pierre to Be Offered on Dec. 18 | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/chrysler-dividend-will-be-1-a-share-payments-this-year-to-total-5.html | CHRYSLER DIVIDEND WILL BE $1 A SHARE; Payments This Year to Total $5 on Common, Against $2 in Preceding Period PROFIT PUT AT $31,403,118 Net for Nine Months Ended on Sept. 30 Compares With $6,671,878 in 1938 | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/blast-on-submarine-at-manila.html | Blast on Submarine at Manila | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/letters-to-the-times-blocking-social-progress-construction-unions.html | Letters to The Times; Blocking Social Progress Construction Unions Seen Maintaining an Indefensible Position | True | MAX MILLER. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/oscar-levant-marries-composer-radio-performer-weds-june-gilmartin.html | OSCAR LEVANT MARRIES; Composer, Radio Performer Weds June Gilmartin in Virginia | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/finns-are-fighting-russians-in-north-type-of-plane-used-by-soviet.html | FINNS ARE FIGHTING RUSSIANS IN NORTH; TYPE OF PLANE USED BY SOVIET TO DROP TROOPS BY PARACHUTE | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/brazil-to-finance-homes-government-to-make-loans-to-union-factory.html | BRAZIL TO FINANCE HOMES; Government to Make Loans to Union Factory Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/standard-gas-offer-to-crowley-is-told-chairman-of-board-says-he-is.html | STANDARD GAS OFFER TO CROWLEY IS TOLD; Chairman of Board Says He Is to Be Made a Director | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/3-are-sent-to-prison-in-55000-bank-fraud-2-exemployes-and.html | 3 ARE SENT TO PRISON IN $55,000 BANK FRAUD; 2 Ex-Employes and Restaurant Man Admit Guilt | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/stranded-seamen-slip-back-to-reich-former-employes-of-standard-oil.html | STRANDED SEAMEN SLIP BACK TO REICH; Former Employes of Standard Oil Tankers Reported Going Through Portugal SAIL IN SMALL GROUPS 400 Were Here and About 50 in Central American and South American Ports | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/finns-here-unite-to-aid-homeland-they-mobilize-men-materials-and.html | FINNS HERE UNITE TO AID HOMELAND; They Mobilize Men, Materials and Money to Help Fight Off Russian Attack | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/three-are-penalized-for-tarring-writer-count-cassinis-assailants.html | THREE ARE PENALIZED FOR TARRING WRITER; Count Cassini's Assailants Are Fined in Virginia | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/hs-buttenheim-named.html | H.S. Buttenheim Named | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/archives/recovery-in-amsterdam-wireless-to-the-new-york-times.html | Recovery in Amsterdam; Wireless to THE NEW YORK TIMES. | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/albany-office-for-gmen.html | Albany Office for G-Men | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bonds-irregular-as-trading-rises-finland-6s-off-15-78-points-on.html | BONDS IRREGULAR AS TRADING RISES; Finland 6s Off 15 7/8 Points on Stock Exchange in First Deals Since Russian Break RALLY IN SCANDINAVIANS Federal List Mixed in Larger Turnover--Prices on Curb Higher, Business Dull | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/barbara-e-mcann-married-in-queens-forest-hills-girl-becomes-the.html | BARBARA E. M'CANN MARRIED IN QUEENS; Forest Hills Girl Becomes the Bride of Richard F. Hess in Church Ceremony | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/richfield-oil-scrip-certificates.html | Richfield Oil Scrip Certificates | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/gannett-confers-with-hoover.html | Gannett Confers With Hoover | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/nazis-aim-to-drive-britain-from-europe-berlin-press-says-war-goal.html | NAZIS AIM TO DRIVE BRITAIN FROM EUROPE; Berlin Press Says War Goal Is Ending of Influence | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/canadian-air-unit-created-in-britain-fighting-squadron-headed-by-a.html | CANADIAN AIR UNIT CREATED IN BRITAIN; Fighting Squadron, Headed by a Dominion Officer, Formed From Pilots With R.A.F. BASIS OF SEPARATE FORCE Ground Staff of 60,000 Men in Canada Is Expected Under Empire Training Plan | True | By John MacCormac Special To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/asks-coat-charity-chest-garment-group-suggests-move-to-raise-funds.html | ASKS COAT CHARITY CHEST; Garment Group Suggests Move to Raise Funds in Trade | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/roosevelt-finds-electricity-ample-says-there-is-no-emergency-now.html | ROOSEVELT FINDS ELECTRICITY AMPLE; Says There Is No Emergency Now With Respect to the Output of Power NEW CONTROVERSY DENIED President Declares RFC Is Ready to Advance Funds to the Utilities if Needed | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/americans-meet-rangers-tonight-intracity-hockey-rivals-to-battle.html | AMERICANS MEET RANGERS TONIGHT; Intracity Hockey Rivals to Battle for Second Time at the Garden | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/penn-table-tennis-victor-culverstockton-also-wins-in-college-play.html | PENN TABLE TENNIS VICTOR; Culver-Stockton Also Wins in College Play at Princeton | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/dividends-voted-by-corporations-montgomery-ward-declares-an-extra.html | DIVIDENDS VOTED BY CORPORATIONS; Montgomery Ward Declares an Extra of $1 on Common, Plus Regular 25c Quarterly | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/drought-menaces-tva-power-supply-fall-in-electric-current-and-rise.html | DROUGHT MENACES TVA POWER SUPPLY; Fall in Electric Current and Rise in Home and Factory Use Present a Challenge OFFICIALS DENY DANGER Immediate Problems of River Navigation and Kilowatt Flow Solved, They Say | True | By Russell B. Porter Special To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/san-franciscos-fair-wont-reopen-next-year.html | San Francisco's Fair Won't Reopen Next Year | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/supply-contracts-of-15958616-let-nine-federal-agencies-place-147.html | SUPPLY CONTRACTS OF $15,958,616 LET; Nine Federal Agencies Place 147 Awards in Week, Labor Department Reports $8,355,426 TO NEW YORK New Jersey Gets $1,375,773, While $182,787 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/divorces-dude-ranch-cowboy.html | Divorces Dude Ranch Cowboy | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/poles-start-university-for-refugees-in-france.html | Poles Start University For Refugees in France | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/ride-victim-robbed-murdered-queens-mans-auto-and-jewelry-are.html | 'RIDE' VICTIM ROBBED; Murdered Queens Man's Auto and Jewelry Are Missing | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/art-auction-nets-12227-furniture-chintzes-paintings-and-prints-are.html | ART AUCTION NETS $12,227; Furniture, Chintzes, Paintings and Prints Are Sold | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/west-side-buildings-draw-new-tenants-apartment-leasing-extends-to.html | WEST SIDE BUILDINGS DRAW NEW TENANTS; Apartment Leasing Extends to Uptown Sections | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/lehmann-is-heard-in-elisabeth-role-soprano-appears-in-matinee.html | LEHMANN IS HEARD IN ELISABETH ROLE; Soprano Appears in Matinee Offering of 'Tannhaeuser' at the Metropolitan MELCHIOR HAS NAME PART Special Benefit Performance Given in Aid of Alliance for Guidance of Rural Youth | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/army-orders-aad-assignments.html | Army Orders aad Assignments | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/booksauthors.html | Books--Authors | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/algoma-steel-to-expand.html | Algoma Steel to Expand | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/hangs-by-foot-in-lift-tailor-breaks-ankle-in-freakish-accident.html | HANGS BY FOOT IN LIFT; Tailor Breaks Ankle in Freakish Accident, Dangles 30 Minutes | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/rumania-frees-speech-premier-seeking-cooperation-cuts-ban-on.html | RUMANIA FREES SPEECH; Premier, Seeking Cooperation, Cuts Ban on Criticism | True | By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/4-in-new-jersey-filed-for-dewey-7-months-ago.html | 4 in New Jersey Filed For Dewey 7 Months Ago | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bulgaria-rounds-up-communist-suspects-but-sofia-press-backs-soviet.html | BULGARIA ROUNDS UP COMMUNIST SUSPECTS; But Sofia Press Backs Soviet in War Against Finland | True | By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/nlrb-backs-ships-in-sitin-oustings-rejects-cio-complaint-over.html | NLRB BACKS SHIPS IN SIT-IN OUSTINGS; Rejects C.I.O. Complaint Over Hiring of A.F.L. Crews by Bethlehem Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/sec-widens-move-on-associated-gas-bar-to-dividend-by-metropolitan.html | SEC WIDENS MOVE ON ASSOCIATED GAS; Bar to Dividend by Metropolitan Edison Unit Sought | True | Special to THE NEW YORK TIMES. | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/dr-cc-palmer-81-inventor-chemist-found-in-1900-basic-process-of.html | DR. C.C. PALMER, 81, INVENTOR, CHEMIST; Found in 1900 Basic Process of Cracking Oils to Gasoline --Dies in Pittsburgh GOT PATENT IN WORLD WAR Greatly Aided Auto Industry but Never Owned Car--Was Science Editor and Author | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/declaration-by-finish-red-regime-a-unit-of-finlands-selldrilled.html | Declaration by Finish Red Regime; A UNIT OF FINLAND'S SELL-DRILLED ARMY | True | Kuyahankinta | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/third-rise-in-crude-oil-companies-in-pennsylvania-announce-10cent.html | THIRD RISE IN CRUDE OIL; Companies in Pennsylvania Announce 10-Cent Increase | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/november-trading-smallest-since-21-turnover-of-shares-in-month-on.html | NOVEMBER TRADING SMALLEST SINCE '21; Turnover of Shares in Month on Stock Exchange Lowest Since August BONDS' TOTAL NEXT TO 1917 Dealings in Loans in Period Also Compare With August-- Similarity on Curb | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bermuda-studies-barter-deal-with-west-indies-hinted-during-debate.html | BERMUDA STUDIES BARTER; Deal With West Indies Hinted During Debate on Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/cattle-imports-allocated.html | Cattle Imports Allocated | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/cleveland-hungry-wait-in-patience-relief-cut-fails-to-quench-hope.html | CLEVELAND HUNGRY WAIT IN PATIENCE; Relief Cut Fails to Quench Hope of Idle That Help Will Be Forthcoming DIET CALLED INSUFFICIENT But Federal Aid Bars Actual Starvation--Urban, Rural Clash Holds Up Funds | True | By Warren Moscow Special To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/books-of-the-times-carl-sandburgs-abraham-lincoln-ii.html | BOOKS OF THE TIMES; Carl Sandburg's "Abraham Lincoln," II | True | By Charles Poore | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/wheat-ends-mixed-some-rain-in-west-the-december-1c-higher-may-c-up.html | WHEAT ENDS MIXED; SOME RAIN IN WEST; The December 1c Higher, May c Up and July Off 1/8c Due to Better Crop News MILLS BUY SPOT MONTH Corn Is Less Active With Only December Firm--Demand for Soy Beans Slower | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/47-city-state-issues-due-on-bond-market-total-scheduled-for-next.html | 47 CITY, STATE ISSUES DUE ON BOND MARKET; Total Scheduled for Next Week Is $7,841,801 | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/daladier-warns-of-bomb-for-bomb-answers-german-raid-threat-he.html | DALADIER WARNS OF 'BOMB FOR BOMB'; Answers German Raid Threat --He Promises to Smash Sedition at Home SENATE BACKS PREMIER Concurs in Extending Decree Power for Duration of War --Unify Reaffirmed | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/players-who-will-be-seen-in-the-fordhamnyu-game-at-the-yankee.html | PLAYERS WHO WILL BE SEEN IN THE FORDHAM-N.Y.U. GAME AT THE YANKEE STADIUM | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/months-dividends-total-662922108-yearend-payments-voted-by-1163.html | MONTH'S DIVIDENDS TOTAL $662,922,108; Year-End Payments Voted by 1,163 Concerns Set New Two-Year Record BUSINESS GAINS SHOWN Declarations Include $3,410,561 by 64 Banks and Insurance Companies | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/dance-aids-settlement-cabaret-capers-feature-event-at-which-many.html | DANCE AIDS SETTLEMENT; 'Cabaret Capers' Feature Event at Which Many Entertain | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/irregularity-in-berlin.html | Irregularity in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/ralph-graves-dies-newspaper-man-61-excity-editor-of-the-times-and.html | RALPH GRAVES DIES; NEWSPAPER MAN, 61; Ex-City Editor of The Times and New York Evening Post Came Here in 1899 WAS A NOTED REPORTER Covered the Hughes Insurance Investigation-- Syndicated Works of Famous Men | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/jean-schoonmaker-wed-in-plainfield-bride-of-john-t-morris-in-the.html | JEAN SCHOONMAKER WED IN PLAINFIELD; Bride of John T. Morris in the Chapel of Crescent Avenue Presbyterian Church SISTER IS MAID OF HONOR Vassar Alumna Wears White Bengaline Gown and Veil of Rose Paint Heirloom Lace | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/joe-cook-plans-for-new-comedy-rehearsals-for-buggy-ride-are.html | JOE COOK PLANS FOR NEW COMEDY; Rehearsals for 'Buggy Ride' Are Expected to Get Under Way Within 30 Days 'FIFTH COLUMN' DISCUSSED Guild and Cheryl Crawford Reported Interested--Tone Slated to Head Cast | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/holidays-for-federal-workers.html | Holidays for Federal Workers | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/nuptials-are-held-for-miss-jane-rich-bride-and-bridetobe.html | NUPTIALS ARE HELD FOR MISS JANE RICH; BRIDE AND BRIDE-TO-BE | True | Ira L. Hill | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/mary-a-donovan-married-her-bridal-to-henry-bachmann-is-held-in.html | MARY A. DONOVAN MARRIED; Her Bridal to Henry Bachmann Is Held in Pelham Church | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/planning-soviet-strategy-in-air-and-on-land.html | PLANNING SOVIET STRATEGY IN AIR AND ON LAND | True | Sovfoto | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/foreign-trade-in-wartime.html | FOREIGN TRADE IN WARTIME | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/mitchel-field-to-get-land.html | Mitchel Field to Get Land | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/challephen-heads-bowie-field-today-13-listed-for-5000-added-feature.html | CHALLEPHEN HEADS BOWIE FIELD TODAY; 13 Listed for $5,000 Added Feature on Closing Card-- Clyde Tolson Wins | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/paris-active-and-higher.html | Paris Active and Higher | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/elinor-ryan-married-to-lt-comdr-brady-granddaughter-of-late-thomas.html | ELINOR RYAN MARRIED TO LT. COMDR. BRADY; Granddaughter of Late Thomas F. Ryan Baltimore Bride | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/waxey-gordon-sued-on-income-payments-government-acts-to-collect.html | 'WAXEY GORDON SUED ON INCOME PAYMENTS; Government Acts to Collect From Imprisoned Gang Leader | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/63-army-technicians-sought.html | 63 Army Technicians Sought | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/hazing-is-on-wane-fraternities-hear-illinois-dean-reports-survey.html | HAZING IS ON WANE, FRATERNITIES HEAR; Illinois Dean Reports Survey Shows Use of Paddle Dying on American Campuses SOME DEFEND PRACTICE Students at Conference Here Oppose Complete Abolition of 'Harmless' Horse Play | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bullion.html | BULLION | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/cotton-up-again-here-and-abroad-rise-to-new-highs-in-liverpool.html | COTTON UP AGAIN HERE AND ABROAD; Rise to New Highs in Liverpool, Bombay and Alexandria Lifts Staple Above 10c LIST GAINS 8 TO 15 POINTS Domestic Advance Fails to Bring Out Any Selling by Growers in the South | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/boris-godunoff-at-metropolitan-ezio-pinza-kerstin-thorborg-and.html | 'BORIS GODUNOFF' AT METROPOLITAN; Ezio Pinza, Kerstin Thorborg and Charles Kullmann Heard in Mussorgsky's Work DE PAOLIS IS IMPRESSIVE Takes the Role of Schouisky --Nicola Moscana in Cast --Panizza Is Conductor | True | By Olin Downes | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/accident-delays-li-trains.html | Accident Delays L.I. Trains | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/the-probable-lineup.html | The Probable Line-Up | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/topics-in-wall-street-in-amsterdam.html | TOPICS IN WALL STREET; In Amsterdam | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/155-accused-of-relief-fraud.html | 155 Accused of Relief Fraud | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/eire-frees-hunger-striker-on-constitutional-ground.html | Eire Frees Hunger Striker On Constitutional Ground | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/a-correction.html | A Correction | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/elected-by-equipment-unit.html | Elected by Equipment Unit | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/irvington-gains-stay-in-irving-stamp-sale-postoffice-defending.html | IRVINGTON GAINS STAY IN IRVING STAMP SALE; Postoffice, Defending Release in Tarrytown, Will Hear Protest | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/navy-places-orders-for-fuel-oil.html | Navy Places Orders for Fuel Oil | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/swedes-cheer-finns-in-front-of-legation-government-is-silentnorway.html | SWEDES CHEER FINNS IN FRONT OF LEGATION; Government Is Silent--Norway Denies Soviet Pressure | True | | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/british-ship-attacked-in-china.html | British Ship Attacked in China | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/bronx-site-bought-for-an-apartment-large-plot-in-morris-heights.html | BRONX SITE BOUGHT FOR AN APARTMENT; Large Plot in Morris Heights Section Had Figured in Two Previous Sales CORNER PROPERTY DEEDED 4 One-Family Houses to Rise on Land at Lydig and Narragansett Aves. | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/the-red-star-comes-down.html | THE RED STAR COMES DOWN | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/henry-grossmans-have-son.html | Henry Grossmans Have Son | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/la-guardia-field-begins-operations-first-airliner-lands-at-north.html | LA GUARDIA FIELD BEGINS OPERATIONS; First Airliner Lands at North Beach at Midnight, Greeted by Mayor and 3,000 First Air Passengers Alight at North Beach, Welcomed by Mayor at Midnight Opening LA GUARDIA AIRPORT STARTS REGULAR OPERATIONS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/special-meeting-of-council-called-session-on-tuesday-will-weigh.html | SPECIAL MEETING OF COUNCIL CALLED; Session on Tuesday Will Weigh $116,064,802 Capital Budget | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/tin-plate-prices-held-carnegieillinois-steel-maintains-levels-for.html | TIN PLATE PRICES HELD; Carnegie-Illinois Steel Maintains Levels for First Quarter | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/2000000-fires-linked-to-jersey-youth-21-who-began-a-career-of-crime.html | $2,000,000 Fires Linked to Jersey Youth, 21, Who Began a Career of Crime at Age of 13 | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/john-l-mbride-foreign-marble-expert-former-commercial-attache-in.html | JOHN L. M'BRIDE; Foreign Marble Expert Former Commercial Attache in Rome | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/rfc-funds-could-be-used.html | RFC Funds Could Be Used | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/rises-by-american-brass-prices-of-products-advanced-cent-a-pound.html | RISES BY AMERICAN BRASS; Prices of Products Advanced Cent a Pound | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/cabinet-asks-aid-moscow-recognizes-new-democratic-republic-founded.html | 'CABINET' ASKS AID; Moscow Recognizes New 'Democratic Republic' Founded at Terijoki SHUTS OUT HELSINKI Step Suggests Russians' Course With Others-- U.S. Plea Spurned | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/miami-triumphs-27-to-7-closes-with-rush-to-vanquish-north-carolina.html | MIAMI TRIUMPHS, 27 TO 7; Closes With Rush to Vanquish North Carolina State | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/pratt-wins-in-overtime-7268.html | Pratt Wins in Overtime, 72-68 | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/europe-finland-fights-alone-but-on-the-side-of-the-angels.html | Europe; Finland Fights Alone, but on the Side of the Angels | True | By Anne O'Hare McCormick | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/finns-new-cabinet-says-it-will-fight-premier-ryti-declares-we-will.html | FINNS NEW CABINET SAYS IT WILL FIGHT; Premier Ryti Declares 'We Will Not Consent to Bargain Away Our Independence' | True | Keystone | C1B 438151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/3-freighters-sink-off-british-coast-an-english-and-two-neutral.html | 3 FREIGHTERS SINK OFF BRITISH COAST; An English and Two Neutral Vessels Are Latest Victims of the War at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/the-civil-service.html | The Civil Service | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/egg-futures-off-to-6year-low.html | Egg Futures Off to 6-Year Low | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/fp-cox-inventor-electrical-engineer-once-head-of-general-electric.html | F.P. COX, INVENTOR, ELECTRICAL ENGINEER; Once Head of General Electric Plant in West Lynn--Was 72 | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/safe-driver-and-2-killed-utican-who-won-safety-medals-dies-in.html | 'SAFE DRIVER AND 2 KILLED;' Utican, Who Won Safety Medals, Dies in Crash--Blowout Blamed | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/nyufordham-lineup.html | N.Y.U.-Fordham Line-Up | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/new-court-urged-to-curb-bail-evil-schurman-hopes-setting-up-of.html | NEW COURT URGED TO CURB BAIL EVIL; Schurman Hopes Setting Up of Night Sessions Will End Brooklyn 'Abuses' YOUTHS TO BE SHIFTED Juveniles on Mayor's Order No Longer Will Be Confined to Antiquated Prison | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/48-meetings-listed-for-city-this-month-shoe-show-industry-congress.html | 48 MEETINGS LISTED FOR CITY THIS MONTH; Shoe Show, Industry Congress and Chemists Are Largest | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/invasion-of-finland-shocks-pope-deeply-pontiff-is-said-to-plan.html | INVASION OF FINLAND SHOCKS POPE DEEPLY; Pontiff Is Said to Plan Strong Condemnation of Bolshevism | True | By Telephone To the New York Times. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/rabbi-to-be-installed-at-temple-tomorrow.html | Rabbi to Be Installed At Temple Tomorrow | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/pastors-are-assigned-spellman-announces-shifts-in-archdiocese-of.html | PASTORS ARE ASSIGNED; Spellman Announces Shifts in Archdiocese of New York | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/soviet-air-threat-to-japan-is-seen-bases-across-asia-said-to-be.html | SOVIET AIR THREAT TO JAPAN IS SEEN; Bases Across Asia Said to Be Line for Potential Attack Next Spring PRESSURE FOR CHINA DEAL Washington Diplomatic Reports Indicate Blow at Finland as Stalin Warning | True | Special to THE NEW YORK TIMES. | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/13-iowans-went-full-route.html | 13 Iowans Went Full Route | True | | C1B 438151 |
| 1939-12-02 | 1939-12-02 | https://www.nytimes.com/1939/12/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 438151 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/vassar-to-present-glucks-orpheus-setting-the-scene-at-vassar.html | Vassar to Present Gluck's 'Orpheus'; SETTING THE SCENE AT VASSAR | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/swingin-the-dream-chosen-for-riis-settlement-support-performance-on.html | "Swingin' the Dream" Chosen For Riis Settlement Support; Performance on Night of Dec. 12 Is Substituted For the Play, 'Madame, Will You Walk?' | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-heywoods-wedding-worcester-mass-girl-bride-of-roger-kinnicutt.html | MISS HEYWOOD'S WEDDING; Worcester, Mass., Girl Bride of Roger Kinnicutt Jr. | True | Special to THE NEW YORK TIMES. | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rangers-tie-11-with-american-six-blue-shirts-take-undisputed.html | RANGERS TIE, 1-1, WITH AMERICAN SIX; Blue Shirts Take Undisputed Possession of Second Place in National League | True | By Joseph C. Nichols | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hunting-at-asheville.html | HUNTING AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/palestine-group-to-meet-national-conference-will-open-in-washington.html | PALESTINE GROUP TO MEET; National Conference Will Open in Washington Jan. 6 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/defense-line-firm-russian-losses-heavy-as-finns-fight-back-in.html | DEFENSE LINE FIRM; Russian Losses Heavy as Finns Fight Back in Southeast SOVIET TROOPS FORCED ON Officers Said to Have Shot 2 Laggards--Forts at Hangoe Shell Red Warships | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/canada-taps-radio-for-revenue-fee-is-raised-on-broadcasters.html | CANADA TAPS RADIO FOR REVENUE; FEE IS RAISED ON BROADCASTERS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/julian-greens-personal-decade-his-journal-reveals-the.html | Julian Green's Personal Decade; His Journal Reveals the Preoccupations of a Sensitive Artist in a Somewhat Turbulent Epoch of the World's History | True | By Herbert Gorman | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-nation-trade-treaty-tempest.html | THE NATION; Trade Treaty Tempest | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/on-the-texas-coast-the-warm-shoreline-offers-holiday-opportunities.html | ON THE TEXAS COAST; The Warm Shoreline Offers Holiday Opportunities | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-york-candidate-dewey.html | NEW YORK; Candidate Dewey | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/debutantes-plan-a-telecast-show-to-help-charity-program-will-be.html | Debutantes Plan A Telecast Show To Help Charity; Program Will Be Given Next Sunday in Interests of the Television Ball Dec. 15 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-sketches-by-father-feeney.html | New Sketches by Father Feeney | True | By Mason Wade | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/calendar-of-events-this-week-listed-by-womens-clubs-here-and-in.html | Calendar of Events This Week Listed by Women's Clubs Here and in Near-By Centers | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/social-notes-southern-pines.html | Social Notes; SOUTHERN PINES | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/preparations-completed-by-giants-and-redskins-for-eastern-title.html | Preparations Completed by Giants and Redskins for Eastern Title Contest; LEEMANS IS READY FOR HEAVY ACTION Special Covering to Protect Injured Leg--Close Game Predicted by Coaches REDSKINS CHANGE LINE-UP Veteran Justice to Start-- Giants Grimly Determined to Stop Washingtonians | True | By Louis Effrat | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/immigrants-lot-topic-of-study-institutes-in-24-cities-join-case.html | Immigrants' Lot Topic of Study; Institutes in 24 Cities Join Case History Inquiry Into Three Generations | True | By Elizabeth la Hines | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fears-for-scandinavia-colombian-newspaper-says-the-soviet-follows.html | FEARS FOR SCANDINAVIA; Colombian Newspaper Says the Soviet Follows Peter's Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/city-art-school-proves-success-music-comes-to-school.html | City Art School Proves Success; MUSIC COMES TO SCHOOL | True | By Benjamin Fine | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/lehman-will-put-sears-and-lewis-on-appeals-bench-to-go-to-higher.html | LEHMAN WILL PUT SEARS AND LEWIS ON APPEALS BENCH; TO GO TO HIGHER COURT | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/boys-club-to-gain-by-dinner-dance-among-women-participating-in.html | Boys' Club to Gain By Dinner Dance; AMONG WOMEN PARTICIPATING IN CHARITY FETE | True | Jay Te Winburn | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/nutley-rally-nips-hillside-team-107-hagelin-field-goal-brings.html | NUTLEY RALLY NIPS HILLSIDE TEAM, 10-7; Hagelin Field Goal Brings Victory in Last Period forUnbeaten ElevenCARDINALE RUNNING STAR He Scores in Third QuarterAfter Long Drive--LosersTally in First Half | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/enters-senate-race-in-missouri.html | Enters Senate Race in Missouri | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/sale-at-thrift-shop-stuyvesant-square-organization-to-hold.html | Sale at Thrift Shop; Stuyvesant Square Organization to Hold Christmas Event | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-29-no-title.html | Article 29 -- No Title | True | Knickerbocker | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/italians-protest-at-soviet-legation-demonstrators-jeer-and-boo.html | ITALIANS PROTEST AT SOVIET LEGATION; Demonstrators Jeer and Boo Stalin Before Embassy in Spontaneous Outburst FINNISH MINISTER HAILED Regime's Sympathy With Action Is Read Into Fact That ItWas Permitted to Occur | True | By Herbert L. Matthews By Telephone to the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/roosevelt-foes-wary-of-convention-shift-in-both-of-the-parties-they.html | ROOSEVELT FOES WARY OF CONVENTION SHIFT; In Both of the Parties They Suspect His Proposal of Later Dates of Being Move for Renomination SHORTER CAMPAIGN IS WEIGHED | True | By Arthur Krock | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/child-lore-alike-through-world-same-stories-loved-in-spain-china.html | Child Lore Alike Through World; Same Stories Loved in Spain, China, France and America, Finds Ruth A. Hill | True | Allied News Photo | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/historian-revives-irving-stamp-row-ac-lord-disputes-right-of.html | HISTORIAN REVIVES IRVING STAMP ROW; A.C. Lord Disputes Right of Tarrytown to Open Sale of Memorial Issue ESTATE IN TWO VILLAGES New Testimony Holds That Author Lived and Died on Site of Irvington | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-4-no-title-dr-sheldon-militant-pacifist.html | Article 4 -- No Title; DR. SHELDON, MILITANT PACIFIST | True | By L.h. Robbins Topeka Kan. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wanderings-among-the-himalayas.html | Wanderings Among the Himalayas | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/urges-merchant-submarines-to-defeat-menace-of-uboats-simon-lake.html | Urges Merchant Submarines To Defeat Menace of U-Boats; Simon Lake, Pioneer Under-Sea Craft Designer, Holds British Could Thus AvoidLoss of Cargo Carriers and Supplies | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/emily-plimpton-in-debut-she-is-introduced-at-a-dinner-given-here-by.html | EMILY PLIMPTON IN DEBUT; She Is Introduced at a Dinner Given Here by Her Mother | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/stores-to-follow-opentobuy-policy-plan-spring-budgets-on-basis-of.html | STORES TO FOLLOW OPEN-TO-BUY POLICY; Plan Spring Budgets on Basis of Low Jan. Stocks, Harder Sales Figures to Beat TWO SEASONS PROBABLE Early Easter Date Is Expected to Delay Bulk of Demand Until April or May | True | By Thomas F. Conroy | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/soviet-gets-bases-islands-and-land-in-far-north-sold-to-moscow-by.html | SOVIET GETS BASES; Islands and Land in Far North 'Sold' to Moscow by Puppet Regime HIGHEST DEMAND GRANTED Effort of Finnish People and Red Army to Liquidate War Claimed in Preamble | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/refugee-train-is-raided-350-reaching-stockholm-had-to-take-shelter.html | REFUGEE TRAIN IS RAIDED; 350, Reaching Stockholm, Had to Take Shelter in Woods | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/city-homes-sell-for-low-prices-broker-urges-owners-to-give-better.html | CITY HOMES SELL FOR LOW PRICES; Broker Urges Owners to Give Better Inducements to Prospective Buyers | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hunter-varsity-girls-plan-to-give-drama-girls-in-uniform-a-school.html | Hunter Varsity Girls Plan to Give Drama; 'Girls in Uniform,' a School Play, to Be Staged in January | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/sports-at-sea-island.html | SPORTS AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wright-operated-on-at-havana.html | Wright Operated On at Havana | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/cabinet-members-high-officers-and-diplomats-in-crowd-at-service.html | Cabinet Members, High Officers and Diplomats in Crowd at Service Battle; ROOSEVELT MISSES ARMY-NAVY GAME International Affairs Prompt Change in Plans to See Teams in Philadelphia ALFARO PRESENTS BURRO But Ecuadorean Ambassador's Gift of Mascot Brings No Luck to West Pointers | True | By Kingsley Childs Special To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/oxford-group-plea-voiced-to-world-varied-speakers-here-join-in.html | OXFORD GROUP PLEA VOICED TO WORLD; Varied Speakers Here Join in Broadcast for Program of 'Moral Re-armament' 'COMMON PURPOSE' SEEN Buchman Outlines Aims of the Movement and Emphasizes Need for God's Guidance | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/13s-to-right-and-left-of-him.html | 13's to Right and Left of Him! | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tariff-war-among-states-causes-worry-to-capital-hopkins-plans.html | TARIFF WAR' AMONG STATES CAUSES WORRY TO CAPITAL; Hopkins Plans Investigation to Remove Barriers to Free Flow of Goods Created by Rival Legislation | True | By Luther A. Huston | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/baby-cup-winners-to-wed-healthiest-1yearolds-in-1917-contest-met.html | BABY CUP WINNERS TO WED; Healthiest 1-Year-Olds in 1917 Contest Met Again by Chance | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dentists-plan-sessions-5day-state-convention-to-open-here-tomorrow.html | DENTISTS PLAN SESSIONS; 5-Day State Convention to Open Here Tomorrow | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/storm-signals-on-the-baltic-stormy-baltic.html | STORM SIGNALS ON THE BALTIC; STORMY BALTIC | True | By Keith Hutchison | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/city-college-five-prevails-by-403-sets-back-montclair-teacher-in.html | CITY COLLEGE FIVE PREVAILS BY 40-3,; Sets Back Montclair Teacher in First Regular Contest After a Hard Battle CARPIEN PACES WINNER Registers 9 Markers, Tying With Mirsky, Slapp and Riddell of Visitors | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ralph-h-graves-funeral-rites-for-former-editor-held-at-his-garden.html | RALPH H. GRAVES FUNERAL; Rites for Former Editor Held at His Garden City Residence | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/title-is-taken-by-miss-girdler-at-boulder-brooks-annual-show.html | Title Is Taken by Miss Girdler At Boulder Brook's Annual Show; Montclair Girl Leads Juniors for Horsemanship Honors--Good Hands Event toMiss Adler-- Suzanne Marache Wins | True | From a Staff Correspondent | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mary-a-carpenter-married-to-ensign-ardmore-girl-becomes-bride-of.html | MARY A. CARPENTER MARRIED TO ENSIGN; Ardmore Girl Becomes Bride of Archibald H. Soucek in Radnor Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fetes-in-playgrounds-celebrations-to-mark-anniversaries-of-eleven.html | FETES IN PLAYGROUNDS; Celebrations to Mark Anniversaries of Eleven Areas | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/warweary-liner-here-from-japan-halted-five-times-by-french-and.html | WAR-WEARY LINER HERE FROM JAPAN; Halted Five Times by French and British, World Trip Has Taken 16 Weeks So Far CARGO FINALLY SEIZED Exiled Vienna Meteorologist Aboard, Also Many Japanese Fleeing European Conflict | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/seeks-labor-solution-fordham-group-plans-congress-on-laws.html | Seeks Labor Solution; Fordham Group Plans Congress on Laws, Relationships | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/book-show-for-orange.html | Book Show for Orange | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/supporters-of-dances-fashion-revues-opera-and-theatre-parties-in.html | Supporters of Dances, Fashion Revues, Opera and Theatre Parties in Aid of Charity | True | Underwood & Underwood | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/cardenas-to-be-a-rancher.html | Cardenas to Be a Rancher | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/store-adds-timber-front-special-arrangement-completed-for-christmas.html | STORE ADDS TIMBER FRONT; Special Arrangement Completed for Christmas Displays | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/early-drive-to-fight-antichain-tax-urged-kunstenaar-stresses-the.html | EARLY DRIVE TO FIGHT ANTI-CHAIN TAX URGED; Kunstenaar Stresses the Value of Public Relations Work | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rule-on-pay-rebate-ban-interior-department-holds-plane-contractors.html | RULE ON PAY REBATE BAN; Interior Department Holds Plane Contractors Not Subject to Law | True | Special to THE NEW YORK TIMES. | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/financial-markets-stocks-drift-but-close-steady-and-mixed-in.html | FINANCIAL MARKETS; Stocks Drift but Close Steady and Mixed in Dullest Session Since Mid-Summer | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/science-in-the-news-xray-colossus.html | Science In The News; X-Ray Colossus | True | By Waldemar Kaempffert | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/middies-carry-day-pageantry-in-philadelphia-when-navy-faced-army-on.html | MIDDIES CARRY DAY; PAGEANTRY IN PHILADELPHIA WHEN NAVY FACED ARMY ON THE GRIDIRON | True | By Allison Danzig Special To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/benefit-tonight-for-actors.html | Benefit Tonight for Actors | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/backs-city-on-awards-court-upholds-basis-for-bronx-condemnations.html | BACKS CITY ON AWARDS; Court Upholds Basis for Bronx Condemnations, Official Says | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dellorto-defeats-sharkey-on-points-annexes-surprise-decision-gainer.html | DELL'ORTO DEFEATS SHARKEY ON POINTS; Annexes Surprise Decision-- Gainer Stops Simmons in Fifth at Rockland | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hunter-arranges-cornerstone-fete-ceremony-at-new-building-on-park.html | HUNTER ARRANGES CORNERSTONE FETE; Ceremony at New Building on Park Avenue Will Take Place Wednesday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/money-and-credit-time-loans.html | MONEY AND CREDIT; Time Loans | True | Saturday, Dec. 2, 1939 | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/air-travel-up-for-sixth-month.html | Air Travel Up for Sixth Month | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/sayre-consults-admiral-hart.html | Sayre Consults Admiral Hart | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/was-it-her-statesmen-who-lost-for-the-confederacy-mrhendricks.html | Was It Her Statesmen Who Lost for the Confederacy?; Mr.Hendrick's Portraits of Jefferson Davis And His Cabinet Are Extremely Vivid and Well Done | True | By James Truslow Adams | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/warrenton-activities.html | WARRENTON ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/job-guidance-analyzed-74-of-young-persons-aided-by-service-are.html | JOB GUIDANCE ANALYZED; 74% of Young Persons Aided by Service Are Catholics or Jews | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/thunder-over-the-orchestra-the-orshestra.html | THUNDER over the ORCHESTRA; THE ORSHESTRA | True | By Howard Taubman | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/junior-assembly-meets.html | Junior Assembly Meets | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-budget-takes-form-after-months-of-testing-busy-on-budget.html | NEW BUDGET TAKES FORM AFTER MONTHS OF TESTING; BUSY ON BUDGET | True | By Delbert Clark | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/refrigerator-sales-higher.html | Refrigerator Sales Higher | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/soldiers-wreck-cabaret-canadians-avenge-injuries-an-enlisted-man.html | SOLDIERS WRECK CABARET; Canadians Avenge Injuries an Enlisted Man Got There | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/opera-benefit-gets-assistance-of-younger-set-several-committees-are.html | Opera Benefit Gets Assistance Of Younger Set; Several Committees Are Giving Help to Performance of 'Parsifal' Thursday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-editions-for-christmas-giving-new-editions-for-christmas.html | New Editions for Christmas Giving New Editions for Christmas | True | By Edward Larocque Tinker | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/normal-store-sales-curve-expected-from-now-on.html | Normal Store Sales Curve Expected From Now On | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/john-c-brennon-engineer-was-director-of-the-international-mining.html | JOHN C. BRENNON; Engineer Was Director of the International Mining Corp. | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/two-parties-planned-by-the-caritas-guild.html | Two Parties Planned By the Caritas Guild | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/viewpoint-on-education-groups-started-in-brooklyn.html | Viewpoint on Education; Groups Started in Brooklyn | True | By W.a. MacDonald | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hg-grosse-inventor-of-ironing-machine-for-household-dies-at-67.html | H.G. GROSSE; Inventor of Ironing Machine for Household Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/jefferson-downs-bridgeton-by-120-elizabeth-eleven-scores-on-a-pass.html | JEFFERSON DOWNS BRIDGETON BY 12-0; Elizabeth Eleven Scores on a Pass, Gervase to Fichner, and Van Arsdale's Run | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/training-widened-by-naval-reserve-for-first-time-it-will-set-up-a.html | TRAINING WIDENED BY NAVAL RESERVE; For First Time It Will Set Up a School for Officers of Merchant Marine COURSE BEGINS TOMORROW It Will Continue Eight Weeks-- Captains, Mates and Junior Engineers Are Enrolled | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/foresees-british-move-duff-cooper-says-empire-would-fight.html | FORESEES BRITISH MOVE; Duff Cooper Says Empire Would Fight Scandinavian Menace | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mayor-in-teachers-role-explains-police-system.html | Mayor, in Teacher's Role, Explains Police System | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/midseason-collections-schiaparelli-uses-pockets-in-original-manner.html | Midseason Collections; Schiaparelli Uses Pockets in Original Manner-- Evening Styles Reflect Solemn Mood | True | By Virginia Pope | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mrs-ey-dillon-married-becomes-bride-of-john-a-clark-in-greenwich.html | MRS. E.Y. DILLON MARRIED; Becomes Bride of John A. Clark in Greenwich Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bicycling-in-nassau-new-paths-are-built-for-the-winter-vacationist.html | BICYCLING IN NASSAU; New Paths Are Built for the Winter Vacationist | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/historic-debs.html | HISTORIC DEBS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/aids-fosterparent-plan-miss-edna-blue-of-queens-named-vice-chairman.html | AIDS FOSTER-PARENT PLAN; Miss Edna Blue of Queens Named Vice Chairman of Society | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-issues-from-afar-belgian-designs-show-noted-belfries-albanian.html | NEW ISSUES FROM AFAR; Belgian Designs Show Noted Belfries-- Albanian Item--Queen's Portrait | True | By la Rue Applegate | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/sets-honor-2-russians-portraits-of-lermontoff-and-chernyshevsky-are.html | SETS HONOR 2 RUSSIANS; Portraits of Lermontoff And Chernyshevsky Are Reproduced | True | By Kent B. Stiles | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wpa-to-add-5000-now-on-city-relief-increase-in-rolls-to-115000-will.html | WPA TO ADD 5,000 NOW ON CITY RELIEF; Increase in Rolls to 115,000 Will Cut $250,000 From the Monthly Municipal Cost 2,500 OFF WPA THIS MONTH Openings Created by Dropping Workers After 18 Months to Be Filled From Home List | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/scholarship-tea-tuesday.html | Scholarship Tea Tuesday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/madison-not-a-lawyer.html | MADISON NOT A LAWYER | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/managers-made-officials.html | Managers Made Officials | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/drive-forming-to-bar-altering-hourpay-act-club-leaders-join-with.html | Drive Forming To Bar Altering Hour-Pay Act; Club Leaders Join With the Consumers League in Fight To Keep Law as It Is | True | By Anne Petersen | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/meet-a-man-who-plays-with-fire.html | MEET A MAN WHO PLAYS WITH FIRE | True | By Charles A. Cashon | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dr-henry-o-clauss-physician-for-madison-square-garden-practiced-42.html | DR. HENRY O. CLAUSS; Physician for Madison Square Garden Practiced 42 Years | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/essex-troop-victor-107-beats-west-orange-in-opening-polo-game-at.html | ESSEX TROOP VICTOR, 10-7; Beats West Orange in Opening Polo Game at Newark | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/german-prisoners-remain-100-nazis-undersea-and-air-war-captives-in.html | GERMAN PRISONERS REMAIN 100% NAZIS; Undersea and Air War Captives in Britain Show No Signs of Slackening in Zeal LIVE IN 'U-BOAT HOTEL' Submarine Chief Hears of Boy Born to Wife, and His Mates Call It 'Future Commander' | True | By H.v. Morton North American Newspaper Alliance, Inc. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/jean-m-anderson-wed-in-plainfield-has-7-attendants-at-bridal-in.html | JEAN M. ANDERSON WED IN PLAINFIELD; Has 7 Attendants at Bridal in Presbyterian Church to Allan McLean Johnson | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ask-to-adopt-boy-who-killed-son-ontario-couple-forgive-lad-15-who.html | ASK TO ADOPT BOY WHO KILLED SON; Ontario Couple Forgive Lad, 15, Who Grieves With Them Over Shot-Gun Accident DISREGARD HIS RECORD 'People Haven't Been Fair to Him,' Bereaved Mother Says of Chum of Her Boy | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hardy-lilies-among-plants-that-may-be-put-out-now-some-of-them-grow.html | Hardy Lilies Among Plants That May Be Put Out Now; Some of Them Grow as Vigorously as Daffodils and Are Certain to Increase Once They Have Been Established in Right Soil | True | By Esther Ayer Millner | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mrs-shuler-dead-exclub-leader-former-president-of-state-and-city.html | MRS. SHULER DEAD; EX-CLUB LEADER; Former President of State and City Federations Long Active in Women's Affairs AN EARLY SUFFRAGE AIDE Once Corresponding Secretary of National Group--Also Was Writer and Lecturer | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/to-study-apartments-management-institute-offers-course-in-kansas.html | TO STUDY APARTMENTS; Management Institute Offers Course in Kansas City | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/orioles-vanquish-rover-sextet-63-amateur-league-leaders-in-first.html | ORIOLES VANQUISH ROVER SEXTET, 6-3; Amateur League Leaders in First Home Setback Before 5,000 at the Garden TWO GOALS FOR CALLADINE Exchange Brokers Top Jamaica Hawks in OpeningContest on Sniffen's Tally | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ursinus-adopts-new-plan.html | Ursinus Adopts New Plan | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/other-music-in-review-toscanini-directs-beethovens-choral-fantasia.html | OTHER MUSIC IN REVIEW; Toscanini Directs Beethoven's Choral Fantasia and Ninth Symphony With the NBC Orchestra | True | By Olin Downes | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dollar-top-results-dollar-tops-result.html | DOLLAR TOP RESULTS; DOLLAR TOP'S RESULT | True | By Elmer Rice | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/steel-prices-held-boon-to-recovery-firthsterlings-head-calls-trades.html | STEEL PRICES HELD BOON TO RECOVERY; Firth-Sterling's Head Calls Trade's Refusal to Raise Them a Help to All Business | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/aida-presented-at-metropolitan-score-is-sung-with-milanov-castagna.html | 'AIDA' PRESENTED AT METROPOLITAN; Score Is Sung With Milanov, Castagna, Carron, Bonelli and Cordon as Principals PANIZZA THE CONDUCTOR Opera, First of 'PopularPriced' Events, AchievesSmooth Performance | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/acrobat-on-wires-delays-li-trains-leads-police-a-dizzy-chase-before.html | ACROBAT ON WIRES DELAYS L.I. TRAINS; Leads Police a Dizzy Chase Before He Is Roped After Frolicking 6 Hours IS TAKEN TO BELLEVUE Patrolman With a Life Belt Brings Youth to Earth in Daring Manoeuvre | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/1160000-for-maryland-state-realizes-250000-more-than-last-year-from.html | $1,160,000 FOR MARYLAND; State Realizes $250,000 More Than Last Year From Racing | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-world-we-make-margo-giving-a-glowing-performance-in-sidney.html | 'THE WORLD WE MAKE'; Margo Giving a Glowing Performance in Sidney Kingsley's Drama | True | By Brooks Atkinson | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/facts-about-the-fund-for-the-neediest.html | FACTS ABOUT THE FUND FOR THE NEEDIEST | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/child-to-jacques-lubetkins.html | Child to Jacques Lubetkins | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/carolyn-duffield-becomes-a-bride-kin-of-late-justice-mckenna-of.html | CAROLYN DUFFIELD BECOMES A BRIDE; Kin of Late Justice McKenna of Supreme Court Is Wed to Oliver Ansel Pendar STUDIED AT THE SORBONNE Husband, a Lawyer, Prepared at St. Paul's School and Was Graduated From Harvard | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/busy-winter-seen-in-building-field-11003-small-dwellings-were.html | BUSY WINTER SEEN IN BUILDING FIELD; 11,003 Small Dwellings Were Started in Four Weeks of November Under FHA EXCEEDED PERIOD IN 1938 Modernization Loan Insurance Also Shows High Volume, Says McDonald | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/georgia-tech-downs-georgia-to-finish-unbeaten-in-conference.html | Georgia Tech Downs Georgia to Finish Unbeaten in Conference Competition; ATLANTA GAME WON BY ENGINEERS, 13-0 Georgia Tech Finishes Sweep of Six Conference Contests for Claim on Title TWO DRIVES BEAT GEORGIA Advances of 60 and 40 Yards Bring Touchdowns-- Bosch Is Carried From Field | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dance-given-for-virginia-page.html | Dance Given for Virginia Page | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tauber-prevails-on-toss-tops-ozol-and-komfeld-after-finishing-in.html | TAUBER PREVAILS ON TOSS; Tops Ozol and Komfeld After Finishing in Fencing Tie | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/motor-boats-and-cruising-absentees-get-medals.html | MOTOR BOATS AND CRUISING; Absentees Get Medals | True | By Clarence E. Lovejoy | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/cleveland-to-stay-on-short-rations-food-cards-will-end-in-week.html | CLEVELAND TO STAY ON SHORT RATIONS; Food Cards Will End in Week Unless More Funds Are Raised by Bonds FULL RELIEF NOT IN SIGHT Mayor Burton Puts Responsibility for Adequate Aid Up tothe State Government | True | By Warren Moscow Special To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dinner-dance-dec-15-to-aid-service-club-mrs-bruce-harvey-chairman.html | Dinner Dance Dec. 15 To Aid Service Club; Mrs. Bruce Harvey Chairman Of Committee for Event | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fund-for-neediest-gets-five-bequests-made-in-the-last-year-by.html | FUND FOR NEEDIEST GETS FIVE BEQUESTS; Made in the Last Year by Friends Who Want Their Aid to Live After Them ADDED TO OTHER LEGACIES Many Trusts Have Been Set Up to Provide Annual Gifts to Relieve Distress | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/under-postage.html | UNDER POSTAGE | True | PAULA ELIASOPH. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/trailer-laboratories.html | TRAILER LABORATORIES. | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rules-are-strict-in-citys-housing-tenants-in-lowrent-suites-must.html | RULES ARE STRICT IN CITY'S HOUSING; Tenants in Low-Rent Suites Must Report on Change in Income Status | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/start-zionist-unit-at-shore.html | Start Zionist Unit at Shore | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-20-no-title.html | Article 20 -- No Title | True | Vandamm Photo | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fbi-finds-20000-cached-in-swindle-minneapolis-box-hid-part-of-52000.html | F.B.I. FINDS $20,000, CACHED IN SWINDLE; Minneapolis Box Hid Part of $52,000 Lost by a Baltimore Woman$33,000 NOW RECOVEREDHarrisburg Trio Used RaceTrack Betting Scheme toDupe Victim in 1938 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/gift-promotions-pull-but-cruise-offerings-evoke-poor-response-here.html | GIFT PROMOTIONS PULL; But Cruise Offerings Evoke Poor Response Here | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/indiana-utility-lists-loan-underwriters-files-amendment-with-the.html | INDIANA UTILITY LISTS LOAN UNDERWRITERS; Files Amendment With the SEC Covering $48,000,000 Issues | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/war-relief-work-praised-by-lehman-address-read-by-governors-wife.html | WAR RELIEF WORK PRAISED BY LEHMAN; Address Read by Governor's Wife Before Jewish Joint Committee Cites Aid to AllWITHOUT REGARD TO CREEDProblem of Helping Victims Isa 'Problem for Humanity andCivilization,' He Says | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/nuptials-of-miss-cahill-st-ignatius-loyola-scene-of-marriage-to-ht.html | NUPTIALS OF MISS CAHILL; St. Ignatius Loyola Scene of Marriage to H.T. McGrath | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/chinese-report-activity-claim-initiative-against-the-japanese-in.html | CHINESE REPORT ACTIVITY; Claim Initiative Against the Japanese in Lutang Sector | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/names-salvador-mayors-president-to-appoint-them-for-entire-country.html | NAMES SALVADOR MAYORS; President to Appoint Them for Entire Country Today | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/judge-koenig-rites-will-be-held-today-lehman-wagner-la-guardia.html | JUDGE KOENIG RITES WILL BE HELD TODAY; Lehman, Wagner, La Guardia, Ex-Gov. Smith to Head Bearers | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/vatican-denies-plan-for-christmas-truce-replies-at-once-to-report.html | VATICAN DENIES PLAN FOR CHRISTMAS TRUCE; Replies at Once to Report in Berlin of Such Proposal | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ball-planned-at-bronxville.html | Ball Planned at Bronxville | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/yorkville-dance-will-be-tuesday-assists-welfare.html | Yorkville Dance Will Be Tuesday; ASSISTS WELFARE | True | Delar | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rail-equipment-orders-5-dieselelectric-locomotives-bought-by-panama.html | RAIL EQUIPMENT ORDERS; 5 Diesel-Electric Locomotives Bought by Panama Road | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hartford-rally-for-women.html | Hartford Rally for Women | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/whos-who-twenty-news-questions-whats-what.html | Who's Who? TWENTY NEWS QUESTIONS What's What? | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/housing-to-be-studied-president-isaacs-will-speak-at-civic.html | HOUSING TO BE STUDIED; President Isaacs Will Speak at Civic Conference | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dividends-voted-by-corporations-lockheed-aircraft-will-make-its.html | DIVIDENDS VOTED BY CORPORATIONS; Lockheed Aircraft Will Make Its First Cash Payment, $1 a Share, on Dec. 23 ALUMINUM COMPANY ACTS Concern Declares $6 on Its Common and an Additional Stock Disbursement | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/makers-of-springs-moving-to-jersey-miller-van-winkle-to-quit.html | MAKERS OF SPRINGS MOVING TO JERSEY; Miller & Van Winkle to Quit Brooklyn After 58 Years | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/poland-protests-german-horrors-ambassador-to-britain-says-country.html | POLAND PROTESTS GERMAN 'HORRORS; Ambassador to Britain Says Country 'Has Become Sport of Bestial Hangmen' PLEA MADE TO HALIFAX Whole Faculty of University of Cracow Is Reported Jailed In Interior of Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/despite-war-paris-designers-continue-to-work.html | DESPITE WAR, PARIS DESIGNERS CONTINUE TO WORK | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-cinemas-magic-casements-sports-supplement.html | THE CINEMA'S MAGIC CASEMENTS; Sports Supplement | True | By B.r. Crisler | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hiy-clubs-to-convene-400-members-to-open-assembly-in-albany-friday.html | HI-Y CLUBS TO CONVENE; 400 Members to Open Assembly in Albany Friday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/smart-presents-for-the-home-find-a-place-on-shopping-lists-tenants.html | Smart Presents for the Home Find a Place on Shopping Lists; TENANTS FOR THE DOLL HOUSE | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-new-astral-swims-into-our-ken.html | A NEW ASTRAL SWIMS INTO OUR KEN | True | By Bosley Crowther | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/stevens-praises-high-job-mark-finds-96-of-graduates-of-ten.html | Stevens Praises High Job Mark; Finds 96% of Graduates of Ten Depression Years Are Employed | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/otto-fein-the-daily-mirror-supervisor-of-delivery-stricken-at-48.html | OTTO FEIN; The Daily Mirror Supervisor of Delivery Stricken at 48 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/coming-dance-events.html | COMING DANCE EVENTS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/will-give-award-to-best-tenement-society-to-confer-honor-for-good.html | WILL GIVE AWARD TO BEST TENEMENT; Society to Confer Honor for Good Improvements With No Rental Increase | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/text-of-the-moscowterijoki-treaty.html | Text of the Moscow-Terijoki Treaty | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/cutting-new-street-will-give-st-albans-better-traffic-facilities.html | CUTTING NEW STREET; Will Give St. Albans Better Traffic Facilities | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fcc-studying-report.html | FCC STUDYING REPORT | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/seed-or-nursery-orders-as-gifts.html | Seed or Nursery Orders as Gifts | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/three-coins-issued-by-brazil.html | THREE COINS ISSUED BY BRAZIL | True | New Netherlands Coin Co. | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/consul-will-open-olde-english-faire-godfrey-haggard-will-serve-at.html | Consul Will Open Olde English Faire; Godfrey Haggard Will Serve At the Event Arranged by The Daughters of Empire | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/australia-avoids-new-war-taxation-revised-budget-for-193940-relies.html | AUSTRALIA AVOIDS NEW WAR TAXATION; Revised Budget for 1939-40 Relies Heavily on Loans-- 62,140,000 for Defense IMPORTS TO BE LICENSED Canada Disturbed by Curb on Non-Sterling Countries--Film Duties Protested | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/states-rural-roads-charted.html | State's Rural Roads Charted | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/heads-ny-central-valley-branch.html | Heads N.Y. Central Valley Branch | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/boston-college-conquers-stubborn-holy-cross-140-cignettis-plunge-on.html | Boston College Conquers Stubborn Holy Cross, 14-0; Cignetti's Plunge on First Play of Final Period Decides Battle--Recovery of Blocked Kick Nets Other Tally | True | By William D. Richardson Special To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/callao-port-completed-final-section-is-inaugurated-by-peruvian.html | CALLAO PORT COMPLETED; Final Section Is Inaugurated by Peruvian President | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/revue-of-three-decades-in-art-tuesday-will-be-given-by-the-school.html | "Revue of Three Decades in Art" Tuesday Will Be Given by the School Art League | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-deal-and-utilities-reopen-an-old-debate-chairman-of-tva.html | NEW DEAL AND UTILITIES REOPEN AN OLD DEBATE; CHAIRMAN OF TVA | True | By John H. Crider | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-new-czech-army-mobilized-in-france-exiles-between-18-and-50-are.html | A NEW CZECH ARMY MOBILIZED IN FRANCE; Exiles Between 18 and 50 Are Recruited--Units Here Planned | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/to-list-general-mills-preferred.html | To List General Mills Preferred | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/blind-writes-a-book-keuka-college-girl-puts-psychology-into-braille.html | Blind, Writes a Book; Keuka College Girl Puts Psychology Into Braille | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/baylor-triumphs-over-rice-10-to-7-nelson-kicks-field-goal-in-last.html | BAYLOR TRIUMPHS OVER RICE, 10 TO 7; Nelson Kicks Field Goal in Last Two Minutes to Win Contest at Houston | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-priscilla-fenner-a-prospective-bride-betrothed-to-john-c-botts.html | Miss Priscilla Fenner A Prospective Bride; Betrothed to John C. Botts Jr., President Polk's Descendant | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/kuhn-bail-unclaimed-50000-posted-for-bund-leader-still-is-in-the.html | KUHN BAIL UNCLAIMED; $50,000 Posted for Bund Leader Still Is in the Tombs | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/arthur-turnbull-broker-is-dead-partner-in-firm-of-post-flagg-and-a.html | ARTHUR TURNBULL, BROKER, IS DEAD; Partner in Firm of Post & Flagg and a Former Governor of the Stock Exchange EX-HEAD OF UNION CLUB Its New Building on Park Ave. Erected During His Term--Teachers College Trustee | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/redemption-of-bonds-shows-sharp-rise-november-total-137485000.html | REDEMPTION OF BONDS SHOWS SHARP RISE; November Total, $137,485,000, Against October's $85,992,000 | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/republicans-call-for-debt-payment-ask-gifts-of-1000-each-from-660.html | REPUBLICANS CALL FOR DEBT PAYMENT; Ask Gifts of $1,000 Each From 660 Persons to Clear Deficit Before 1940 Campaign $100,000 RAISED THUS FAR Hamilton Sets Four Weeks for Effort of Group Including Milbank and Pepper | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/troth-is-made-known-of-miss-nancy-booth-member-of-elmira-family-to.html | Troth Is Made Known Of Miss Nancy Booth; Member of Elmira Family to Be Bride of F.F. Milne | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/trading-in-cotton-unusually-active-straddle-buying-against-sales-in.html | TRADING IN COTTON UNUSUALLY ACTIVE; Straddle Buying Against Sales in Bombay Aggressive and Calls by Spinners Heavy PRICE-GAINS TO 12 POINTS Quotations in the South Show Widest Spread in December Position in Many Years | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/alexander-f-smith-reading-pa-architect-founded-citys-first-golf.html | ALEXANDER F. SMITH; Reading, Pa., Architect Founded City's First Golf Club | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bluegray-roster-grows-12-signed-in-north-20-in-south-for-football.html | BLUE-GRAY ROSTER GROWS; 12 Signed in North, 20 in South for Football Game Dec. 30 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/flour-racket-trial-jan-3-case-put-off-because-counsel-for-one.html | FLOUR RACKET TRIAL JAN. 3; Case Put Off Because Counsel for One Defendant Is Absent | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bernard-to-stage-show-drama-club-to-present-pride-and-prejudice.html | Bernard to Stage Show; Drama Club to Present 'Pride and Prejudice' This Week | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/care-needed-in-choosing-plants-for-christmas-gifts-christmas-cheer.html | Care Needed in Choosing Plants for Christmas Gifts; CHRISTMAS CHEER FOR THE GARDEN-MINDED | True | By Ellen D. Wangner | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/lordi-conquers-podesta-triumphs-in-city-ac-squash-by-158-and-1814.html | LORDI CONQUERS PODESTA; Triumphs in City A.C. Squash by 15-8 and 18-14 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/chamber-opposes-raising-debt-limit-statement-urges-drastic-cuts-in.html | CHAMBER OPPOSES RAISING DEBT LIMIT; Statement Urges Drastic Cuts in Federal Expenses and Revision of Taxing ProcedureFOR BUDGET ACT CHANGESCentral Committee in CongressIs Suggested to Set TotalNot to Be Exceeded | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/offers-design-scholarships.html | Offers Design Scholarships | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/increase-is-shown-in-home-building-260000-units-were-erected-in.html | INCREASE IS SHOWN IN HOME BUILDING; 260,000 Units Were Erected in Urban Areas During First Nine-Month Period | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/auto-victim-identified-fa-partenheimer-advertising-man-was-killed.html | AUTO VICTIM IDENTIFIED; F.A. Partenheimer, Advertising Man, Was Killed Up-State | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/snyder-conquers-st-michaels-60-champion-jersey-city-eleven-takes.html | SNYDER CONQUERS ST. MICHAEL'S, 6-0; Champion Jersey City Eleven Takes Hudson County Title in Mud Before 5,000 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ribbon-firm-buys-plant-in-brooklyn-old-town-company-gets-the-former.html | RIBBON FIRM BUYS PLANT IN BROOKLYN; Old Town Company Gets the Former Spalding Building | True |  | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/to-keep-smith-policies-davis-new-college-head-says-he-plans-no.html | TO KEEP SMITH POLICIES; Davis, New College Head, Says He Plans No Radical Changes | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-international-situation.html | The International Situation | True |  | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/leinsdorf-directs-wagnerian-opera-gives-die-meistersinger-its-first.html | LEINSDORF DIRECTS WAGNERIAN OPERA; Gives 'Die Meistersinger' Its First Performance of Season at the Metropolitan WALTER OLITZKI IN DEBUT He Sings Role of Beckmesser -Jessner, Schorr, List and Branzell in Cast | True | By Olin Downes | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/season-at-aiken.html | SEASON AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-travel-miscellany-inquiries-about-journeys-are-cruise.html | A TRAVEL MISCELLANY; Inquiries About Journeys Are Cruise Preparations | True |  | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/black-hawks-held-to-draw-by-leafs-toronto-gains-33-deadlock-before.html | BLACK HAWKS HELD TO DRAW BY LEAFS; Toronto Gains 3-3 Deadlock Before 11,138 and Keeps Lead in League Race | True |  | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/war-cuts-number-of-free-tankers-britains-chartering-of-more-vessels.html | WAR CUTS NUMBER OF 'FREE' TANKERS; Britain's Chartering of More Vessels From Norway Drops Total to Minimum SINKINGS PUT AT TWENTY Convoy and Control System Is Said to Double Time of Oil Trip From Gulf Coast | True | By J.h. Carmical | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/emil-rosenthal-exdepartment-store-official-in-newark-succumbs-at-62.html | EMIL ROSENTHAL; Ex-Department Store Official in Newark Succumbs at 62 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/barbara-mintire-bows-to-society-englewood-girl-is-introduced-here-a.html | BARBARA M'INTIRE BOWS TO SOCIETY; Englewood Girl Is Introduced Here at a Dinner Dance Given by Her Parents RECEIVES WITH MOTHER Debutante Wears a White Net Gown--Graduate of the Ethel Walker School | True |  | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/muhlenberg-on-top-30-30yard-field-goal-by-franklin-beats-albright.html | MUHLENBERG ON TOP, 3-0; 30-Yard Field Goal by Franklin Beats Albright Eleven | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/statistical-summary.html | STATISTICAL SUMMARY | True |  | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-study-of-jewish-families.html | A Study of Jewish Families | True |  | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/marine-study-extended-school-adds-equipment-for-teaching-various.html | MARINE STUDY EXTENDED; School Adds Equipment for Teaching Various Codes | True |  | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/missouri-signs-for-fair-gov-stark-praises-last-exhibit-as-he.html | MISSOURI SIGNS FOR FAIR; Gov. Stark Praises Last Exhibit as He Approves New Pact | True |  | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/session-on-democracy-brith-abraham-invites-other-fraternal-groups.html | SESSION ON DEMOCRACY; Brith Abraham Invites Other Fraternal Groups for Talks | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wh-chandler-68-traffic-aide-dead-was-manager-of-merchants-bureau.html | W.H. CHANDLER, 68, TRAFFIC AIDE, DEAD; Was Manager of Merchants' Bureau Here for 15 Years-- Headed New England Group | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/peter-telfer-former-morris-county-official-was-boonton-nj.html | PETER TELFER; Former Morris County Official Was Boonton, N.J., Contractor | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wage-law-hearings-set-tnec-will-study-charges-act-bars-interstate.html | WAGE LAW HEARINGS SET; TNEC Will Study Charges Act Bars Interstate Trade | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fetes-in-nassau.html | FETES IN NASSAU | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rout-of-russians-reported-in-north-recapture-of-petsamo-by-finns.html | ROUT OF RUSSIANS REPORTED IN NORTH; Recapture of Petsamo by Finns Followed by Soviet Claim of Taking Port Again | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/unbeaten-tulane-tops-lsu-3320-45000-see-lastperiod-drive-virtually.html | UNBEATEN TULANE TOPS L.S.U. 33-20; 45,000 See Last-Period Drive Virtually Assure Greenies of Sugar Bowl Bid | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/holds-vocation-exhibit-mount-st-vincent-aids-students-in-choice-of.html | Holds Vocation Exhibit; Mount St. Vincent Aids Students in Choice of Occupations | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ambulance-units-merge-in-france-american-iroquois-group-and.html | AMBULANCE UNITS MERGE IN FRANCE; American Iroquois Group and Volunteers of 1939 Agree to Join Forces DELIVERIES TO BE SPEEDED 26 Drivers Being Trained in Field Work--Each Pays His Own Expenses | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/musicale-to-help-work-of-mission-three-artists-will-participate-in.html | Musicale to Help Work of Mission; Three Artists Will Participate In Event for Episcopal Group on Dec. 17 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/to-plan-convention-cronin-names-committees-for-managers-annual.html | TO PLAN CONVENTION; Cronin Names Committees for Managers' Annual Meeting | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/com-belt-upset-by-acreage-cuts-farmers-expected-to-take-part-in.html | CORN BELT UPSET BY ACREAGE CUTS; Farmers Expected to Take Part in Government's Program Despite Grumbling AID OUTWEIGHS SACRIFICES | True | By Roland M. Jones | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/horror-and-anger-stir-scandinavia-sweden-and-norway-increase.html | HORROR AND ANGER STIR SCANDINAVIA; Sweden and Norway Increase Defenses, Denmark Alert-- Soviet Legation Stoned | True | By Sven Carstensen Special Cable To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/gladys-milne-engaged-will-be-wed-at-west-point-to-lieut-rr-little.html | GLADYS MILNE ENGAGED; Will Be Wed at West Point to Lieut. R.R. Little on Dec. 21 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mrs-dewey-is-shy-at-her-first-interview-bars-political-topics-when.html | Mrs. Dewey Is Shy at Her First Interview; Bars Political Topics When Queried at Tea | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/festival-of-nations-planned.html | Festival of Nations Planned | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/concert-and-opera-tac-begins-musical-cabarets-and-plans-other.html | CONCERT AND OPERA; TAC begins 'Musical Cabarets' and Plans Other Activities in Music | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/news-of-markets-in-european-cities-fresh-credit-released-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Fresh Credit Released in London and Loans Become Easy --Sterling SteadyCAUTION IN AMSTERDAMStocks Hesitant on War Reports and the Duty EconomicPosition--Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/long-duquesne-run-ties-detroit-1010-gondas-54yard-dash-in-last.html | LONG DUQUESNE RUN TIES DETROIT, 10-10; Gonda's 54-Yard Dash in Last Period Saves Unbeaten Team --Rokisky Also Stars | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mrs-shipman-fights-tax-bishops-widow-sues-newport-for-150000-cut-in.html | MRS. SHIPMAN FIGHTS TAX; Bishop's Widow Sues Newport for $150,000 Cut in Levy | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/building-for-bethlehem-steel.html | Building for Bethlehem Steel | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/old-toys-collected-by-boy-scout-troops-discarded-gifts-to-be.html | OLD TOYS COLLECTED BY BOY SCOUT TROOPS; Discarded Gifts to Be Repaired by Police for Needy Children | True | Times Wide World | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/joan-p-richards-and-adrienne-vanderbilt-introduced-by-mothers-at-a.html | Joan P. Richards and Adrienne Vanderbilt Introduced by Mothers at a Supper Dance | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/humanism-is-preferred-definition-of-americanism-seen-as-somewhat.html | Humanism Is Preferred; Definition of Americanism Seen as Somewhat Vague | True | SYDNEY WEINTRAUT. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/individual-work-tusculums-aim-tennessee-school-now-145-years-old.html | Individual Work Tusculum's Aim; Tennessee School, Now 145 Years Old, Limits Its Rolls To 300 Students | True | By Dr. Charles A. Anderson President Tusculum College | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/importance-of-balkans-emphasized-strategically-and-economically-the.html | Importance of Balkans Emphasized; Strategically and Economically, They Are Called the Key to The Puzzling Situation in Europe Today | True | KOSTA TODOROFF, | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/johnson-puts-off-new-dry-crusade-america-is-not-ready-says-retired.html | JOHNSON PUTS OFF NEW DRY CRUSADE; America Is Not Ready, Says Retired Crusader, Calling War Foe of 'Decency' HOLDS 1919 POOR TIMING Prohibition Prospects Now Are Worst in Forty Years, 'Pussyfoot' Declares | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-19-no-title.html | Article 19 – No Title | True | Talbot Photo | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/cruelty-to-man.html | Cruelty To Man | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/testifies-stalin-rules-party-here-lovestone-deposed-communist.html | TESTIFIES STALIN RULES PARTY HERE; Lovestone, Deposed Communist Leader, Says MoscowBanned a Democratic PolicyGOT ALL BUT FIRING SQUADCalls Youth Congress, StudentUnion and Peace and Democracy League Moscow Tools | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/in-finland-the-soviets-reveal-their-real-aims-imperialism-of-the.html | IN FINLAND THE SOVIETS REVEAL THEIR REAL AIMS; Imperialism of the Old Order Is to Be Combined With World Revolution | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/duce-views-subway-work-rome-laborers-get-double-pay-to-mark.html | DUCE VIEWS SUBWAY WORK; Rome Laborers Get Double Pay to Mark Inspection | True | By Telephone To the New York Times. | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fog-curbs-flights-at-citys-airport-first-days-operations-slow-up-as.html | FOG CURBS FLIGHTS AT CITY'S AIRPORT; First Day's Operations Slow Up as Ceiling Drops--Field Is Closed to Flying at 1:53 P.M. 25 PLANES ON SCHEDULE Two Transports Land Earlier at Newark--Canadian Turns Back to Burlington | True | Times Wide World | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/more-police-put-on-duty-to-balk-purse-snatchers.html | More Police Put on Duty To Balk Purse Snatchers | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ottawa-gains-football-final.html | Ottawa Gains Football Final | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/sibelius-is-safe-at-finnish-forest-home-proud-of-his-people-and.html | Sibelius Is Safe at Finnish Forest Home; Proud of His People and Grateful to U.S. | True | Pix | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/exporters-warned-on-sales-to-latins-council-asks-them-to-retain.html | EXPORTERS WARNED ON SALES TO LATINS; Council Asks Them to Retain Coservative Credit Terms | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/plan-personality-conference.html | Plan Personality Conference | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/premedical-aid-hit-at-columbia-dean-rappleye-urges-more-cultural.html | Pre-Medical Aid Hit at Columbia; Dean Rappleye Urges More Cultural Training Before Entering College | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/groups-here-back-embargo-on-soviet-democracy-league-branded-as-red.html | GROUPS HERE BACK EMBARGO ON SOVIET; Democracy League, Branded as Red at Dies Hearing, Joins Protest on Finnish Invasion CHURCH COUNCIL IS LISTED It Calls for a Moral Protest Against Russia--Fordham Club Voices Regret | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/red-blitzkrieg-how-the-russian-shadow-has-lengthened-over-europe.html | Red Blitzkrieg; HOW THE RUSSIAN SHADOW HAS LENGTHENED OVER EUROPE | True | International | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/spring-apparel-orders-better.html | Spring Apparel Orders Better | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/to-honor-club-founder.html | To Honor Club Founder | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dr-mann-to-address-forum.html | Dr. Mann to Address Forum | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/lillian-mary-brown-legislators-bride-married-to-assemblyman-daniel.html | LILLIAN MARY BROWN LEGISLATOR'S BRIDE; Married to Assemblyman Daniel E. Fitzpatrick of Queens | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bail-increased-95000-court-acts-when-told-suspect-is-wanted-for.html | BAIL INCREASED $95,000; Court Acts When Told Suspect Is Wanted for Murder | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/misconceptions-as-presented-by-punch.html | "MISCONCEPTIONS"; As Presented by Punch | True | Cartoons Punch | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/earl-miller-dies-excity-tax-head-he-served-as-commissioner-during.html | EARL MILLER DIES; EX-CITY TAX HEAD; He Served as Commissioner During the Administrations of Hylan and Walker POWER IN BRONX POLITICS Was Leader of 2d Assembly District for Many Years-- Backed McKee in 1933 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/augusta-conventions.html | AUGUSTA CONVENTIONS | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bodyguard-no-1.html | BODYGUARD NO. 1 | True | By Felix Belair Jr. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/city-of-dallas-mourns-negro.html | City of Dallas Mourns Negro | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bahamas-waive-visas-no-restrictions-on-us-visitors-says-colonial.html | BAHAMAS WAIVE VISAS; No Restrictions on U.S. Visitors, Says Colonial Government | True | By Air Mail To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/opposes-convening-late-governor-wilson-says-people-deserve-full.html | OPPOSES CONVENING LATE; Governor Wilson Says People Deserve Full Campaigns | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/war-in-earnest-war-at-sea-blockade.html | WAR IN EARNEST: WAR AT SEA; BLOCKADE | True | By Hanson W. Baldwin | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/anne-richard-to-be-married.html | Anne Richard to Be Married | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/commercial-loans-climbed-in-november-brokers-and-treasury-shortterm.html | COMMERCIAL LOANS CLIMBED IN NOVEMBER; Brokers' and Treasury ShortTerm Financing Showed Decline | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/contract-for-bonneville-power.html | Contract for Bonneville Power | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-helen-crabbe-has-church-bridal-wears-grandmothers-gown-at.html | MISS HELEN CRABBE HAS CHURCH BRIDAL; Wears Grandmother's Gown at Marriage to R.T. Mitchell in Upper Montclair RECEPTION GIVEN AT CLUB Miss Marjorie Merrow Maid of Honor--Six Others Also Attend Smith Graduate | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/books-for-christmas-among-the-recent-publications-a-selected-list.html | Books for Christmas Among the Recent Publications; A Selected List of Titles Which Covers a Wide Range of Interest | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/france-puts-victory-first-not-until-germanys-word-can-be-trusted.html | FRANCE PUTS VICTORY FIRST; Not Until Germany's Word Can Be Trusted, Daladier Feels, Can Aims Be Formulated | True | By P.j. Philip Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/programs.html | PROGRAMS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bellissarner-triumph-penn-team-is-victor-in-title-college-table.html | BELLIS-SARNER TRIUMPH; Penn Team Is Victor in Title College Table Tennis | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/finnish-diplomats-cut-off-in-moscow-lead-soviet-forces-against-the.html | FINNISH DIPLOMATS CUT OFF IN MOSCOW; LEAD SOVIET FORCES AGAINST THE FINNS | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-24-no-title.html | Article 24 -- No Title | True | De Bills | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dinner-for-phi-beta-kappas.html | Dinner for Phi Beta Kappas | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/virginia-wilson-fiancee-pittsfield-girl-to-become-bride-of-rn-hart.html | VIRGINIA WILSON FIANCEE; Pittsfield Girl to Become Bride of R.N. Hart, Cornell Alumnus | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-dance-ballet-theatre-plans-new-company-schedules-works-by-ten.html | THE DANCE: BALLET THEATRE PLANS; New Company Schedules Works by Ten Choreographers for Its Forthcoming Season-Notes on Personnel | True | By John Martin | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-new-books-for-younger-readers-a-boy-of-the-tropics.html | The New Books for Younger Readers; A Boy of the Tropics | True | By Anne T. Eaton | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/britain-combats-boredom-at-front-actors-entertain-soldiers-who.html | BRITAIN COMBATS BOREDOM AT FRONT; Actors Entertain Soldiers, Who Respond Enthusiastically to Traveling Shows From Home MAIL SERVICE IS SPEEDED Staff Officers Are Kept Busy by Supervising Construction of New Defenses | True | By Harold Denny Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/developers-buy-short-hills-tract-thirtyacre-hartshorn-estate-will.html | DEVELOPERS BUY SHORT HILLS TRACT; Thirty-Acre Hartshorn Estate Will Be Subdivided for Home Community MADISON DWELLINGS SOLD Doctor Buys Upper Montclair Residence--Many Deals in Bergen County | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/236000-interest-payment.html | $236,000 Interest Payment | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/war-on-finland-scored-by-rabbis-western-nations-depicted-as-aghast.html | WAR ON FINLAND SCORED BY RABBIS; Western Nations Depicted as 'Aghast' at Use by Soviet of Nazi Tactics MRS. ROOSEVELT PRAISED Described as the 'Foremost American Woman on Her Personal Merits' | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/news-of-night-clubs-the-rainbow-room-againa-bit-on-the-fledgling.html | NEWS OF NIGHT CLUBS; The Rainbow Room Again--A Bit on the Fledgling Stork Club | True | By Theodore Strauss | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/christmas-books.html | CHRISTMAS BOOKS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/recruiting-drive-in-this-area-lags-with-bulk-of-the-new-soldiers.html | RECRUITINC DRIVE IN THIS AREA LAGS; With Bulk of the New Soldiers Coming From Rural Districts, 2d Corps Needs 2,000 Men LESS THAN MONTH TO GO Advertising in Newspapers in Smaller Communities Said to Bring Best Results | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/embassy-refuge-picked-us-representatives-in-paris-to-use-bedaux.html | EMBASSY REFUGE PICKED; U.S. Representatives in Paris to Use Bedaux Estate | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/transit-union-election-hogan-reelected-head-of-local-by-twotoone.html | TRANSIT UNION ELECTION; Hogan Re-elected Head of Local by Two-to-One Margin | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/state-aid-for-deaf-in-schools-pressed-board-to-revive-bill-defeated.html | STATE AID FOR DEAF IN SCHOOLS PRESSED; Board to Revive Bill Defeated in Legislature Last March | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/home-demand-rising-conditioned-houses-sell-well-says-russell-page.html | HOME DEMAND RISING; Conditioned Houses Sell Well, Says Russell Page | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/koussevitzky-explains-no-belittlement-of-beethoven-or-brahms-in-his.html | KOUSSEVITZKY EXPLAINS; No Belittlement of Beethoven or Brahms in His Remarks | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/kills-fleeing-prisoner-policeman-shoots-negro-he-had-arrested-after.html | KILLS FLEEING PRISONER; Policeman Shoots Negro He Had Arrested After Hold-Up | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/soviet-taking-trappings-from-its-fair-pavilion.html | Soviet Taking Trappings From Its Fair Pavilion | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/milk-price-war-goes-on-cut-rate-sends-grade-b-product-to-6c-a-quart.html | MILK PRICE WAR GOES ON; Cut Rate Sends Grade B Product to 6c a Quart Here | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/married-55-years-dies-on-anniversary-new-britain-woman-is-stricken.html | MARRIED 55 YEARS, DIES ON ANNIVERSARY; New Britain Woman Is Stricken at Theatre Here | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/styles-a-feature-at-benefit-party-luncheon-on-dec-11-will-be-given.html | Styles a Feature At Benefit Party; Luncheon on Dec. 11 Will Be Given for Seamen's Institute -- Cruise Motif Used | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/deer-archer-downs-a-squirrel.html | Deer Archer Downs a Squirrel | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mary-e-jenks-betrothed.html | Mary E. Jenks Betrothed | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/state-plans-to-aid-parttime-jobless-unemployment-payment-plan-to-go.html | STATE PLANS TO AID PART-TIME JOBLESS; Unemployment Payment Plan to Go Before Legislature at January Session BASED ON A 6-DAY PERIOD System Would Offer Benefits Even Though Idle Days Were Not Consecutive | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fullback-dunkle-improved.html | Fullback Dunkle Improved | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | MYRA HESS | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-22-no-title.html | Article 22 -- No Title | True | Clucas & Monroe | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dance-for-mary-graham-porter-graduate-introduced-at-dinner-event-by.html | DANCE FOR MARY GRAHAM; Porter Graduate Introduced at Dinner Event by Parents | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/says-njc-meets-new-student-need-dean-corwin-in-report-hails.html | Says N.J.C. Meets New Student Need; Dean Corwin in Report Hails Educational Work for Jersey Girls | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-lively-adventures-of-a-vigorous-artist-george-biddles.html | The Lively Adventures of A Vigorous Artist; George Biddle's Autobiography, Written With Zest and Humor, Ranges From Philadelphia to Tahiti | True | By Katherine Woods | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/long-chrysler-strike-hard-test-for-detroit-issues-fought-out.html | LONG CHRYSLER STRIKE HARD TEST FOR DETROIT; Issues Fought Out Between the Union And Corporation Were Recognized As of Deep Significance | True | By Louis Stark | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/heads-class.html | HEADS CLASS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/2-groups-score-mayor-citizens-budget-and-taxpayer-organizations.html | 2 GROUPS SCORE MAYOR; Citizens Budget and Taxpayer Organizations Critical of Stand | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/widow-acquitted-of-poisoning.html | Widow Acquitted of Poisoning | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hoover-urges-us-to-recall-envoy-to-russia-in-protest-against-war-on.html | Hoover Urges Us to Recall Envoy to Russia In Protest Against War on Finnish Civilians | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/strike-vote-taken-at-crucible-steel-cio-unit-polling-12000-men.html | STRIKE VOTE TAKEN AT CRUCIBLE STEEL; C.I.O. Unit, Polling 12,000 Men, Charges 'Flagrant Violations' of Contract by Company NLRB PETITION PENDING Union States Employer Has Rejected Its Terms for a New Agreement | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/heads-airtemp-heating-sales.html | Heads Airtemp Heating Sales | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/col-am-miller-jr-an-officer-43-years-served-in-cuba-philippines-and.html | COL. A.M. MILLER JR., AN OFFICER 43 YEARS; Served in Cuba, Philippines and in France-- Succumbs at 65 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/german-ship-is-watched-columbus-found-not-to-be-loading-much-oil-at.html | GERMAN SHIP IS WATCHED; Columbus Found Not to Be Loading Much Oil at Veracruz | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/gifts-of-income-and-tax-liability-donor-of-bond-coupons-is-exempt.html | GIFTS OF INCOME AND TAX LIABILITY; Donor of Bond Coupons Is Exempt in Transactions Before Maturity Dates LEGAL DISTINCTIONS MADE Courts' Rulings on Collateral Questions Are Reviewed by G.N. Nelson | True | By Godfrey N. Nelson | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/propaganda-is-blamed-voters-opinions-given-in-survey-on-the-world.html | PROPAGANDA IS BLAMED; Voters' Opinions Given in Survey on the World War | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/film-preview-to-aid-infirmary.html | Film Preview to Aid Infirmary | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wd-harper-dies-paper-firms-head-grandson-of-one-of-the-four.html | W.D. HARPER DIES; PAPER FIRM'S HEAD; Grandson of One of the Four Brothers Who Founded Noted Publishing Concern DEVELOPED PAPER TESTING Devoted Much Time to Science of Preserving Records for Future Historians | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/landon-assails-idea-of-defense-budget-he-urges-economy-to-go-with.html | LANDON ASSAILS IDEA OF DEFENSE BUDGET; He Urges Economy to Go With Taxes to Meet Arms Cost | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/scores-soviet-practices-william-guggenheim-speaks-at-mask-and-wig.html | SCORES SOVIET PRACTICES; William Guggenheim Speaks at Mask and Wig Club Dinner | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/red-cross-drive-tops-record.html | Red Cross Drive Tops Record | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/microphone-presents.html | MICROPHONE PRESENTS-- | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/exchange-selects-panels-for-8-cities-outoftown-groups-to-settle.html | EXCHANGE SELECTS PANELS FOR 8 CITIES; Out-of-Town Groups to Settle Claims of Non-Members Where Disputes Develop ARBITRATION COSTS SET Business and Professional Men and Women Will Serve-- System May Be Enlarged | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/on-town-hall-program-here.html | On Town Hall Program Here | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/prices-to-engage-monopoly-inquiry-hearings-starting-tomorrow-will.html | PRICES TO ENGAGE MONOPOLY INQUIRY; Hearings Starting Tomorrow Will Meet Roosevelt Plea for Close 'Surveillance' WIDE VIEWPOINT SOUGHT Committee Will Also Take Up Insurance and Investment Banking This Month | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/senator-schwartz-returns.html | Senator Schwartz Returns | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-foreign-service.html | The Foreign Service | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/portland-signs-frederick.html | Portland Signs Frederick | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/willkie-questions-otis-cos-offer-refers-to-companys-proposal-to-buy.html | WILLKIE QUESTIONS OTIS & CO.'S OFFER; Refers to Company's Proposal to buy Block of Consumers Power Common Stock 'NIGHT ATTACKS' ASSAILED Commonwealth & Southern's Plan for Refinancing Unit is Scored by Bulkley | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/helen-m-cox-a-bride-barnard-alumna-is-married-to-j-nelson-tuck-at.html | HELEN M. COX A BRIDE; Barnard Alumna Is Married to J. Nelson Tuck at Home | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/airport-brings-tenants-demand-for-flushing-homes-is-steadily.html | AIRPORT BRINGS TENANTS; Demand for Flushing Homes Is Steadily Increasing | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/havana-talks-end-on-solidarity-note-labor-conference-of-americas.html | HAVANA TALKS END ON SOLIDARITY NOTE; Labor Conference of Americas Indicates Wide Agreement on Plans to Protect Worker WAR-REFUGEE PLAN RISES Nations Willing to Consider Orderly Immigration of Farm Settlers, Committee Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mayor-to-address-health-committee-neighborhood-group-will-hold.html | MAYOR TO ADDRESS HEALTH COMMITTEE; Neighborhood Group Will Hold Annual Luncheon Tuesday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mexicos-position-it-is-called-a-protectorate-of-united-states.html | Mexico's Position; It Is Called a Protectorate of United States | True | ROBERT HAMMOND MURRAY. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/telecasts.html | TELECASTS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mills-well-covered-on-scrap-iron-needs-steel-makers-bought-more.html | MILLS WELL COVERED ON SCRAP IRON NEEDS; Steel Makers Bought More Than Was Realized in September | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/officers-defeat-pmc-west-point-trio-triumphs-2419-in-rockleigh-game.html | OFFICERS DEFEAT P.M.C.; West Point Trio Triumphs, 24-19, in Rockleigh Game | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/governments-finances-treasury-reports-1703045860-deficit-for-five.html | GOVERNMENT'S FINANCES; Treasury Reports $1,703,045,860 Deficit for Five Months | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/boy-12-puts-in-bid-for-a-police-horse-asks-at-headquarters-for-the.html | BOY, 12, PUTS IN BID FOR A POLICE HORSE; Asks at Headquarters for the Room Where They Give 20Year-Old Mounts Away | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/first-german-room-now-at-russell-sage-normal-classroom-displaced-by.html | First German Room Now at Russell Sage; Normal Classroom Displaced by Informal Policy | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mass-to-mark-centenary.html | Mass to Mark Centenary | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/irwin-edmans-challenge-to-despair.html | Irwin Edman's Challenge to Despair | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/to-discuss-bill-of-rights-womens-city-club-meets-tuesday-for-dinner.html | To Discuss Bill of Rights; Women's City Club Meets Tuesday for Dinner Symposium | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/7-in-family-have-tonsils-out.html | 7 in Family Have Tonsils Out | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/princeton-six-victor-72-opens-season-by-beating-alumni-with.html | PRINCETON SIX VICTOR, 7-2; Opens Season by Beating Alumni With Third-Period Rally | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tracts-taunt-hitler-dropped-by-allied-planes-they-tell-reich-of.html | TRACTS TAUNT HITLER; Dropped by Allied Planes, They Tell Reich of Contradictions | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/yugoslavia-gets-ready-decree-authorizes-ration-cards-and-control-of.html | YUGOSLAVIA GETS READY; Decree Authorizes Ration Cards and Control of Exports | True | By Telephone To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/75000-see-teams-tie-in-chicago-school-game.html | 75,000 See Teams Tie In Chicago School Game | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/held-in-stamford-frauds-former-relief-worker-confesses-thefts-as.html | HELD IN STAMFORD FRAUDS; Former Relief Worker Confesses Thefts as Town Official | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/maverick-fights-his-texas-foes-outcome-of-polltax-case-is-likely-to.html | MAVERICK FIGHTS HIS TEXAS FOES; Outcome of Poll-Tax Case Is Likely to Affect Future Politics in the State | True | By Walter C. Hornaday | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/coin-output-at-high-record.html | Coin Output at High Record | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/actors-guild-service-today.html | Actors' Guild Service Today | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/pushes-city-manager-plan.html | Pushes City Manager Plan | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/clubs-would-stir-patriotic-fervor-city-federation-will-ask-use-of.html | Clubs Would Stir Patriotic Fervor; City Federation Will Ask Use of National Anthem in Theatres and Schools | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/oil-firms-beaten-in-mexican-court-supreme-tribunal-unanimous-in.html | OIL FIRMS BEATEN IN MEXICAN COURT; Supreme Tribunal Unanimous in Ruling 17 Companies Lose Their Property | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/boston-transcript-5c-saturday-price-also-is-raised-to-10c-in-effort.html | BOSTON TRANSCRIPT 5C; Saturday Price Also Is Raised to 10c in Effort to Go On | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mary-philips-has-bridal-wed-to-william-edmund-cash-in-bala-church.html | MARY PHILIPS HAS BRIDAL; Wed to William Edmund Cash in Bala Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hunter-catches-quail-by-hand.html | Hunter Catches Quail by Hand | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/here-there-elsewhere-events-now-in-progress-or-in-prospect-in-new.html | HERE, THERE, ELSEWHERE; Events Now in Progress or in Prospect in New York and in Other Cities | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/industry-urged-to-help-farmer-wallace-says-demand-for-parity-must.html | INDUSTRY URGED TO HELP FARMER; Wallace Says Demand for Parity Must Be Recognized or Program Strengthened PRICE-FIXING CALL HEARD Secretary in Oklahoma Speech Renews Endorsement of Processing Tax | True | By John M. Collins Special To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ira-l-hill-is-fined-30-penalty-imposed-at-sherman-conn-for-row-with.html | IRA L. HILL IS FINED $30; Penalty Imposed at Sherman, Conn., for Row With Ex-Wife | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-transient-dane-in-which-mr-evans-man-and-dog-pens-a-hamlet-tour.html | THE TRANSIENT DANE; In Which Mr. Evans, Man and Dog, Pens a 'Hamlet' Tour Diary | True | By Maurice Evans | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/england-triumphs-over-scotland-21-takes-soccer-match-as-15000-watch.html | ENGLAND TRIUMPHS OVER SCOTLAND, 2-1; Takes Soccer Match as 15,000 Watch at Newcastle | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fatal-accident-ties-up-irt.html | Fatal Accident Ties Up I.R.T. | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/lecture-on-music-to-assist-charities-talk-illustrated-by-piano-will.html | Lecture on Music To Assist Charities; Talk Illustrated by Piano Will Aid Hospital Committee | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hog-hunter-bags-21-coons.html | Hog Hunter Bags 21 Coons | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/beethoven-society-celebrates.html | Beethoven Society Celebrates | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/finds-progress-lagging-in-realty-review-says-business-advance-is.html | FINDS PROGRESS LAGGING IN REALTY; Review Says Business Advance Is Not Reflected in Sales Property Prices INCOME RETURN MUST RISE Turning Point Looked For in Low Ratio Received on Assessed Values | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/advises-realty-buying-cf-noyes-cites-opportunities-for-good.html | ADVISES REALTY BUYING; C.F. Noyes Cites Opportunities for Good Investments | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/gossip-of-the-rial-to-gossip-of-the-rialto.html | GOSSIP OF THE RIAL TO; GOSSIP OF THE RIALTO | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mrs-minerva-greenhill-confederate-dispatch-rider-in-civil-war-was.html | MRS. MINERVA GREENHILL; Confederate Dispatch Rider in Civil War Was Wed to Captor | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/garden-notes-and-topics-mens-garden-club-of-new-york-to-hear-dr-ft.html | Garden Notes and Topics; Men's Garden Club of New York to Hear Dr. F.T. McLean Talk on Chemiculture | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mid-season-paris-styles-the-midseason-fashion-openings-were-held-as.html | MID SEASON PARIS STYLES The mid-season fashion openings were held as usual in Paris this year despite the war. Shown on this page are seven outfits from the Winter collections. | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/several-new-shows-join-the-broadway-gathering.html | SEVERAL NEW SHOWS JOIN THE BROADWAY GATHERING | True | Lucas & Monroe | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/textile-pay-cut-stands-american-woolen-company-says-it-cannot.html | TEXTILE PAY CUT STANDS; American Woolen Company Says It Cannot Restore Slash Now | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/state-realty-men-to-meet-in-albany-new-officers-wiii-be-inducted-at.html | STATE REALTY MEN TO MEET IN ALBANY; New Officers Will Be Inducted at Tuesday's Convention | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/by-way-of-variety.html | BY WAY OF VARIETY | True | By Frana S. Nugent | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/kennedy-held-at-lisbon-guest-of-us-legation-as-clipper-departure-is.html | KENNEDY HELD AT LISBON; Guest of U.S. Legation as Clipper Departure Is Delayed | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/johansson-heads-squad-elected-to-captain-soccer-team-at-amherst-in.html | JOHANSSON HEADS SQUAD; Elected to Captain Soccer Team at Amherst in 1940 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/objection-is-filed-against-zone-change-merchants-committee-condemns.html | OBJECTION IS FILED AGAINST ZONE CHANGE; Merchants' Committee Condemns Garage Restrictions | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/active-in-events-of-social-calendar.html | ACTIVE IN EVENTS OF SOCIAL CALENDAR | True | Delar | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/roving-eye-for-television-tiny-waves-can-be-used.html | ROVING EYE FOR TELEVISION; Tiny Waves Can Be Used | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/252-goals-scored-in-british-soccer-total-for-regional-play-is.html | 252 GOALS SCORED IN BRITISH SOCCER; Total for Regional Play Is Featured in 93 Produced in 16 Scottish Games | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-peggy-goldsmith-is-engaged-to-marry-connecticut-college-senior.html | Miss Peggy Goldsmith Is Engaged to Marry; Connecticut College Senior Is Fiancee of Henry Britton | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/league-will-act-on-poll-reforms-women-voters-draft-bill-for.html | League Will Act On Poll Reforms; Women Voters Draft Bill for Permanent Registration to Be Weighed Tuesday | True | Times Studio | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-realm-of-art-painting-the-american-panorama.html | THE REALM OF ART: PAINTING THE AMERICAN PANORAMA | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wheat-quotations-continue-advance-buying-by-professionals-active-on.html | WHEAT QUOTATIONS CONTINUE ADVANCE; Buying by ProfessionalS Active on Forecast of Continued Dry Weather in West PRICES 1/8 TO 3/8c HIGHER Corn Eases Late in Session-- Oats and Soy Beans Also Show Declines at Close | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/at-resorts-in-midsouth-golf-and-field-trials-at-pinehurstin-augusta.html | AT RESORTS IN MIDSOUTH; Golf and Field Trials at Pinehurst--In Augusta and Other Vacation Areas | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/twin-sons-to-trevor-n-dupuys.html | Twin Sons to Trevor N. Dupuys | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rules-for-mails-abroad-are-issued-by-goldman.html | Rules for Mails Abroad Are Issued by Goldman | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-country-an-artist-and-a-mosaic-to-see-a-nation-to-see-it-whole.html | A COUNTRY, AN ARTIST AND A MOSAIC; To See a Nation, to See It Whole, May Call for Something Beyond Even the Most Industrious of Grand Tours | True | By Edward Alden Jewell | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/youths-held-as-slayers-one-admits-then-denies-part-in-killing.html | YOUTHS HELD AS SLAYERS; One Admits, Then Denies Part in Killing Gas-Station Man | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/william-herschell-indiana-poet-is-dead-newspaper-man-was-a-friend.html | WILLIAM HERSCHELL, INDIANA POET, IS DEAD; Newspaper Man Was a Friend of James Whitcomb Riley | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ecuador-protests-soviet-attack.html | Ecuador Protests Soviet Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/jamaica-high-is-victor-riflemen-register-1033-points-in-stock.html | JAMAICA HIGH IS VICTOR; Riflemen Register 1,033 Points in Stock Exchange Shoot | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/manhattan-cubs-in-tie-play-00-game-against-bergen-junior-college.html | MANHATTAN CUBS IN TIE; Play 0-0 Game Against Bergen Junior College Eleven | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/lundeen-forming-group-to-make-europe-pay-debts.html | Lundeen Forming Group To Make Europe Pay Debts | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/yale-preparing-to-revise-whole-medical-course-faculty-committee-is.html | Yale Preparing To Revise Whole Medical Course; Faculty Committee Is Named to Prepare a More Modern Curriculum | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/900-refugees-here-fleeing-germany-liner-rotterdam-makes-way-through.html | 900 REFUGEES HERE, FLEEING GERMANY; Liner Rotterdam Makes Way Through Morning Fog to Land at Hoboken ALL COME IN 3D CLASS Friends on Pier Greet the Newcomers With Restraint, Expressing Relief | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/shutin-party-thursday.html | Shut-in Party Thursday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/plans-capital-changes-philadelphia-co-calls-special-meeting-of.html | PLANS CAPITAL CHANGES; Philadelphia Co. Calls Special Meeting of Stockholders | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bazaar-planned-by-relief-groups-christmas-sale-tomorrow-is-in.html | Bazaar Planned By Relief Groups; Christmas Sale Tomorrow Is In Interest of Near East-- Continues Through Dec. 16 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/opera-to-benefit-welfare-group-lakme-performance-jan-16-at.html | Opera to Benefit Welfare Group; 'Lakme' Performance Jan. 16 At Metropolitan Will Help Children's Society | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/likewise-on-the-theatre-its-plays-and-its-personnel.html | LIKEWISE ON THE THEATRE; ITS PLAYS AND ITS PERSONNEL | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/notes-of-social-activities-new-york.html | Notes of Social Activities; NEW YORK | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/to-tropical-isles-where-new-meets-old-in-puerto-rico-and-other.html | TO TROPICAL ISLES WHERE NEW MEETS OLD; In Puerto Rico and Other Sea-Swept Lands Tourists Find Modernity Amid Antiquity | True | By Frank George | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-wyckoff-engaged-descendant-of-early-settler-is-the-fiancee-of.html | Miss Wyckoff Engaged; Descendant of Early Settler Is the Fiancee of Donald C. Platten | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/browder-is-facing-city-college-ban-permit-to-speak-is-revoked.html | BROWDER IS FACING CITY COLLEGE BAN; Permit to Speak Is Revoked Pending Hearing Tomorrow of Faculty Committee ACTION FOLLOWS PROTESTS Communist Is Invited to Talk at Columbia Along With Farley and Hamilton | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/battery-fair-grounds-victor-1310-choice-wins-his-second-in-row-mrs.html | Battery Fair Grounds Victor; 13-10 CHOICE WINS HIS SECOND IN ROW Mrs. Gregory's Battery Takes Biloxi Handicap, Juvenile Dash, at New Orleans ENDY NEXT, THE FOP THIRD Chance Ray First for Davison in Mile and Sixteenth Test for Older Horses | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/reich-gains-firm-hold-in-rumanian-oil-fields.html | Reich Gains Firm Hold In Rumanian Oil Fields | True | By Telephone To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wartime-sos-is-reported-ships-aim-to-avoid-signals-that-decoy.html | WARTIME SOS IS REPORTED; Ships Aim to Avoid Signals That Decoy | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/lucile-davidson-to-be-bride.html | Lucile Davidson to Be Bride | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/spinsters-dance-dec-22-scarsdale-group-will-let-male-escorts-foot.html | SPINSTERS DANCE DEC. 22; Scarsdale Group Will Let Male Escorts Foot the Bills | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fraud-on-pwa-laid-to-13-in-louisiana-contractors-indicted-over-base.html | FRAUD ON PWA LAID TO 13 IN LOUISIANA; Contractors Indicted Over Base for $14,000,000 Hospital Damaged by SinkingASSOCIATION IS ACCUSEDIt Forced Arbitrary Increasesin Bids for Foundation Job,Federal Jury Charges | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/john-l-magee-new-york-importer-dies-of-a-heart-attack-at-home.html | JOHN L. MAGEE; New York Importer Dies of a Heart Attack at Home | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-need-for-private-charity-remains-acute.html | "THE NEED FOR PRIVATE CHARITY REMAINS ACUTE" | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wood-field-and-stream-argues-for-new-rifle.html | WOOD, FIELD AND STREAM; Argues for New Rifle | True | By Raymond R. Camp | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rutgers-may-get-bid-catholic-university-also-in-line-for-sun-bowl.html | RUTGERS MAY GET BID; Catholic University Also in Line for Sun Bowl Invitation | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/nursery-to-receive-aid-from-a-dance-bassinet-dinner-event-will-be.html | Nursery to Receive Aid From a Dance; Bassinet Dinner Event Will Be Held on Friday Night | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/columbus-council-prevails.html | Columbus Council Prevails | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/old-seventh-opens-camp-smith-drills-102d-engineers-and-the-27th.html | OLD SEVENTH OPENS CAMP SMITH DRILLS; 102d Engineers and the 27th Division Military Police Also Go to Peekskill NIGHT MARCH ABANDONED Heavy Fog and Rain on Final Week-End of Manoeuvres Interfere With Training | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/polish-resurgence-keynote-of-mass-here-as-1000-pay-tribute-to.html | Polish Resurgence Keynote of Mass Here as 1,000 Pay Tribute to Pilsudski Captain | True | Times Wide World | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/margate-pays-on-bonded-debt.html | Margate Pays on Bonded Debt | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-3-no-title-our-plane-industry.html | Article 3 -- No Title; OUR PLANE INDUSTRY | True | By Frederick Graham | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/german-exiles-interned-plight-of-those-in-france-is-reported-as.html | German Exiles Interned; Plight of Those in France Is Reported as Unhappy | True | EDITH PETERS. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/nam-head-offers-recovery-program-coonley-in-annual-report-lists-ten.html | N.A.M. HEAD OFFERS RECOVERY PROGRAM; Coonley, in Annual Report, Lists Ten Fields in Which Rise Can Be Extended INDUSTRY ADVANCES CITED Played Bigger Part This Year in Upturn, Gained in Public Regard, He Declares | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/opera-parsifal-jan-5-to-benefit-girl-scouts-flagstad-and-melchior.html | Opera, 'Parsifal,' Jan. 5 To Benefit Girl Scouts; Flagstad and Melchior to Be Heard in Performance Here | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-2-no-title-the-stars-that-guide-us.html | Article 2 -- No Title; THE STARS THAT GUIDE US | True | ERNEST CHERRINGTON JR. Associate Astronomer, Perkins Observatory | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/finnish-defense-chief-ready-for-fight-to-death.html | Finnish Defense Chief Ready for Fight to Death | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/holc-homes-sold-new-owners-purchase-many-brooklyn-properties.html | HOLC HOMES SOLD; New Owners Purchase Many Brooklyn Properties | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-india-service-will-begin-today-american-export-freighters.html | NEW INDIA SERVICE WILL BEGIN TODAY; American Export Freighter's Sailing to Mark Transfer of Old Pioneer Ships 3 OTHERS IN THE FLEET Purchase Price Was $304,000 -- 25,000-Mile Round Trip Will Take 120 Days | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/plans-jersey-meeting-voters-league-to-hear-talk-on-latin-america.html | Plans Jersey Meeting; Voters League to Hear Talk on Latin America and War | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/trade-lift-from-earlier-holiday-slight-new-york.html | Trade Lift From Earlier Holiday Slight; New York | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hopkins-alumni-to-dine-metropolitan-group-of-medical-school-arrange.html | Hopkins Alumni to Dine; Metropolitan Group of Medical School Arrange Gathering. | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/naval-orders.html | Naval Orders | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/challenge-to-prophets-of-doom-a-british-economist-granting-that-war.html | CHALLENGE TO PROPHETS OF DOOM; A British economist, granting that war is altogether evil, denies that it can stop "material progress." | True | By Geoffrey Crowther Editor of the Economist (LONDON) | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/war-dog-101-first-in-lynch-memorial-beats-favored-challephen-by-six.html | WAR DOG, 10-1, FIRST IN LYNCH MEMORIAL; Beats Favored Challephen by Six Lengths in Record Time for Handicap at Bowie | True | By Bryan Field Special To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/home-sales-brisk-on-long-island-builders-report-fall-demand-this.html | HOME SALES BRISK ON LONG ISLAND; Builders Report Fall Demand This Season Was Heaviest in Several Years NEW UNITS ARE PLANNED Jamaica, Jackson Heights, St. Albans and Elmhurst Are Active Centers | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/studio-news-and-notes.html | STUDIO NEWS AND NOTES | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fowl-seller-fined-300-watkins-concern-in-brooklyn-admitted-lacking.html | FOWL SELLER FINED $300; Watkins Concern in Brooklyn Admitted Lacking License | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-fine-sequel-to-that-modern-classic-bambi.html | A Fine Sequel to That Modern Classic, "Bambi" | True | By Ellen Lewis Buell | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bronx-patrolman-killed-frank-h-adams-is-auto-crash-victim-in-rhode.html | BRONX PATROLMAN KILLED; Frank H. Adams Is Auto Crash Victim in Rhode Island | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/sports-of-the-times-the-service-struggle.html | Sports of the Times; The Service Struggle | True | By John Kieran | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/two-named-to-cancer-council.html | Two Named to Cancer Council | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/indecision-is-seen-in-reich-strategy-offensive-in-the-west-put-off.html | INDECISION IS SEEN IN REICH STRATEGY; Offensive in the West Put Off Again, Observers at Berlin Think, Despite 'Warnings' 'STANDSTILL' WAR STUDIED But Report That Russia Urged Nazi Drive, Timed to Attack on Finland, Is Noted | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/research-group-to-meet.html | Research Group to Meet | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/german-labor-problems.html | GERMAN LABOR PROBLEMS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/incidents-in-european-conflict-more-spaghetti-for-soldiers.html | Incidents in European Conflict; More Spaghetti for Soldiers | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/committee-picks-boell-as-outstanding-player-in-the-fordhamnyu.html | Committee Picks Boell as Outstanding Player in the Fordham-N.Y.U. Contest; VIOLET STAR WINS THE MADOW AWARD Boell Receives Six Votes as Holovak Gets Two and Principe, 1938 Victor, OneCROWLEY LAUDS MAROONSSays Rams' Play Improved inSecond Half Because ofTheir Better Blocking | True | By Roscoe McGowen | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wholesale-orders-smaller-in-week-merchants-seek-to-reduce.html | WHOLESALE ORDERS SMALLER IN WEEK; Merchants Seek to Reduce Stocks--Cancellations Are Few, Report Declares | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/luncheon-to-aid-boys-catholic-brigade-to-be-assisted-by-party-on.html | Luncheon to Aid Boys; Catholic Brigade to Be Assisted by Party on Tuesday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/round-about-the-garden-stone-steps-for-planting.html | ROUND ABOUT THE GARDEN; Stone Steps for Planting | True | By F.f. Rockwell | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/southern-pines-program.html | SOUTHERN PINES PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/federal-policy-hit-on-winter-sports-restrictions-in-the-national.html | FEDERAL POLICY HIT ON WINTER SPORTS; Restrictions in the National Park Areas Protested at Ski Body's Convention NEW TOURNAMENT LISTED North American Title Meet to Be Staged at Lake Placid for First Time in 1941 | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/women-to-share-in-dewey-drive-no-sex-discrimination-on-campaign.html | WOMEN TO SHARE IN DEWEY DRIVE; No Sex Discrimination on Campaign Group--Mrs. Simms Is Co-Chairman CANDIDATE TAKES REST Puts Finishing Touches on His Opening Speech--Expected to Assail Extravagance | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-correction.html | A Correction | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/pittsfield-deer-hunts.html | PITTSFIELD DEER HUNTS | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/say-censor-tried-to-quit-london-papers-report-resignanation-was.html | SAY CENSOR TRIED TO QUIT; London Papers Report Resignanation Was Offered by Monckton | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/circulation-approaching-record-88000000-below-1933-peak-continued.html | Circulation Approaching Record; $88,000,000 Below 1933 Peak; Continued Increase in Money in Use Will Reflect Domestic Business Conditions as Hoarding Ceases to Be Factor | True | By E.j. Condlon | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/food-machinery-clears-1168410-earnings-for-year-ended-sept-30.html | FOOD MACHINERY CLEARS $1,168,410; Earnings for Year Ended Sept. 30 Compared With $840,537 in the Previous Period EQUAL TO $2.32 A SHARE 20,000 Shares of Preferred Redeemed at $105 at a Cost of $2,202,430 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/need-to-avoid-war-held-vital-in-us-providing-jobs-next-problem-in.html | NEED TO AVOID WAR HELD VITAL IN U.S.; Providing Jobs Next Problem in Minds of the Voters, Gallup Survey Finds OTHER ISSUES TRAILING Trade Recovery Gets Only 6% Compared to 47% Listed for Peace Query | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/drama-league-tea-today.html | Drama League Tea Today | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/animals-in-war.html | ANIMALS IN WAR | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dry-law-blamed-for-death-of-accomplished-canary.html | Dry Law Blamed for Death Of Accomplished Canary | True | ARTHUR J. ELDER | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tanner-says-finns-will-keep-liberty-foreign-minister-in-broadcast.html | TANNER SAYS FINNS WILL KEEP LIBERTY; Foreign Minister, in Broadcast to United States, Stresses Hope of Aid From Friends DEFIES THREAT OF FORCE Declares Government Has Not Refused to Take Part in Negotiations for Peace | True | Pix | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/buying-in-westchester-homes-sold-in-bedford-hills-and-scarsdale.html | BUYING IN WESTCHESTER; Homes Sold in Bedford Hills and Scarsdale | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/stanford-rallies-to-halt-dartmouth-eleven-14-to-3-drives-66-yards.html | Stanford Rallies to Halt Dartmouth Eleven, 14 to 3; Drives 66 Yards to Score in Third Period and Tallies Later After Interception-- Hutchinson Boots a Field Goal | True | By Robert F. Kelley | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/among-the-local-shows-pittsburgh.html | AMONG THE LOCAL SHOWS; Pittsburgh | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/structural-costs-continue-to-rise-warning-by-home-bank-that.html | STRUCTURAL COSTS CONTINUE TO RISE; Warning by Home Bank That Construction Activity May Be Curtailed NEAR PEAK RATE OF 1937, Finished Products and Raw Materials, Report Shows, Are at Low Level | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dies-in-baltimore-hotel-fall.html | Dies in Baltimore Hotel Fall | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/queens-church-scene-of-physicians-bridal-dr-ursula-joan-roche.html | QUEENS CHURCH SCENE OF PHYSICIANS BRIDAL; Dr. Ursula Joan Roche Married to Dr. Bertram F. Moore | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/notes-of-camera-world-camera-firms-salon.html | NOTES OF CAMERA WORLD; Camera Firm's Salon | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/television-studied-as-air-defense-aid-observation-plane-over-enemy.html | TELEVISION STUDIED AS AIR DEFENSE AID; Observation Plane Over Enemy Terrain Can Send Pictures Back Fully 200 Miles ARMY FIGHTS OBSTACLES Many Factors Retard Practical Use of System, but Value Spurs Experimentation | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/brief-reviews-climbers-of-k2.html | Brief Reviews; Climbers of K2 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/showdown-looms-on-farm-issue-at-baseball-meetings-this-week-chain.html | Showdown Looms on Farm Issue At Baseball Meetings This Week; Chain Owners Arrayed Against Landis in Fight Overshadowing Possible Trades-- Cincinnati Sessions Open Tomorrow | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bat-fails-to-halt-thomass-song.html | Bat Fails to Halt Thomas's Song | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/arkansas-deaf-school-wins.html | Arkansas Deaf School Wins | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/g-washington-tops-west-virginia-130-grady-batson-and-fedora-star-as.html | G. WASHINGTON TOPS WEST VIRGINIA, 13-0; Grady, Batson and Fedora Star as Colonials Show Power on Muddy Gridiron | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/colgate-building-increasing-in-use-more-activities-are-being.html | Colgate Building Increasing in Use; More Activities Are Being Carried on in Student Union Headquarters | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tea-to-aid-st-marks-juniors.html | Tea to Aid St. Mark's Juniors | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/strachan-reaches-semifinal-round-beats-kanavarro-1512-1718-1511.html | STRACHAN REACHES SEMI-FINAL ROUND; Beats Kanavarro, 15-12, 1718, 15-11, 15-12, in Rockaway Squash RacquetsFRAME DEFEATS HARDINGTriumphs, 15-9, 18-14, 15-7--Lott and Howes Also Winin Gold Racquet Play | True | By Lincoln A. Werden Special To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rev-john-m-trout-sandwich-mass-pastor-dies-had-church-in-dobbs.html | REV. JOHN M. TROUT; Sandwich, Mass., Pastor Dies-- Had Church in Dobbs Ferry | True | Special to THE NEW YORK TIMES. | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/attack-on-finland-approved-in-reich-press-insists-that-britain-and.html | ATTACK ON FINLAND APPROVED IN REICH; Press Insists That Britain and Swedish Minister Inspired Resistance to Soviet THESIS FAMILIAR BY NOW Finns' Reliance Upon Any Form of Collective Security Is Called Visionary | True | By Percival Knauth Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/helen-saulsbury-engaged-to-wed-cordova-md-girl-will-be-the-bride-of.html | Helen Saulsbury Engaged to Wed; Cordova, Md., Girl Will Be the Bride of Richard Roberts In Ceremony on Dec. 16 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bombs-over-finland.html | BOMBS OVER FINLAND | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-yorkers-obtain-divorces-in-idaho-wives-of-robert-o-bacon-jr-and.html | NEW YORKERS OBTAIN DIVORCES IN IDAHO; Wives of Robert O. Bacon Jr. and Earl E.T. Smith Get Decrees | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/westchester-to-have-cotillion.html | Westchester to Have Cotillion | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/problems-of-aviation-change-of-policy-advocated-for-government.html | Problems of Aviation; Change of Policy Advocated for Government Business | True | C. RICHARD GUNZER. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/annelle-enderly-honored.html | Annelle Enderly Honored | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tire-cut-hits-dealers-had-built-stocks-to-peak-to-beat-expected.html | TIRE CUT HITS DEALERS; Had Built Stocks to Peak to Beat Expected Rise, They Explain | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/pilgrim-fete-to-help-congregational-home.html | Pilgrim Fete to Help Congregational Home | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/alice-robinson-married-saratoga-girl-bride-of-john-f-roy-son-of.html | ALICE ROBINSON MARRIED; Saratoga Girl Bride of John F. Roy, Son of Late Jurist | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/doublecrew-trouble-holds-ship-in-port-fifteen-who-quit-demand-jobs.html | DOUBLE-CREW TROUBLE HOLDS SHIP IN PORT; Fifteen Who Quit Demand Jobs Back After New Men Are Hired | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/8-girls-win-music-awards.html | 8 Girls Win Music Awards | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/maritime-war-warnings-issued-by-us-bureau.html | Maritime War Warnings Issued by U.S. Bureau | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/300-of-younger-set-honored-at-dance-first-of-three-knickerbocker.html | 300 OF YOUNGER SET HONORED AT DANCE; First of Three Knickerbocker Assemblies for Debutantes of Former Years Is Held DINNERS PRECEDE EVENT Misses Frances Jones, Joan Van Tine, Constance Roberts and Edith Greacen Feted | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/chemical-show-to-open-industrial-exposition-will-start-tomorrow.html | CHEMICAL SHOW TO OPEN; Industrial Exposition Will Start Tomorrow Afternoon | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/second-sitting.html | SECOND SITTING | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fraternities-hold-leadership-vital-delegates-at-conference-here.html | FRATERNITIES HOLD LEADERSHIP VITAL; Delegates at Conference Here Study Ways to Train Men for Responsible Posts RUSHING METHODS SCORED Tennessee Dean Warns on the Careless Picking of Members --Debate Held by Students | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/censorship-in-britain-analyzed-for-readers-correspondent-finds-it-a.html | CENSORSHIP IN BRITAIN ANALYZED FOR READERS; Correspondent Finds It a Military Rather Than Political Measure-- Some Examples Are Offered | True | By Raymond Daniell Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/st-louis-bows-21-to-17-loses-to-washington-u-eleven-victors-clinch.html | ST. LOUIS BOWS, 21 TO 17; Loses to Washington U. Eleven -- Victors Clinch Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bal-des-plumes-to-aid-welfare-fashion-show-will-be-feature-of-event.html | 'Bal des Plumes' To Aid Welfare; Fashion Show Will Be Feature Of Event on Wednesday for Grosvenor House | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/reports-12442-executed-figure-on-killing-of-german-civilians-given.html | REPORTS 12,442 EXECUTED; Figure on Killing of German Civilians Given by Paris Paper | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/home-decoration-a-revival-of-earliest-new-york-styles-colonial.html | Home Decoration: A Revival Of Earliest New York Styles; Colonial Interior Is Added to the Collection of the Museum of the City of New York--A Favorite Subject in Antique Design | True | By Walter Rendell Storey | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-lincoln-of-carl-sandburg-his-monumental-work-has-the-character.html | THE LINCOLN OF CARL SANDBURG; His Monumental Work Has the Character of Folk Biography | True | By Robert E. Sherwood | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/h-sonnenschein-stricken-at-desk-head-of-sales-promotion-and.html | H. SONNENSCHEIN STRICKEN AT DESK; Head of Sales Promotion and Publicity at Gimbels Was Ex-Advertising Manager | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fashion-parade-to-aid-vacations-aids-childrens-fund.html | Fashion Parade To Aid Vacations; AIDS CHILDREN'S FUND | True | Braganca-Herrick | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/france-is-aroused-by-attack-on-finns-russias-action-is-regarded-as.html | FRANCE IS AROUSED BY ATTACK ON FINNS; Russia's Action Is Regarded as Clarifying War Issues-- U.S. Attitude Hailed EASTERN FRONT EXPECTED Nazi Troop Concentration on Hungarian Border Is Held Significant by Paris | True | By P.j. Philip Wireless To the New York Times | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/capital-city-and-other-new-works-of-fiction-new-novels-by-mari.html | "Capital City" and Other New Works of Fiction; New Novels by Mari Sandoz and A. Hamilton Gibbs--Tales by Noel Coward | True | Bachrach | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/prado-gets-credentials-presidentelect-of-peru-feted-at-notification.html | PRADO GETS CREDENTIALS; President-Elect of Peru Feted at Notification | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/north-shore-home-in-rambling-style-rambling-colonial-home-on-north.html | NORTH SHORE HOME IN RAMBLING STYLE; RAMBLING COLONIAL HOME ON NORTH SHORE HILLTOP | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fidelity-fund-seeks-delisting.html | Fidelity Fund Seeks Delisting | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/actors-to-aid-temple-will-give-benefit-show-sunday-for-ezrath.html | ACTORS TO AID TEMPLE; Will Give Benefit Show Sunday for Ezrath Israel | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/jewish-women-to-end-drive.html | Jewish Women to End Drive | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-literary-scene-in-france-paris-letter.html | The Literary Scene In France; Paris Letter | True | By Charles Cestre Paris. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dublin-liberates-54-republicans-executive-freeing-untried-prisoners.html | DUBLIN LIBERATES 54 REPUBLICANS; Executive, Freeing Untried Prisoners, Acts on Test Case Citing Illegal Detention YOUNG BARRISTER SCORES Counsel Is Son of Irish-Fenian Executed by British as Signer of 1916 Proclamation | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/motorist-gives-deer-a-ride.html | Motorist Gives Deer a Ride | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/richard-steels-have-son.html | Richard Steels Have Son | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/57000-at-stadium-navy-back-away-for-a-gain-the-opening-quarter-of.html | 57,000 AT STADIUM; Navy Back Away for a Gain the Opening Quarter of Yesterday's Contest Between the Service Elevens | True | By Arthur J. Daley | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/clouds-over-hollywood-storm-warnings-again-are-displayed-in-various.html | CLOUDS OVER HOLLYWOOD; Storm Warnings Again Are Displayed in Various West Coast Quarters | True | By Douglas W. Churchill | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/allbreed-fixtures-in-newark-and-the-bronx-mark-eastern-kennel.html | All-Breed Fixtures in Newark and the Bronx Mark Eastern Kennel Program; BENEFIT SHOW SET FOR JERSEY TODAY 818 Dogs Will Be Benched at 27th Annual Exhibition of Newark Kennel Club BRONX EVENT NEXT SUNDAY Finger Lakes Club's Venture at Ithaca Will Complete Canine Card in East | True | By Henry R. Ilsley | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/usargentine-pact-now-believed-near-trade-accord-by-dec-15-hinted.html | U.S.-ARGENTINE PACT NOW BELIEVED NEAR; Trade Accord by Dec. 15 Hinted --Meat Issue Is Omitted | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/traffic-in-harbor-delayed-by-murk-rain-dampens-forests-reducing.html | TRAFFIC IN HARBOR DELAYED BY MURK; Rain Dampens Forests, Reducing Danger of Fires | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/city-college-chess-victor.html | City College Chess Victor | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/four-shot-one-killed-in-feud.html | Four Shot, One Killed in Feud | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/virginia-l-gannon-engaged.html | Virginia L. Gannon Engaged | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/extra-work-helps-at-mount-holyoke-records-show-organization-efforts.html | Extra Work Helps At Mount Holyoke; Records Show Organization Efforts Help Graduates to Obtain Jobs | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/speed-data-engineers-still-trying-to-determine-how-fast-planes-can.html | SPEED DATA; Engineers Still Trying to Determine How Fast Planes Can Fly | True | By John H. Crider | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/culled-from-the-drama-bureaus-mailbag-some-letters-on-a-number-of.html | CULLED FROM THE DRAMA BUREAU'S MAILBAG; Some Letters on a Number of Subjects Akin To the Current Theatre | True | PERRITON MAXWELL. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/berkshire-farm-to-gain-theatre-benefit-on-wednesday-will-aid.html | Berkshire Farm to Gain; Theatre Benefit on Wednesday Will Aid Maladjusted Boys | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/39-sales-off-1015-in-farm-equipment-but-last-4-months-show-gains.html | '39 SALES OFF 10-15% IN FARM EQUIPMENT; But Last 4 Months Show Gains and Rise Is Expected to Continue in 1940 DEMAND GROWS IN SOUTH Light Tractor Success Also Helps--Drought Is Chief Adverse Factor | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/predicts-early-use-of-vitamin-names.html | Predicts Early Use Of Vitamin Names | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-tree-blight-found-in-jersey.html | New Tree Blight Found in Jersey | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/goodyears-beat-sea-gulls.html | Goodyears Beat Sea Gulls | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/nazi-gives-czechs-a-stern-warning-state-secretary-frank-tells-them.html | NAZI GIVES CZECHS A STERN WARNING; State Secretary Frank Tells Them to Alter Their Ways or Suffer Consequences SAYS 'ILLUSIONS' MUST GO Sharpest Weapons Will Be Used to Crush All Secret Activities, He Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dr-levi-w-pownall-had-taught-dentistry-at-temple-university-for-18.html | DR. LEVI W. POWNALL; Had Taught Dentistry at Temple University for 18 Years | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/labors-conflicts-end-of-factionalism-held-a-prime-necessity.html | Labor's Conflicts; End of Factionalism Held a Prime Necessity | True | NATHANIEL PHILLIPS, | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/building-at-garden-city.html | Building at Garden City | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/chez-heim-enter-military-swank-khaki-style-news.html | Chez Heim; Enter Military Swank-- Khaki Style News | True | By Kathleen Cannell By Wireless From Paris | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/pierre-l-barbeys-palm-beach-hosts-give-dinner-at-villathe-ga.html | PIERRE L. BARBEYS PALM BEACH HOSTS; Give Dinner at Villa--The G.A. Dobynes Plan Cruise Party | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/motors-and-motor-men-serve-city-motorist.html | MOTORS AND MOTOR MEN; Serve City Motorist | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/girl-13-wins-in-livestock-show.html | Girl, 13, Wins in Livestock Show | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hidalgo-and-kurss-lead-they-win-fourthround-matches-in-school-chess.html | HIDALGO AND KURSS LEAD; They Win Fourth-Round Matches in School Chess Play | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/labor-exemption-from-trust-laws-denied-by-murphy-he-tells-green.html | LABOR EXEMPTION FROM TRUST LAWS DENIED BY MURPHY; He Tells Green Prosecutions by Arnold Have Backing of High Court Decisions NEW RULING NOW PENDING Bench Action Due on Case in Which A.F.L., Justice Head Says, Asks Reversed Stand | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/germans-weigh-blockade-results-they-urge-neutrals-to-follow-example.html | GERMANS WEIGH BLOCKADE RESULTS; They Urge Neutrals To Follow Example Set by America | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/liu-five-scores-94to31-triumph-conquers-princeton-seminary-for-37th.html | L.I.U. FIVE SCORES 94-TO-31 TRIUMPH; Conquers Princeton Seminary for 37th Verdict in a Row Over Two Seasons | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-fire-fighter-of-1812-shown-ancient-engine-is-borrowed-from.html | A Fire Fighter Of 1812 Shown; Ancient Engine Is Borrowed From Hempstead by the City Museum | True | By Thomas C. Linn | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/navys-builders-face-busy-years-ships-under-construction-and-others.html | NAVY'S BUILDERS FACE BUSY YEARS; Ships Under Construction and Others Projected Demand the Services of Many | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/jeanne-gable-is-affianced.html | Jeanne Gable Is Affianced | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/americana.html | AMERICANA | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/cotton-exports-rise-agriculture-department-reports-also-on-subsidy.html | COTTON EXPORTS RISE; Agriculture Department Reports Also on Subsidy Sales | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-jameson-to-wed-kin-of-tarkington-and-of-justice-booth-fiancee.html | Miss Jameson to Wed; Kin of Tarkington and of Justice Booth Fiancee of C.W. Acheson | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/falling-pulley-kills-ferry-man.html | Falling Pulley Kills Ferry Man | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/eden-views-the-war-as-decency-crusade-denounces-methods-of-enemy-as.html | EDEN VIEWS THE WAR AS DECENCY CRUSADE; Denounces Methods of Enemy as 'Reversion to Barbarism' | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/large-gifts-added-to-ymca-fund-two-anonymous-donations-of-25000-and.html | LARGE GIFTS ADDED TO Y.M.C.A. FUND; Two Anonymous Donations of $25,000 and $10,000 Made in Drive for $1,490,109 STOKES SOCIETY ALSO AIDS Makes $10,000 Contribution --Others Helping New York Campaign Are Listed | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mispronounced-words.html | MISPRONOUNCED WORDS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/schaefer-named-again-larchmont-commodore-will-be-reelected-next.html | SCHAEFER NAMED AGAIN; Larchmont Commodore Will Be Re-elected Next Saturday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wife-urges-husband-to-safety-drowns-fire-forces-pair-to-jump-from.html | WIFE URGES HUSBAND TO SAFETY, DROWNS; Fire Forces Pair to Jump From Smack in Rhode Island | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/walgreen-to-open-large-new-store-retail-quarters-are-leased-in.html | WALGREEN TO OPEN LARGE NEW STORE; Retail Quarters Are Leased in Madison Avenue | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/engineers-in-bowl-game-georgia-tech-players-accept-bid-for-miami.html | ENGINEERS IN BOWL GAME; Georgia Tech Players Accept Bid for Miami Contest Jan. 1 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mills-estate-sold-out-last-parcel-of-1614-acres-is-bought-by-mrs-mt.html | MILLS ESTATE SOLD OUT; Last Parcel of 1,614 Acres Is Bought by Mrs. M.T. Smith | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fight-liquor-chiseling-stores-to-confer-with-distillers-on.html | FIGHT LIQUOR 'CHISELING'; Stores to Confer With Distillers on Under-Counter Practice | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/redskins-favored-over-giants-today-players-who-will-be-seen-in-game.html | REDSKINS FAVORED OVER GIANTS TODAY; PLAYERS WHO WILL BE SEEN IN GAME BETWEEN THE GIANTS AND REDSKINS TODAY | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/red-plot-is-seen-in-dynamite-cache-explosives-hidden-on-bank-of.html | RED PLOT IS SEEN IN DYNAMITE CACHE; Explosives Hidden on Bank of Passaic by Communists, Paterson Police Believe FBI MEN JOIN INQUIRY Discovery Follows Taking of 1,000 Pounds at West Point --Smaller Thefts Near By | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/many-lend-aid-to-waltz-party-second-of-events-supporting.html | Many Lend Aid To Waltz Party; Second of Events Supporting Adopt-a-Family Committee To Be Held Saturday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/kearny-police-try-2way-radio.html | Kearny Police Try 2-Way Radio | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/st-johns-five-wins-7144.html | St. John's Five Wins, 71-44 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-cm-radford-to-wed-generals-daughter-is-engaged-to-thomas.html | MISS C.M. RADFORD TO WED; General's Daughter Is Engaged to Thomas McKean Jr. | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/kiss-a-day-gives-husband-stay.html | Kiss a Day Gives Husband Stay | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/industrial-profit-up-448-in-year-200253857-listed-for-80-concerns.html | INDUSTRIAL PROFIT UP 448% IN YEAR; $200,253,857 Listed for 80 Concerns in Transportation Field in 9 Months of '39 | True | By Kenneth L. Austin | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/paraffin-wax-in-carload-lots-brings-woman-business-fame-opportunity.html | Paraffin Wax in Carload Lots Brings Woman Business Fame; Opportunity Knocked to Tell Grace Srager of A Career in Which She Rose to the Top | True | By Kathleen McLaughlin | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ice-follies-of-1940-to-open-at-garden-tomorrow-night-with-galaxy-of.html | Ice Follies of 1940 to Open at Garden Tomorrow Night With Galaxy of Stars; 65 LISTED IN CAST FOR SKATING SHOW Carnival at Garden, Starting Tomorrow Night, to Remain Through Saturday Night MISS EHRHARDT RETURNS Card of 16 Acts Will Mingle Comedy and Dance Routines With Stars' Specialties | True | Gabriel Moulin | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tea-will-honor-aides-to-benefit-miss-catherine-mcdonnell-to.html | Tea Will Honor Aides to Benefit; Miss Catherine McDonnell to Entertain Bicycle Breakfast Committee Tomorrow | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/lafayette-is-center-of-data-on-the-hero-college-builds-up-big.html | Lafayette Is Center Of Data on the Hero; College Builds Up Big Library on Life of Its Namesake | True | Special to THE NEW YORK TIMES. | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/perus-president-stops-move-for-gift-of-house.html | Peru's President Stops Move for Gift of House | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/foresees-production-dip-fenner-beane-finds-trade-rise-needed-to.html | FORESEES PRODUCTION DIP; Fenner & Beane Finds Trade Rise Needed to Maintain Rate | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/71st-infantry-goes-back-to-fort-dix-new-york-national-guard-unit.html | 71ST INFANTRY GOES BACK TO FORT DIX; New York National Guard Unit, Under Colonel Conroy, Resumes Training LAST WEEK-END IN FIELD Regimental Combat Exercise Today to Complete Winter Drilling in Jersey | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/greeting-hotel-men-brush-up-on-etiquette-and-data-for-1940-tourist.html | 'GREETING'; Hotel Men Brush Up on Etiquette and Data For 1940 Tourist | True | By Andrew Hamilton | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/trade-regulation-urged-by-peruvian-dr-fernando-c-fuchs-asks-for.html | TRADE REGULATION URGED BY PERUVIAN; Dr. Fernando C. Fuchs Asks for Creation of Pan-American Export and Import Bank | True | By Burton Crane | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/prr-recalls-2200-employes.html | P.R.R. Recalls 2,200 Employes | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/creampuff-pioneering-in-canadas-far-north-there-has-been-a-radium.html | "Cream-Puff Pioneering" In Canada's Far North; There Has Been a "Radium Rush" Just South of the Arctic Circle, the Sourdoughs Mushing In by Airplane | True | By R.L Duffus | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/test-to-end-long-career-of-dirigible-los-angeles.html | Test to End Long Career Of Dirigible Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/play-will-assist-settlement-here-united-neighborhood-houses-takes.html | Play Will Assist Settlement Here; United Neighborhood Houses Takes Over Performance of 'Key Largo' Dec. 11 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bank-of-belgium-reports-noise-circulation-at-record-peak-of.html | BANK OF BELGIUM REPORTS; Noise Circulation at Record Peak of 5,540,000,000 Belgas | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/memorial-for-miss-maccoll.html | Memorial for Miss MacColl | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/joseph-b-dant-dies-a-distiller-70-years-official-of-taylor-williams.html | JOSEPH B. DANT DIES; A DISTILLER 70 YEARS; Official of Taylor & Williams Succumbs in Louisville at 89 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-alice-blauvelt-has-wedding-in-home-attended-by-sister-at.html | MISS ALICE BLAUVELT HAS WEDDING IN HOME; Attended by Sister at Bridal to Whinfield D. Melville | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/brooklyn-college-wins-quintet-defeats-evening-school-players-by-46.html | BROOKLYN COLLEGE WINS; Quintet Defeats Evening School Players by 46 to 17 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/eb-thompson-dies-lawyer-author-80-authority-on-omar-khayyam-printed.html | E.B. THOMPSON DIES; LAWYER, AUTHOR, 80; Authority on Omar Khayyam Printed Poet's Quatrains in 'Smallest Book in World' | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/lowcost-homes-are-most-popular-survey-shows-average-buyer-demands.html | LOW-COST HOMES ARE MOST POPULAR; Survey Shows Average Buyer Demands Residence Priced Under $6,000 10-YEAR LOANS FIND FAVOR Study Shows Many Purchasers Willing to Make 25 Per Cent Down Payment | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/challenges-cio-to-deny-red-taint-pearl-afl-columnist-says.html | CHALLENGES C.I.O. TO DENY 'RED TAINT'; Pearl, A.F.L. Columnist, Says Color-Blindness Acts to Keep Communists Hidden | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dr-royal-n-chapman-minnesota-dean-eahead-of-the-pineapple.html | DR. ROYAL N. CHAPMAN; Minnesota Dean Ex-Head of the Pineapple Experiment Station | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/benefit-sale-to-be-today.html | Benefit Sale to Be Today | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/late-drive-wins-for-so-california-trojans-touchdown-on-pass-in-last.html | LATE DRIVE WINS FOR SO. CALIFORNIA; Trojans' Touchdown on Pass in Last 2 Minutes Overcomes Washington by 9 to 7 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/henry-bradford-loomis-retired-lawyer-son-of-noted-yale-professor-a.html | HENRY BRADFORD LOOMIS; Retired Lawyer, Son of Noted Yale Professor, a '75 Graduate | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/exporters-to-seek-neutrality-change-vexed-by-troubles-under-act.html | EXPORTERS TO SEEK NEUTRALITY CHANGE; Vexed by Troubles Under Act, They Will Ask to Be Allowed to Ship at Own Risk FEAR EXORBITANT CHARGES Scarcity of Cargo Space Seen for Non-War Goods-- Greek Precedent Cited | True | By Charles E. Egan | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/textile-mermen-forge-into-lead-end-division-tie-with-clinton-by.html | TEXTILE MERMEN FORGE INTO LEAD; End Division Tie With Clinton by Taking 47-24 Verdict-- Other P.S.A.L. Results | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rabbi-will-be-installed.html | Rabbi Will Be Installed | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wage-costs-in-home-building.html | Wage Costs in Home Building | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/play-aids-ethical-culture-swingin-the-dream-on-tuesday-has-large.html | Play Aids Ethical Culture; 'Swingin' the Dream' on Tuesday Has Large Subscription | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/old-guard-holds-114th-ball-jan-26-traditional-midnight-event-will.html | Old Guard Holds 114th Ball Jan. 26; Traditional Midnight Event Will Mark Anniversary-- Haskell Honor Guest | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dr-tw-edgar-is-improving.html | Dr. T.W. Edgar Is Improving | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/declare-drought-upsets-tva-plan-utilities-say-steam-plant-use-shows.html | DECLARE DROUGHT UPSETS TVA PLAN; Utilities Say Steam Plant Use Shows Hydro-Electric System Is Not Enough by Itself FEDERAL POLICY INVOLVED Power as By-Product of Water Control Will Not Meet Emergencies, Companies Insist | True | By Russell B. Porter Special To the New York Times. | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/erkko-is-expected-to-be-envoy.html | Erkko Is Expected to Be Envoy | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/child-born-to-gregg-nevilles.html | Child Born to Gregg Nevilles | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/work-sped-on-crosscounty-parkway-new-viaduct-to-be-opened-in.html | WORK SPED ON CROSS-COUNTY PARKWAY; New Viaduct to Be Opened In February, Other Links for Summer | True | By George M. Mathieu | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/europes-war-drama-casts-russia-in-lead-invasion-of-finland-takes.html | EUROPE'S WAR DRAMA CASTS RUSSIA IN LEAD; Invasion of Finland Takes Spotlight From Germany--Northern Nations Under the Shadow of the Red Star | True | By Hanson W. Baldwin | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/sport-in-city-parks-winter-recreation-program-bigger-than-ever.html | SPORT IN CITY PARKS; Winter Recreation Program, Bigger Than Ever, Includes Many Types of Play | True | By Lynn Preston | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bulkley-assails-plan-asks-that-sec-oppose-financing-by-consumers.html | BULKLEY ASSAILS PLAN; Asks That SEC Oppose Financing by Consumers Power | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/odd-photos-of-shadows-winter-sun-is-an-aid-to-a-unique-phase-of.html | ODD PHOTOS OF SHADOWS; Winter Sun Is an Aid to A Unique Phase of Picture-Taking | True | By Hugo H. Schroder | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/byrds-mail-delivery-to-begin-this-week.html | BYRD'S MAIL DELIVERY TO BEGIN THIS WEEK | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hull-bars-change-on-venezuelan-oil-letter-to-kansas-governor-says.html | HULL BARS CHANGE ON VENEZUELAN OIL; Letter to Kansas Governor Says That State 'Stands to Benefit From Treaty' CITES FARM CONCESSIONS Pointing to Petroleum Let In Under Lower Tax, He Holds It Too Small to Harm | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mr-dunnes-serialism.html | Mr. Dunne's Serialism | True | By Henry James Forman | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/along-the-art-trail-new-hope.html | ALONG THE ART TRAIL; New Hope | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/4-hurt-on-us-submarine-generator-of-s38-exploded-on-trial-run-off.html | 4 HURT ON U.S. SUBMARINE; Generator of S-38 Exploded on Trial Run Off Manila | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/circulation-higher-at-the-reichsbank-increase-of-822756000-marks.html | CIRCULATION HIGHER AT THE REICHSBANK; Increase of 822,756,000 Marks Made in Week | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-making-of-a-plane.html | THE MAKING OF A PLANE | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/teachers-assured-on-kindergartens-children-centers-will-not-be.html | TEACHERS ASSURED ON KINDERGARTENS; Children Centers Will Not Be Permitted to Close in 1940, Officials Say SCHOOL HEADS WARNED City Must Provide 'Decent' Quarters or an Exodus Will Result, Group Is Told | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bridge-a-monster-duplicate-game-event-to-open-pittsburgh-tourneytwo.html | BRIDGE: A MONSTER DUPLICATE GAME; Event to Open Pittsburgh Tourney--Two Hands | True | By Albert H. Morehead | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/after-bodanzky-erich-leinsdorfs-opportunity-to-succeed-late-senior.html | AFTER BODANZKY; Erich Leinsdorf's Opportunity to Succeed Late Senior Conductor | True | By Olin Downes | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-great-conductor-artur-bodanzky-as-friends-associates-and-the.html | A GREAT CONDUCTOR; Artur Bodanzky as Friends, Associates And the Public Knew Him | True | FRIEND OF MUSIC. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/princeton-defeats-penn-closes-league-soccer-campaign-unbeaten.html | PRINCETON DEFEATS PENN; Closes League Soccer Campaign Unbeaten, Winning by 5-1 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/excartoonist-dies-george-w-rehse-ill-and-griefstricken-a-suicide-in.html | EX-CARTOONIST DIES; George W. Rehse, Ill and GriefStricken, a Suicide in California | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/urges-lawyers-registry-proctor-of-bar-in-8th-district-favors-annual.html | URGES LAWYERS' REGISTRY; Proctor of Bar in 8th District Favors Annual Filing | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/business-index-off-slightly-advances-in-three-components-fail-to.html | BUSINESS INDEX OFF SLIGHTLY; Advances in Three Components Fail to Compensate for Losses in Four Others, Led by Miscellaneous Loadings, Off More Than Seasonaly | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/vivaldi-festival.html | VIVALDI FESTIVAL | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/events-of-interest-in-shipping-world-grace-lines-freighter-santa.html | EVENTS OF INTEREST IN SHIPPING WORLD; Grace Line's Freighter Santa Teresa Will Be Launched at Newport News Dec. 15 MORMACLARK SAILS FRIDAY Going to South America on Her First Voyage--Survey Finds Travel Prospects Good | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/allies-gain-power-by-economic-unity-coordination-plan-is-seen-by.html | ALLIES GAIN POWER BY ECONOMIC UNITY; Coordination Plan Is Seen by Some Diplomats as a Basis for a New European Order | True | By James E. Reston Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tanker-blast-costs-140000.html | Tanker Blast Costs $140,000 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-things-in-city-shops-christmas-dolls-on-parade-they-come-from.html | New Things in City Shops: Christmas Dolls on Parade; They Come From All Lands Wearing Authentic Costumes--A Great Variety of Bags for Day And Evening--Perfume Trinkets | True | By Elizabeth R. Duval | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hibernians-to-hold-dance.html | Hibernians to Hold Dance | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/church-plans-bazaar-st-georges-event-this-week-to-further-parish.html | Church Plans Bazaar; St. George's Event This Week to Further Parish House Fund | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/eleanor-murphy-a-bride-wed-to-e-schuyler-robinson-three-sisters.html | ELEANOR MURPHY A BRIDE; Wed to E. Schuyler Robinson-- Three Sisters Attend Her | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mrs-aurelio-coleader-wife-of-magistrate-elected-to-tammany-district.html | MRS. AURELIO CO-LEADER; Wife of Magistrate Elected to Tammany District Post | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-apartment-mouses-reflect-changes-in-citys-way-of-life-early.html | New Apartment Mouses Reflect Changes in City's Way of Life; EARLY DUTCH INFLUENCE PERSISTS | True | By Charlotte Hughes | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/fete-of-nations-for-jersey-city.html | Fete of Nations for Jersey City | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/feller-signs-for-1940-salary-of-indians-ace-hurler-estimated-at.html | FELLER SIGNS FOR 1940; Salary of Indians' Ace Hurler Estimated at $23,000 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dr-henry-a-whitmarsh-providence-surgeon-a-graduate-of-brown.html | DR. HENRY A. WHITMARSH; Providence Surgeon a Graduate of Brown University in 1876 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hotel-store-and-apartment-properties-figuring-in-manhattan-real.html | HOTEL, STORE AND APARTMENT PROPERTIES FIGURING IN MANHATTAN REAL ESTATE ACTIVITY | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/roosevelt-rested-by-his-vacation-back-at-the-white-house-he-must.html | ROOSEVELT RESTED BY HIS VACATION; Back at the White House He Must Take Up Again His Routine of Long Hours | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/werber-signs-with-reds.html | Werber Signs With Reds | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/hempstead-tops-bethpage-1412.html | Hempstead Tops Bethpage, 14-12 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/rare-paper-shown-at-mit-museum-old-paper-press-at-mit.html | Rare Paper Shown At M.I.T. Museum; OLD PAPER PRESS AT M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/whalen-flies-to-london-quits-paris-to-discuss-british-participation.html | WHALEN FLIES TO LONDON; Quits Paris to Discuss British Participation in 1940 Fair | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/oxygen-system-for-high-flights-automatic-device-circulates-proper.html | Oxygen System For High Flights; Automatic Device Circulates Proper Quantity in Planes on Substratosphere Trips | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/more-on.html | MORE ON | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-shakespeare-tradition-in-america.html | The Shakespeare Tradition in America | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tanker-hits-mines-reich-loses-liner-crowds-on-shore-see-british-oil.html | TANKER HITS MINES; REICH LOSES LINER; Crowds on Shore See British Oil Ship Blasted-- Allies Sink Four U-Boats LONDON SAYS NAVY GAINS South African Airmen Catch the Watussi and German Crew Scuttles Her | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/worlds-gold-seeks-a-haven-here-what-to-do-with-it-is-a-problem-as.html | WORLD'S GOLD SEEKS A HAVEN HERE; What to Do With It Is a Problem as Yet Unsolved | True | By Winthrop W. Case | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/gold-up-in-ontario-8-in-nine-months-81270635-from-all-sources.html | GOLD UP IN ONTARIO 8% IN NINE MONTHS; $81,270,635 From All Sources Compares With $75,220,595 in 1938 Period GAIN OF 13.4% IN QUEBEC $28,400,355 Total for 1939 Through October--Rise of 3.3% in Canadian Silver | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/moral-embargo-of-soviet-by-us-president-assails-obviously-guilty.html | 'MORAL EMBARGO' OF SOVIET BY U.S.; President Assails 'Obviously Guilty'--Lie to Molotoff Passed on Bombings | True | By Bertram D. Hulen Special To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/high-output-anticipated-end-of-chrysler-strike-will-lift-production.html | HIGH OUTPUT ANTICIPATED; End of Chrysler Strike Will Lift Production-- Sales Map Spotty | True | By William C. Callahan | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ship-lines-requiring-navicerts-warned-treasury-recalls-it-has-power.html | SHIP LINES REQUIRING NAVICERTS WARNED; Treasury Recalls It Has Power to Hold Their Vessels | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/balkans-in-economic-trap-they-are-forced-to-trade-with-the-reich.html | BALKANS IN ECONOMIC TRAP; They Are Forced to Trade With the Reich, Who Is Proving a Dangerous Customer | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/lee-defeats-procita-4024.html | Lee Defeats Procita, 40-24 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-van-cortlandt-wed-in-mount-kisco-shipley-school-graduate-is.html | MISS VAN CORTLANDT WED IN MOUNT KISCO; Shipley School Graduate Is Bride of Edward Litchfield | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-zealand-seeks-party-unity-for-war-premier-moves-to-end-feud.html | NEW ZEALAND SEEKS PARTY UNITY FOR WAR; Premier Moves to End Feud With Opposition 'for Duration' | True | Special Cable to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/nassau-boy-scouts-get-34acre-tract-land-in-north-hills-presented-to.html | NASSAU BOY SCOUTS GET 34-ACRE TRACT; Land in North Hills Presented to the County Council by Edward S. Harkness TO BE USED AS A CAMP Deed Provides That the Gift, Valued at $150,000, May Be Sold if Desired | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/princeton-admits-57-without-tests-freshman-dean-hails-new-policy-as.html | Princeton Admits 57 Without Tests; Freshman Dean Hails New Policy As Proving Success of Experiment | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tire-shop-held-up-780-taken.html | Tire Shop Held Up, $780 Taken | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/huxley-sees-us-all-still-undeveloped-unlimited-future-faces-man.html | HUXLEY SEES US ALL STILL UNDEVELOPED; Unlimited Future Faces Man Under Social Planning, He Tells Scientists in Capital RULES OUT 'LAISSEZ-FAIRE' Newspaper, Books, Radio and Education Now in 'Primitive' Form, Scholar Says | True | By Harold B. Hinton Special To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/miss-kirsten-strom-wed-to-john-hawkes-daughter-of-retired-norwegian.html | MISS KIRSTEN STROM WED TO JOHN HAWKES; Daughter of Retired Norwegian Official Served at Fair | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/change-in-benefit-john-henry-will-be-given-to-aid-madison-house-on.html | Change in Benefit; 'John Henry' Will Be Given to Aid Madison House on Jan. 12 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/echoes-of-war-in-our-neutral-capital-our-neutral-capital.html | ECHOES OF WAR IN OUR NEUTRAL CAPITAL; OUR NEUTRAL CAPITAL | True | By Mildred Adams Washington. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/finishes-maverick-case-prosecutor-ends-presentation-of.html | FINISHES MAVERICK CASE; Prosecutor Ends Presentation of Poll-Tax-Paying Charge | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/soviet-russia-adopts-technique-of-germany-hot-press-and-radio.html | SOVIET RUSSIA ADOPTS TECHNIQUE OF GERMANY; Hot Press and Radio Campaign Against Finland and Then Border Incidents Followed by Aggression MOSCOW PLANS SOVIET STATE | True | By Edwin L. James | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/france-lists-resources-inventory-of-produce-started-in-economic.html | FRANCE LISTS RESOURCES; Inventory of Produce Started in Economic Districts | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/war-at-sea-a-british-reprisal.html | War at Sea; A British Reprisal | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/10-reduction-in-1940-westchester-budget-to-be-demanded-at-public.html | 10% Reduction in 1940 Westchester Budget To Be Demanded at Public Hearing Tuesday | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/65th-st-suites-leased-only-four-vacancies-in-new-west-side.html | 65TH ST. SUITES LEASED; Only Four Vacancies in New West Side Apartment | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-york-ruling-supported.html | New York Ruling Supported | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mary-cusick-is-bride-married-to-earl-wilbur-morgan-in-weedsport-ny.html | MARY CUSICK IS BRIDE; Married to Earl Wilbur Morgan in Weedsport, N.Y., Church | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/backward-turn-back-dw-griffith-and-hal-roach-reverse-only-to.html | BACKWARD, TURN BACK; D.W. Griffith and Hal Roach Reverse Only To 1,000000 B.C. for a Picture | True | By Thomas Brady | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dry-goods-jobbers-in-strong-position-stocks-healthy-sales-gains.html | DRY GOODS JOBBERS IN STRONG POSITION; Stocks Healthy, Sales Gains Good--See Prices Easing When Buying Starts | True | Howard Coonley | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/police-department.html | Police Department | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/1000000-in-colleges-enrollment-reported-reaching-new-peak-in-193839.html | 1,000,000 IN COLLEGES; Enrollment Reported Reaching New Peak in 1938-39 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/finns-are-ordered-to-evacuate-cities-units-of-swedens-armed-forces.html | FINNS ARE ORDERED TO EVACUATE CITIES; UNITS OF SWEDEN'S ARMED FORCES INSPECTED BY THE KING | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/a-tip-from-hollywood.html | A TIP FROM HOLLYWOOD | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/canada-limits-gifts-leaving-the-country-red-tape-involved-in.html | CANADA LIMITS GIFTS LEAVING THE COUNTRY; Red Tape Involved in Presents Costing More Than $25 | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/renaissance-in-the-windy-city.html | RENAISSANCE IN THE WINDY CITY | True | Vandamm Photo | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-unit-for-daughters-colonists-group-to-open-chapter-at.html | New Unit for 'Daughters'; Colonists Group to Open Chapter at Ceremonial on Saturday | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/from-yale-to-radio-dr-angell-after-2-years-at-radio-city-finds.html | FROM YALE TO RADIO; Dr. Angell After 2 Years at Radio City Finds Broadcast Teaching No Shotgun Job | True | By Orrin E. Dunlap Jr. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/will-give-baskets-to-disabled-needy-mens-and-womens-committees.html | WILL GIVE BASKETS TO DISABLED NEEDY; Men's and Women's Committees Named for Christmas Charity | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/health-units-reopened-pneumonia-control-stations-in-3-boroughs-in.html | HEALTH UNITS REOPENED; Pneumonia Control Stations in 3 Boroughs in Operation | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | EUGENE ROSENFIELD. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/in-the-weeks-news-at-the-opera.html | IN THE WEEK'S NEWS AT THE OPERA | True | The New York Times Studio and Maurice Seymour | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tracing-word-origins-derivation-of-some-in-current-use-stirs.html | Tracing Word Origins; Derivation of Some in Current Use Stirs Speculation | True | K.G. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/legal-unit-of-holc-to-close.html | Legal Unit of HOLC to Close | True | | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/clipper-takes-off-in-rift-in-the-fog-american-flying-boat-carries.html | CLIPPER TAKES OFF IN RIFT IN THE FOG; American Flying Boat Carries 11 Passengers to Bermuda --20 Going On to Europe BERMUDA CLIPPER IS HELD Falling Ceiling Detains It for 24 Hours--The Atlantic Is Advised to Turn Back | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/ski-trails-from-peaks-in-the-adirondacks-new-courses-are-laid-out.html | SKI TRAILS FROM PEAKS; In the Adirondacks New Courses Are Laid Out and the Old Ones Are Made Ready | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/in-jersey-berkshires-nassau.html | IN JERSEY, BERKSHIRES, NASSAU | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-polish-army-fast-taking-shape-fighting-machine-being-built-in.html | NEW POLISH ARMY FAST TAKING SHAPE; Fighting Machine Being Built in France to Carry on War Against Germany CZECHS ALSO IN TRAINING | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/harvard-opens-littauer-center-graduate-school-of-public.html | Harvard Opens Littauer Center; Graduate School of Public Administration Now Is Using New Home | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/art-sale-nets-20172-soho-tapestry-goes-for-700-carpet-brings-620.html | ART SALE NETS $20,172; Soho Tapestry Goes for $700 --Carpet Brings $620 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/wesleyan-books-brown-renewal-of-rivalry-on-gridiron-scheduled-in.html | WESLEYAN BOOKS BROWN; Renewal of Rivalry on Gridiron Scheduled in 1940 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/along-wall-street-interim-truce.html | ALONG WALL STREET; Interim Truce | True | By Thomas P. Swift | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/smu-beats-tcu-on-late-drive-147-johnston-scores-in-2d-period-with.html | S.M.U. BEATS T.C.U. ON LATE DRIVE, 14-7; Johnston Scores in 2d Period With Gallop of 73 Yards, Then Rivals Draw Even CONTEST DECIDED IN 4TH Victors' Star Registers Again From the 21--Losers Thwart Three Other Threats | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/dance-is-arranged-for-students-fund.html | Dance Is Arranged For Students' Fund | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/notes-for-the-traveler-cruises-prominent-in-yule-celebrations.html | NOTES FOR THE TRAVELER; Cruises Prominent in Yule Celebrations --Nassau Cycling-- Along the Gulf | True | By Diana Rice | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/olympic-games-listed-for-1940-canceled-count-bailletlatour-reveals.html | Olympic Games Listed for 1940 Canceled, Count Baillet-Latour Reveals in Brussels; OLYMPICS OF 1940 WILL NOT BE HELD | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/politics-snags-ohio-relief-65-vote-required.html | POLITICS SNAGS OHIO RELIEF; 65% Vote Required | True | By John M. Storm | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/reite-ihn-cowboy-concerning-marlene-dietrich-and-germanic-writer-of.html | REITE IHN, COWBOY!; Concerning Marlene Dietrich and Germanic Writer of 'Westerns' | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tva-will-buy-properties-to-close-deal-with-mississippi-power.html | TVA WILL BUY PROPERTIES; To Close Deal With Mississippi Power Company Dec. 15 | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/french-minimize-surprise-factor-totalitarian-tactics-seen-to-fail.html | FRENCH MINIMIZE SURPRISE FACTOR; Totalitarian Tactics Seen to Fail in Finland as They Have on Western Front | True | By G.h. Archambault Wireless To the New York Times. | C1B 438152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/the-new-mines.html | THE NEW MINES | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/smiles-crack-mud-on-navy-players-faces-after-their-rousing-victory.html | Smiles Crack Mud on Navy Players' Faces After Their Rousing Victory Over Cadets | True | From a Staff Correspondent | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/nine-prints-of-the-year.html | NINE PRINTS OF THE YEAR | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects | True | BOLLING SOMERVILLE, | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/new-untermyer-robbery-burglar-gets-cash-and-250-ring-at.html | NEW UNTERMYER ROBBERY; Burglar Gets Cash and $250 Ring at Superintendent's Home | True | Special to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/bombers-for-british-at-pier.html | Bombers for British at Pier | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/two-leftists-executed-in-peru.html | Two Leftists Executed in Peru | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tribute-is-paid-to-our-women-visitors-from-latin-america-impressed.html | Tribute Is Paid To Our Women; Visitors From Latin America Impressed by Their Energy and Intelligence | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/tokyo-red-cross-items-sales-of-envelopes.html | TOKYO RED CROSS ITEMS; Sales of Envelopes | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/russia-condemned.html | Russia Condemned | True | WILLIAM S. PORTER. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/chinese-are-silent-on-finnish-invasion-supply-problem-is-affected.html | CHINESE ARE SILENT ON FINNISH INVASION; Supply Problem Is Affected-- Tokyo Sees Axis Break | True | Wireless to THE NEW YORK TIMES. | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/shirley-goodman-betrothed.html | Shirley Goodman Betrothed | True | | C1B 438152 |
| 1939-12-03 | 1939-12-03 | https://www.nytimes.com/1939/12/03/archives/notes-here-and-afield-menuhin-postpones-tour-around-world-and-plans.html | NOTES HERE AND AFIELD; Menuhin Postpones Tour Around World And Plans Earlier Sabbatical | True | | C1B 438152 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/elliott-roosevelts-hurt-in-ft-worth-auto-crash.html | Elliott Roosevelts Hurt in Ft. Worth Auto Crash | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/hb-atkinson-in-new-post.html | H.B. Atkinson in New Post | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/clothing-workers-pit-off-wage-plea-hillman-says-action-on-pay-in.html | CLOTHING WORKERS PIT OFF WAGE PLEA; Hillman Says Action on Pay in Men's and Boys' Field Will Wait for Regular Parleys NO EMERGENCY IS FOUND Union Wage-Scale Committee Ends Three-Day Discussion of Rise in Living Costs | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/canadiens-blank-red-wings-3-to-0-goalie-bourque-has-45-saves-as.html | CANADIENS BLANK RED WINGS, 3 TO 0; Goalie Bourque Has 45 Saves as Montreal Takes Second Place From the Rangers 16,118 SEE TORONTO WIN Schriner Makes Two Goals in Maple Leafs' 3-1 Overtime Victory at Chicago | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/3-new-playgrounds-to-be-opened-today-small-park-in-the-bronx-also.html | 3 NEW PLAYGROUNDS TO BE OPENED TODAY; Small Park in the Bronx Also Will Be Dedicated | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/boston-conquers-american-six-62-hill-and-cain-set-pace-for-victors.html | BOSTON CONQUERS AMERICAN SIX, 6-2; Hill and Cain Set Pace for Victors With Two Goals Apiece at the Garden HARVEY JACKSON EXCELS Tallies Twice for Dutton's Team Within 16 Seconds and Averts Shut-Out | True | By Joseph C. Nichols | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/yonkers-bank-reopens-today.html | Yonkers Bank Reopens Today | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/ryti-praises-defenders-says-finns-check-foeasks-for-medical.html | RYTI PRAISES DEFENDERS; Says Finns Check Foe--Asks for Medical Supplies From Abroad | True | By Risto Ryti, Premier of Finland | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/hr-voorhees-left-estate-to-charities-jersey-church-chief.html | H.R. VOORHEES LEFT ESTATE TO CHARITIES; Jersey Church Chief Beneficiary - -$1,000 for Neediest Cases | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/reich-to-aid-exporters-blockade-presents-problem-in-hamburg-and.html | REICH TO AID EXPORTERS; Blockade Presents Problem in Hamburg and Bremen | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/special-permits-to-aid-new-year-revels-in-bars.html | Special Permits to Aid New Year Revels in Bars | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/finns-here-mark-independence-day-bruce-barton-says-no-nation-great.html | FINNS HERE MARK INDEPENDENCE DAY; Bruce Barton Says No Nation, Great or Small, Is Loved in U.S. More Than Theirs FAVORS LENIENCY ON DEBT Veterans of the Struggle of 22 Years Ago Optimistic About Holding Off Soviet | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/flying-ditchman-in-operas-3d-week-flagstad-and-thorborg-listed-for.html | 'FLYING DITCHMAN' IN OPERA'S 3D WEEK; Flagstad and Thorborg Listed for the Revival on Dec. 14-- Grace Moore in 'Manon' HARRELL DEBUT SATURDAY Pons and Martini Will Sing in 'Lucia'--Rose Pauly Appears as Venus in 'Tannhaeuser' | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/2-methodist-churches-unite.html | 2 Methodist Churches Unite | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/youth-needs-set-in-world-at-war-final-report-of-youngs-group-asks.html | YOUTH NEEDS SET IN WORLD AT WAR; Final Report of Young's Group Asks Wider Education for Democratic Citizenship NEW SCHOOL OBJECTIVES Federal and Local Financing Urged in Training All for Both Work and Leisure | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/scores-red-barbarians-mgr-sheen-urges-catholics-to-unite-against.html | SCORES RED 'BARBARIANS'; Mgr. Sheen Urges Catholics to Unite Against Aggression | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/bloom-for-support-to-finns.html | Bloom for Support to Finns | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/annette-schwartz-wed-becomes-bride-of-edward-john-london-harvard.html | ANNETTE SCHWARTZ WED; Becomes Bride of Edward John London, Harvard Graduate | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/british-note-circulation-smaller-rise-than-usual-for-week-held-not.html | BRITISH NOTE CIRCULATION; Smaller Rise Than Usual for Week Held Not Significant | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/10-teams-in-the-nation-undefeated-and-untied.html | 10 Teams in the Nation Undefeated and Untied | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/2d-concert-given-by-rachmaninoff-he-appears-with-philadelphia.html | 2D CONCERT GIVEN BY RACHMANINOFF; He Appears With Philadelphia Orchestra at Carnegie Hall in Series Devoted to His Music 'ISLE OF DEATH' OFFERED Pianist Is Soloist in 2d and 3d Concertos--Program Led by Eugene Ormandy | True | By Olin Downes | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/13yearold-briton-invents-an-aerial-bomb-netherland-scientist-builds.html | 13-Year-Old Briton Invents an Aerial Bomb; Netherland Scientist Builds a Mine Detector | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/sues-marjorie-drexel-woman-says-present-mrs-j-m-gundry-jr-stole.html | SUES MARJORIE DREXEL; Woman Says Present Mrs. J. M. Gundry Jr. Stole Mate's Love | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/hias-pledged-to-aid-european-rescues-2000-at-convention-agree-to.html | HIAS PLEDGED TO AID EUROPEAN 'RESCUES'; 2,000 at Convention Agree to Help Emigration Problem | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/advertisers-to-hear-dulles.html | Advertisers to Hear Dulles | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/norris-advocates-roosevelt-silence-on-plans-for-40-statement-now.html | NORRIS ADVOCATES ROOSEVELT SILENCE ON PLANS FOR '40; Statement Now Might Split the Liberals and Help Nominate 'Reactionary,' Senator Says RULES OUT PERSONAL WISH Nebraskan Insists the President Cannot Drop Leadership Until His Policies Win | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/twain-club-observes-his-104th-birthday-200-gather-for-quiet-social.html | TWAIN CLUB OBSERVES HIS 104TH BIRTHDAY; 200 Gather for Quiet Social as in Author's Day | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/plans-made-for-play-morristown-junior-league-will-hold-tryouts.html | PLANS MADE FOR PLAY; Morristown Junior League Will Hold Tryouts Today | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/investors-active-in-housing-field-latest-deals-show-demand-for.html | INVESTORS ACTIVE IN HOUSING FIELD; Latest Deals Show Demand for Modernized Houses in Manhattan BANKS SELL TWO PARCELS Franklin Savings Disposes of Row of 5-Story Flats on West 147th Street. | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/says-seditionists-visit-white-house-harvey-charges-paid-foreign.html | SAYS SEDITIONISTS VISIT WHITE HOUSE; Harvey Charges Paid Foreign Agents Are Invited There for Afternoon Tea PROPOSES DRASTIC CURBS He Favors Concentration Camps and Deportation for Subversive Persons | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/fashion-show-on-dec-14-event-will-aid-society-for-the-relief-of.html | FASHION SHOW ON DEC. 14; Event Will Aid Society for the Relief of Half Orphans | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/miss-mary-carter-will-be-married-troth-of-englewood-girl-to-dr.html | MISS MARY CARTER WILL BE MARRIED; Troth of Englewood Girl to Dr. Edward J. M. Blanchard Announced by Parents SHE STUDIED IN EUROPE Also Attended Dwight School --Fiance Is a Graduate of Toronto Medical College | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/dutch-doubt-german-oil-need-is-pressing-berlin-sees-no-shortage.html | Dutch Doubt German Oil Need Is Pressing; Berlin Sees No Shortage Indicated Now | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/appeal-to-league-raises-old-issues-finland-expects-sympathy-but.html | APPEAL TO LEAGUE RAISES OLD ISSUES; Finland Expects Sympathy, but Oslo Powers Have Already Weakened Article XVI | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/robs-telegraph-office-gunman-gets-14-in-midtown-holdup-and-escapes.html | ROBS TELEGRAPH OFFICE; Gunman Gets $14 in Midtown Hold-Up and Escapes Pursuers | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/excludes-parents-as-envoys-to-santa-maryland-lad-says-they-use.html | EXCLUDES PARENTS AS ENVOYS TO SANTA; Maryland Lad Says They Use Gifts Asked for Him Last Year | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/drive-for-neediest-opens-with-18974-gifts-sent-in-months-ahead-of.html | DRIVE FOR NEEDIEST OPENS WITH $18,974; Gifts Sent In Months Ahead of Time by Old Friends of the Annual Appeal MANY TRUSTS AID FUND Letters From City and Far Away Tell of Eagerness to Help Unfortunate | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/books-published-today.html | Books Published Today | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/marks-fortysecond-year-on-fortysecond-street.html | Marks Forty-second Year On Forty-second Street | True | Kaiden-Kazanjian | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/europe-balkans-future-turns-on-fight-put-up-by-finland.html | Europe; Balkans' Future Turns on Fight Put Up by Finland | True | By Anne O'Hare McCormick | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/japansoviet-talks-go-on-progress-reported-in-discussions-under-way.html | JAPAN-SOVIET TALKS GO ON; Progress Reported in Discussions Under Way at Moscow | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/peter-cummings-hosts-give-a-dinner-at-their-rumson-home-for.html | PETER CUMMINGS HOSTS; Give a Dinner at Their Rumson Home for Marshall Geer Jr. | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/incidents-in-european-conflict-reich-clothing-cards-distributed.html | Incidents in European Conflict; Reich Clothing Cards Distributed | True | Special Cable to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/britain-starts-blockade-of-reich-exports-today.html | Britain Starts Blockade Of Reich Exports Today | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/dickshot-gained-batting-laurels-international-figures-show-jersey.html | DICKSHOT GAINED BATTING LAURELS; International Figures Show Jersey City Star at Top With Mark of .355 CARNEGIE LED IN HOMERS Buffalo Veteran Also Batted In Most Runs--Loop Hitmakers Paced by Witek | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/scholarships-given-to-13-at-city-college-students-and-instructors.html | SCHOLARSHIPS GIVEN TO 13 AT CITY COLLEGE; Students and Instructors Aided in Advanced Studies | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/the-saving-grace.html | THE SAVING GRACE | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/events-today.html | Events Today | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/mrs-judd-makes-second-escape-trunk-slayer-bolts-arizona-asylum.html | MRS. JUDD MAKES SECOND ESCAPE; Trunk Slayer Bolts Arizona Asylum Within Six Weeks of Previous Flight OUTSIDE HELP IS HINTED Otherwise She Got a Pass Key for Back Door of Ward, Governor's Aide Says | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/herring-honored-on-princeton-list-twentyfive-members-of-the-1939.html | HERRING HONORED ON PRINCETON LIST; Twenty-five Members of the 1939 Tiger Football Squad Gain Varsity Letters | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/belgium-will-head-council.html | Belgium Will Head Council | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/sec-explains-to-willkie-frank-denies-otis-letters-releasereceipt.html | SEC EXPLAINS TO WILLKIE; Frank Denies Otis Letter's Release--Receipt Was Confirmed | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/to-finance-purchases-from-us.html | TO FINANCE PURCHASES FROM US | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/nicaragua-gets-air-line-government-signs-contract-for-service-to.html | NICARAGUA GETS AIR LINE; Government Signs Contract for Service to Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/lord-nevill-aide-to-royal-family-excontroller-of-household-of-duke.html | LORD NEVILL, AIDE TO ROYAL FAMILY; Ex-Controller of Household of Duke of Connaught Dies at 77 --Of Notable Lineage | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/sales-in-new-jersey-apartments-in-jersey-city-and-union-city.html | SALES IN NEW JERSEY; Apartments in Jersey City and Union City Purchased | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/ejected-georgian-fights-for-his-job-highway-board-head-charges.html | EJECTED GEORGIAN FIGHTS FOR HIS JOB; Highway Board Head Charges Politics by Governor in His Forcible Removal CONFERS WITH ATTORNEYS Rivers Hits 'Deserters in Ranks' as He Explains Ousting of Fellow-Townsman | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/3-more-ships-added-to-europes-war-toll-one-is-beached-but-2-others.html | 3 MORE SHIPS ADDED TO EUROPES WAR TOLL; One Is Beached, but 2 Others Are Sunk--11 Lives Are Lost | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/reich-money-remains-easy-note-circulation-on-nov-30-put-at.html | REICH MONEY REMAINS EASY; Note Circulation on Nov. 30 Put at 10,974,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/british-commodities-up-economists-index-shows-rise-in-november.html | BRITISH COMMODITIES UP; Economist's Index Shows Rise in November | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/dr-ebbert-exhead-of-ursinus-college-minister-of-reformed-church-63.html | DR. EBBERT, EX-HEAD OF URSINUS COLLEGE; Minister of Reformed Church 63 Years Retired in 1937 | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/freeforall-fight-breaks-out-after-bitter-dispute-over-kick-ed.html | Free-for-All Fight Breaks Out After Bitter Dispute Over Kick; Ed Justice's Pursuit of Referee Touches Off Battle of Fans at Polo Grounds-- Bleacher Line Formed at Midnight | True | By Joseph M. Sheehan | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/couple-killed-by-auto-driver-of-car-later-held-on-suspicion-of.html | COUPLE KILLED BY AUTO; Driver of Car Later Held on Suspicion of Homicide | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/goldman-proposes-to-rename-stations-to-submit-list-using-historic.html | GOLDMAN PROPOSES TO RENAME STATIONS; To Submit List Using Historic Titles for Postoffices | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/sports-today.html | Sports Today | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/finnish-war-hurts-hungarian-nazis-soviet-invasion-a-sharp-blow-to.html | FINNISH WAR HURTS HUNGARIAN NAZIS; Soviet Invasion a Sharp Blow to Magyar Hitlerism, Already in Low Political Status PARTY MEMBERS MOCKED Swabian Germans Fearful of Repatriation--Teleki Affirms Policy of Independence | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/map-shows-land-ceded.html | Map Shows Land Ceded | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/meadow-lark-draftsman-annexes-chief-prize-at-newark-dog-show.html | Meadow Lark Draftsman Annexes Chief Prize at Newark Dog Show; Seventh Top Award Is Taken by the Noted Foxcatcher Beagle--Coolyn Northwind, Bull Terrier Champion, Triumphs | True | By Henry R. Ilsley Special To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/hurries-cleveland-jobs-washington-approves-three-new-wpa-projects.html | HURRIES CLEVELAND JOBS; Washington Approves Three New WPA Projects by Phone | True | By Warren Moscow Special To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/to-rebuild-fort-roberdeau.html | To Rebuild Fort Roberdeau | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/survey-shows-optimism-drop-in-output-doubted-by-most-replies-to.html | SURVEY SHOWS OPTIMISM; Drop in Output Doubted by Most Replies to Questionnaire | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/reybines-dinghy-first-tallies-93-points-in-class-bisdale-also.html | REYBINE'S DINGHY FIRST; Tallies 93 Points in Class BIsdale Also Triumphs | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/brookhattan-on-top-21-downs-swedish-soccer-eleven-in-challenge-cup.html | BROOKHATTAN ON TOP, 2-1; Downs Swedish Soccer Eleven in Challenge Cup Contest | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/news-and-developments-in-trade-and-industrial-markets-resident.html | NEWS AND DEVELOPMENTS IN TRADE AND INDUSTRIAL MARKETS; RESIDENT OFFICES REPORT ON TRADE Apparel, Gifts and January Sales Goods Make Up Most of the Week's Business CRUISE WEAR SELLS WELL Most Accessory Orders Are for Use Now--Reorders for Toys Are Heavy | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/will-issue-pan-american-stamps.html | Will Issue Pan American Stamps | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/has-48520-uses-slug-tenement-resident-arrested-at-el-station-has-8.html | HAS $48,520, USES SLUG; Tenement Resident Arrested at 'El' Station Has 8 Bank Books | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/london-links-weakness-in-pound-to-finnish-crisis.html | London Links Weakness In Pound to Finnish Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/costa-rica-ends-activity-of-secret-radio-station.html | Costa Rica Ends Activity Of Secret Radio Station | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/state-chambers-applicants.html | State Chamber's Applicants | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/lott-takes-final-for-gold-racquet-rallies-to-upset-strachan-at.html | LOTT TAKES FINAL FOR GOLD RACQUET; Rallies to Upset Strachan at Squash Racquets by 17-18, 15-8, 13-15, 15-3, 15-9 NORRIS AND SUTTER WIN Beat McMullen and Putnam in Last Round of Doubles at Rockaway Hunting Club | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/city-golf-season-ends-income-rises-by-45239.html | City Golf Season Ends; Income Rises by $45,239 | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/concert-will-aid-emigre-musicians-mrs-mackay-succeeds-the-late.html | CONCERT WILL AID EMIGRE MUSICIANS; Mrs. Mackay Succeeds the Late Artur Bodanzky as Chairman of Dec.18 Event | True | Hal Phyfe | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/the-carroll-club-honors-new-yorks-archbishop.html | THE CARROLL CLUB HONORS NEW YORK'S ARCHBISHOP | True | Times Wide World | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/mary-d-wickenden-engaged-to-marry-betrothed-girls.html | MARY D. WICKENDEN ENGAGED TO MARRY; BETROTHED GIRLS | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/rev-dr-albert-b-curry-exmoderator-of-presbyterian-general-assembly.html | REV. DR. ALBERT B. CURRY; Ex-Moderator of Presbyterian General Assembly Dies at 87 | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/macphail-and-durocher-deadlocked-after-long-session-on-latters.html | MacPhail and Durocher Deadlocked After Long Session on Latter's Contract; DODGERS' MANAGER ASKS 5-YEAR TERM MacPhail Is Believed Willing to Sign Durocher for Two --Salary Is Settled BROOKLYN SEEKS MEDWICK Hopes to Land West if Deal for Card Fails-- Baseball Meetings Start Today | True | By John Drebinger Special To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/prayers-for-peace-asked-by-manning-bishop-pleads-for-those-of-all.html | PRAYERS FOR PEACE ASKED BY MANNING; Bishop Pleads for Those of All Faiths to Ask for Heavenly Checks on Aggression FINNISH ATTACK DEPLORED Laid to Spread of Imperialistic Communism and to Militant Atheism of Old World | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/british-parents-visit-evacuated-children-lowfare-excursions-start.html | BRITISH PARENTS VISIT EVACUATED CHILDREN; Low-Fare Excursions Start, but Christmas Trips Are Barred | True | Special Cable to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/italy-will-oppose-soviet-in-balkans-circles-close-to-government-say.html | ITALY WILL OPPOSE SOVIET IN BALKANS; Circles Close to Government Say All Means Will Be Used to Preserve Status Quo THREAT TO RUMANIA SEEN Press Reports Plan of Hitler and Stalin to Split Nation, Giving Hungary a Share | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/fordham-ratifies-clubs-elections-dean-walsh-reveals-leaders-of-22.html | FORDHAM RATIFIES CLUBS' ELECTIONS; Dean Walsh Reveals Leaders of 22 Societies Have Been Approved at College EXTRA-CURRICULARGROUPS Some of Literary, Religious and Scientific Units Have Operated for 100 Years | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/westchester-fight-on-taxes-spreading-telephone-camjaign-started-to.html | WESTCHESTER FIGHT ON TAXES SPREADING; Telephone Camjaign Started to Bring Protesters to Hearing | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/attack-on-sandler-rouses-sweded-ire-press-is-resentful-of-reichs.html | ATTACK ON SANDLER ROUSES SWEDED' IRE; Press Is Resentful of Reich's Attribution of Finnish War to Foreign Minister ULTERIOR MOTIVE HINTED Scandinavia Believes Nazis' Support of Russia Belies Sympathy for Finns | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/kenosha-eleven-wins-4118.html | Kenosha Eleven Wins, 41-18 | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/doris-bew-white-sarah-lawrence-alumna-fiancee-of-lewis-atterbury.html | Doris Bew White, Sarah Lawrence Alumna, Fiancee of Lewis Atterbury Clarke, Lawyer | True | David Berns | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/galicia-ties-at-soccer-11.html | Galicia Ties at Soccer, 1-1 | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/judge-asc-millar-of-philadelphia-45-member-of-the-common-pleas.html | JUDGE A.S.C. MILLAR OF PHILADELPHIA, 45; Member of the Common Pleas Court, Former Legislator, Succumbs at His Home | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/french-tax-receipts-up-reports-for-august-and-september-show.html | FRENCH TAX RECEIPTS UP; Reports for August and September Show Increases | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/letters-to-the-times-great-britains-position-questions-of-motives.html | Letters to The Times.; Great Britain's Position Questions of Motives, Materialistic and Idealistic, Are Discussed | True | STANLEY CHAMBERS. New York, Nov. 28, 1939. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/says-bill-stops-ship-building.html | Says Bill Stops Ship Building | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/college-to-hold-retreat.html | College to Hold Retreat | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/move-for-us-break-with-russia-gains-observing-an-independence-that.html | MOVE FOR U.S. BREAK WITH RUSSIA GAINS; OBSERVING AN INDEPENDENCE THAT HANGS IN WAR'S BALANCE | True | By Luther A. Huston Special To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/college-bans-browder-faculty-student-group-finds-brooklyn-talk.html | COLLEGE BANS BROWDER; Faculty Student Group Finds Brooklyn Talk III-Advised | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/playoff-shares-listed-60-of-net-gate-will-go-to-giant-and-packer.html | PLAY-OFF SHARES LISTED; 60% of Net Gate Will Go to Giant and Packer Players | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/driggss-74-wins-at-golf-he-and-topping-gain-match-play-in-siwanoy.html | DRIGGS'S 74 WINS AT GOLF; He and Topping Gain Match Play in Siwanoy Snobird Event | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/allbritish-works-sung-by-thomas-baritone-assisted-by-strings-flute.html | ALL-BRITISH WORKS SUNG BY THOMAS; Baritone Assisted by Strings, Flute and Piano in 2d Town Hall Recital of Series OLD FOLKSONGS OFFERED Music of Joseph Vernon, John Charles Clifton and Modern Composers on Program | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/reichs-finances-continue-in-dark-business-research-institute-feels.html | REICH'S FINANCES CONTINUE IN DARK; Business Research Institute Feels Report Would Be of Secondary Importance CITES CONTROL OF CAPITAL Major Part of Germany's War Expenditures Met by Taxes, Analysis Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/engineer-sees-no-danger-of-rubber-shortage-here.html | Engineer Sees No Danger Of Rubber Shortage Here | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/steel-ingot-output-continues-at-94-despite-peak-production-rate.html | STEEL INGOT OUTPUT CONTINUES AT 94%; Despite Peak Production Rate, Scrap Markets Reflect Weakness in Them MOST PRICES REAFFIRMED Trade Looks for Leveling Off of Activity--Fresh Orders Ease Slightly in Week | True | Special to THE NEW YORK TIMES. | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/princess-louise91-is-dead-in-london-oldest-of-victorias-surviving.html | PRINCESS LOUISE,91, IS DEAD IN LONDON; Oldest of Victoria's Surviving Children Was Great-Aunt of King George VI DUKE OF ARGYLL'S WIDOW First Princess of Britain to Wed a Commoner in 350 Years--Was an Artist | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/dead-actors-honored-memorial-service-of-guild-held-at-church-of.html | DEAD ACTORS HONORED; Memorial Service of Guild Held at Church of Heavenly Rest | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/midtown-tunnel-work-pushed.html | Midtown Tunnel Work Pushed | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/new-bedford-strike-settled.html | New Bedford Strike Settled | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/rams-halt-eagles-in-passing-battle-triumph-by-3513-at-colorado.html | RAMS HALT EAGLES IN PASSING BATTLE; Triumph by 35-13 at Colorado Springs as Rival League Elevens End Campaign HALL AND D'BRIEN IN DUEL Former Clicks With 16 of 25 Aerials--Davey Completes 13 of 27, Two for Scores | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/wheat-loan-cause-of-bullish-trend-government-subsidy-recently.html | WHEAT LOAN CAUSE OF BULLISH TREND; Government Subsidy, Recently Ignored by Trade, Becomes Influence in Advance PRICES ROSE 3 1/8 TO 4 7/8c December Delivery Sold at Top Level Since March, '38--Closed at 93 to 93 1/8c | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/gregory-wins-national-run.html | Gregory Wins National Run | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/west-stalemated-training-is-kept-up-abandoning-british-liner-that.html | WEST STALEMATED; TRAINING IS KEPT UP; ABANDONING BRITISH LINER THAT HIT MINE FAR FROM HOME | True | By G.h. Archambault Wireless To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/the-international-situation.html | The International Situation | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/fights-antitrust-stand-newspaper-guild-holds-the-law-should-not.html | FIGHTS ANTI-TRUST STAND; Newspaper Guild Holds the Law Should Not Apply to Unions | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/spots-in-demand-in-south-new-orleans-futures-trend-upward-with-some.html | SPOTS IN DEMAND IN SOUTH; New Orleans Futures Trend Upward, With Some Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/london-is-sobered-by-russian-move-citys-reaction-slight-as-the.html | LONDON IS SOBERED BY RUSSIAN MOVE; City's Reaction Slight, as the Markets Had Been Prepared for Invasion of Finland | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/british-stock-index-off-744-compares-with-751-week-beforebonds-up.html | BRITISH STOCK INDEX OFF; 74.4 Compares With 75.1 Week Before--Bonds Up Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/matilda-lemlein-77-a-teacher-50-years-retired-in-1932-as-principal.html | MATILDA LEMLEIN, 77, A TEACHER 50 YEARS; Retired in 1932 as Principal of P.S. 77--Dies on Train | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/107th-ends-training-defending-new-york-in-new-jersey-war-games.html | 107TH ENDS TRAINING; DEFENDING NEW YORK IN NEW JERSEY WAR GAMES | True | Special to THE NEW YORK TIMES. | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/contributions-to-neediest-cases-fund.html | Contributions to Neediest Cases Fund | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/16196700-dwellings-built.html | $16,196,700 Dwellings Built | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/st-nicks-prevail-75-turn-back-queens-victorias-at-brooklyn-ice.html | ST. NICKS PREVAIL, 7-5; Turn Back Queens Victorias at Brooklyn Ice Palace | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/berlin-stock-prices-strengthen-in-week-discriminate-buying-by.html | BERLIN STOCK PRICES STRENGTHEN IN WEEK; Discriminate Buying by Investors Raises Index Level | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/revision-is-sought-in-sports-control-ski-clubs-continue-attack-on.html | REVISION IS SOUGHT IN SPORTS CONTROL; Ski Clubs Continue Attack on U.S. Park Service | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/denies-tva-lacks-basic-water-needs-krug-chief-power-engineer.html | DENIES TVA LACKS BASIC WATER NEEDS; Krug, Chief Power Engineer, Discounts Auxiliary Use of Steam in Drought SAYS NEW DAMS WILL AID Cites Navigation and Flood Control Aims as Curbs on Hydroelectric Output | True | By Russell B. Porter Special To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/south-americans-condemn-russians-newspaper-in-buenos-aires-calls.html | SOUTH AMERICANS CONDEMN RUSSIANS; Newspaper in Buenos Aires Calls Soviet Emissaries to Others 'Dangerous' COLOMBIA ALSO AROUSED President's Message to Finns Brings the Support of All Political Factions | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/airlines-continue-traffic-rise.html | Airlines Continue Traffic Rise | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/oldage-care-seen-menaced-in-nation-social-security-association.html | OLD-AGE CARE SEEN MENACED IN NATION; Social Security Association Warns Against Fighting One 'Crackpot' Idea With Another AID IN U.S. TERMED BEST But Gains of Ten Years Will Be Lost if 'Panacea' Hunt Keeps Up, Review Says | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/3-ships-chartered-by-black-diamond-italian-freighters-to-operate-to.html | 3 SHIPS CHARTERED BY BLACK DIAMOND; Italian Freighters to Operate to Rotterdam and Antwerp in Place of Line's Vessels MORE WILL BE SIGNED UP Two Displaced Freighters Are Taken by States Marine for Far East Service | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/staticless-radio-in-wireless-relay-triple-rebroadcast-made-with-new.html | 'STATICLESS' RADIO IN WIRELESS RELAY; Triple Rebroadcast Made With New Modulated System | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/new-america-described-as-arising-out-of-chaos.html | New America Described As Arising Out of Chaos | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/ryti-denies-help-was-assured-finns-events-simply-led-to-an-armed.html | RYTI DENIES HELP WAS ASSURED FINNS; Events Simply Led to an Armed Struggle for Liberty, He Says in Broadcast to U.S. STILL READY TO NEGOTIATE He Warns That Neutrals May Be Digging Own Graves by Ignoring Finland's Fate | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/government-maturities-3571525200-in-year.html | Government Maturities $3,571,525,200 in Year | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/hamilton-curlers-triumph.html | Hamilton Curlers Triumph | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/phelps-finds-lesson-in-wisdom-of-animals-urges-man-to-learn-from.html | PHELP'S FINDS LESSON IN WISDOM OF ANIMALS; Urges Man to Learn From Ant, Rabbit, Locust and Spider | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/amateur-bouts-at-n-y-a-c.html | Amateur Bouts at N. Y. A. C. | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/elected-vice-president-of-republic-aviation.html | Elected Vice President Of Republic Aviation | True | Guillo | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/grew-to-call-on-nomura-japanese-foreign-minister-has-asked-second.html | GREW TO CALL ON NOMURA; Japanese Foreign Minister Has Asked Second Conference | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/st-marys-routs-loyola-gaels-gallop-to-407-triumph-in-last-game-of.html | ST. MARY'S ROUTS LOYOLA; Gaels Gallop to 40-7 Triumph in Last Game of Season | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/us-rubber-sells-broadway-home-leases-last-of-the-rockefeller-center.html | U.S. RUBBER SELLS BROADWAY HOME; Leases Last of the Rockefeller Center Buildings and Will Move There in March EDIFICE TO BEAR ITS NAME Joint Announcement of Deal --Buyer of Old Property Forming Corporation | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/corn-offerings-by-farmers-light-strong-and-active-market-fails-to.html | CORN OFFERINGS BY FARMERS LIGHT; Strong and Active Market Fails to Attract Much Grain From the Country LOAN MORE ADVANTAGEOUS Foreign Demand Disappointing --Ship Shortage Seen as Ultimate Aid Here | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/soviet-aggression-depresses-paris-security-markets-unfavorably.html | SOVIET AGGRESSION DEPRESSES PARIS; Security Markets Unfavorably Impressed, but Decline Is Not Serious TECHNICAL POSITION HELPS Little Speculation Leaves Funds Abundant for Investment Now Barred Abroad | True | By Fernand Maroni Wireless To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/clash-occurs-in-shanghai-britons-stage-gun-fight-with-policeissue.html | CLASH OCCURS IN SHANGHAI; Britons Stage Gun Fight With Police--Issue Is Obscure | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/brooklyn-homes-sold-holc-disposes-of-dwellings-on-53d-and-93d.html | BROOKLYN HOMES SOLD; HOLC Disposes of Dwellings on 53d and 93d Streets | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/miss-alice-n-chase-prospective-bride-two-future-brides.html | MISS ALICE N. CHASE PROSPECTIVE BRIDE; TWO FUTURE BRIDES | True | Hoffman | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/new-polish-rail-service-rumanianhungarian-trains-to-go-through.html | NEW POLISH RAIL SERVICE; Rumanian-Hungarian Trains to Go Through Soviet-Held Area | True | By Telephone To the New York Times | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/hits-on-reich-base-claimed-in-london-cruiser-and-two-destroyers.html | HITS ON REICH BASE CLAIMED IN LONDON; Cruiser and Two Destroyers Unofficially Said to Have Been Damaged by Bombs | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/hard-coal-mines-shut-pennsylvania-pits-closed-temporarily-because.html | HARD COAL MINES SHUT; Pennsylvania Pits Closed Temporarily Because of Surplus | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/children-to-mark-museum-founding-laguardia-to-proclaim-dec12-as.html | CHILDREN TO MARK MUSEUM FOUNDING; LaGuardia to Proclaim Dec.12 as 40th Anniversary of the Brooklyn Institution PRECEDENT FOR 22 CITIES Movement to Give Youngsters Own Exhibits, Started in 1899, Spread Rapidly | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/for-st-lawrence-survey-state-chamber-group-urges-study-of-waterway.html | FOR ST. LAWRENCE SURVEY; State Chamber Group Urges Study of Waterway Project | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/a-shrine-is-dedicated.html | A Shrine Is Dedicated | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/league-committee-meets-today.html | League Committee Meets Today | True | By P.j. Philip Wireless To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/audience-urged-to-hiss-heifetz-says-it-helps.html | Audience Urged to Hiss; Heifetz Says It Helps | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/jewish-group-acts-to-energize-faith-united-synagogue-seeks-to.html | JEWISH GROUP ACTS TO ENERGIZE FAITH; United Synagogue Seeks to Strengthen Religious Life and Develop Good-Will TO WORK WITH CHURCHES Dr. Elias L. Solomon Heads New National Committee That Will Put Program in Effect | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat Off. By John Kieran | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/british-cut-strength-of-tientsin-garrison-first-units-depart-for.html | BRITISH CUT STRENGTH OF TIENTSIN GARRISON; First Units Depart for Seaport -- Destination Is Unknown | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/toledo-struggles-to-feed-its-needy-by-civic-efforts-business-labor.html | TOLEDO STRUGGLES TO FEED ITS NEEDY BY CIVIC EFFORTS; Business, Labor, Clubs and Citizen Groups Unite to Help Thousands of Hungry EVEN BRIDGE PRIZES GIVEN Churches and Fire Stations Will Help Cook Food--Many Victims in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/scarred-helsinki-awaits-new-raids-refugees-pour-from-capital-as.html | SCARRED HELSINKI AWAITS NEW RAIDS; Refugees Pour From Capital as Defense Forces Prepare for Heavier Bombing FEAR SOVIET POISON GAS Diplomats Reported Fleeing--Terrors of Bombardment Related by Survivors | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/seek-a-free-ukraine-ukrainianamericans-continue-support-of-liberty.html | SEEK A FREE UKRAINE; Ukrainian-Americans Continue Support of Liberty Movement | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/deals-in-westchester-homes-are-sold-in-tarrytown-and-white-plains.html | DEALS IN WESTCHESTER; Homes Are Sold in Tarrytown and White Plains | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/booksauthors.html | Books--Authors | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/new-constitution-approved-by-seamen-vote-of-nmu-membership-is-14226.html | NEW CONSTITUTION APPROVED BY SEAMEN; Vote of N.M.U. Membership Is 14,226 For to 1,231 Against | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/archbishop-marks-start-of-advent-spellman-presides-at-mass-in-st.html | ARCHBISHOP MARKS START OF ADVENT; Spellman Presides at Mass in St. Patrick's to Begin 40Hour's DevotionCASSIDY DELIVERS SERMONPrays World Will Avoid 'theChasm of Destruction IntoWhich It Is Drifting' | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/oats-and-rye-strong-former-buoyed-by-small-stocks-of-cash-grain.html | OATS AND RYE STRONG; Former Buoyed by Small Stocks of Cash Grain | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/ironsteel-exports-up.html | Iron-Steel Exports Up | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/pedestrian-deaths-rise-by-16-per-cent-mealey-calls-october-record.html | PEDESTRIAN DEATHS RISE BY 16 PER CENT; Mealey Calls October Record 'Severe Setback' in State's Drive to Teach Care 169 IN AUTO TOLL OF 296 Accidents to Walkers Caused Largely by Themselves, Says Motor Vehicle Chief | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/fca-reappoints-er-eastman.html | FCA Reappoints E.R. Eastman | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/the-civil-service.html | The Civil Service | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/st-johns-mermen-annex-3d-straight-beat-brooklyn-prep-team-by.html | ST. JOHN'S MERMEN ANNEX 3D STRAIGHT; Beat Brooklyn Prep Team by 51-24-Loughlin Victor | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/antinazi-program-marks-german-day-hitler-assailed-in-speeches-to.html | ANTI-NAZI PROGRAM MARKS GERMAN DAY; Hitler Assailed in Speeches to League for Culture Here | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/248000-in-grants-listed-by-nyu-charles-hayden-foundation-gives.html | $248,000 IN GRANTS LISTED BY N.Y.U.; Charles Hayden Foundation Gives $50,000 to Provide Student Scholarships FUNDS TO AID RESEARCH Film Institute Gets $23,000-- Medical Studies Are Helped by a $21,000 Award | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/the-financial-week-stocks-lower-news-of-russian-invasion-of-finland.html | THE FINANCIAL WEEK; Stocks Lower; News of Russian Invasion of Finland Perplexing--Scandinavian Bonds Decline | True | By Alexander D. Noyes | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/rovers-set-back-toronto-5-to-1-in-wills-trophy-hockey-contest.html | Rovers Set Back Toronto, 5 to 1, In Wills Trophy Hockey Contest; Register Initial Victory in International Series on Garden Ice Before 13,982-- Arrows Beat Sands Point, 6-2 | True | By William J. Briordy | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/security-dealers-slate-committee-nominates-7-for-governors-of.html | SECURITY DEALERS' SLATE; Committee Nominates 7 for Governors of Association | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/true-democracy-called-a-fiction-dr-moldenke-says-there-is-no-such.html | TRUE DEMOCRACY CALLED A FICTION; Dr. Moldenke Says There Is No Such Thing on Earth in Civic or Materialistic Sense | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/nlrb-plans-to-void-an-afl-contract-proposed-order-holds-jersey.html | NLRB PLANS TO VOID AN A.F.L. CONTRACT; Proposed Order Holds Jersey Concern 'Discouraged' Men From Joining C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/warsaw-ym-ca-little-damaged.html | Warsaw Y.M C.A. Little Damaged | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/interstate-bars-t0-trade-weighed-government-committee-named-to.html | INTERSTATE BARS T0 TRADE WEIGHED; Government Committee Named to Study Problem Will Meet in Washington Today COURSE TO BE CONSIDERED Group Will Discuss Development of Material to Be Presented at TNEC Hearings | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/san-francisco-in-front-downs-creighton-eleven-2614-on-secondhalf.html | SAN FRANCISCO IN FRONT; Downs Creighton Eleven, 26-14, on Second-Half Drive | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/tiny-craft-begin-cruises-9-persons-leave-west-coast-in-junk-and.html | TINY CRAFT BEGIN CRUISES; 9 Persons Leave West Coast in Junk and Ketch | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/mayor-in-drive-to-reform-gumchewers-scraping-up-wads-a-huge-expense.html | Mayor in Drive to Reform Gum-Chewers; Scraping Up Wads a Huge Expense to City | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/changing-living-standards.html | CHANGING LIVING STANDARDS | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/vatican-is-reticent-on-plea-for-truce-comment-withheld-on-a-berlin.html | VATICAN IS RETICENT ON PLEA FOR TRUCE; Comment Withheld on a Berlin Report of a Papal Appeal | True | By Telephone To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/belgian-bank-closed-by-police.html | Belgian Bank Closed by Police | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/says-refugee-aid-gains-world-heed-mcdonald-asserts-government.html | SAYS REFUGEE AID GAINS WORLD HEED; McDonald Asserts Government Action on an International Scale Is Nearer SEES JEWISH VINDICATION Judaism-Red Link Disproven by Events, He Tells Joint Distribution Session | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/jersey-city-tops-newark-team-76-placement-kick-by-nielsen.html | JERSEY CITY TOPS NEWARK TEAM, 7-6; Placement Kick by Nielsen Decides—Wilmington Bests Brooklyn Eagles, 15-0 | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/japanese-worried-by-rice-shortage-80000-bushels-sent-home-by-army.html | JAPANESE WORRIED BY RICE SHORTAGE; 80,000 Bushels Sent Home by Army in China to Allay Fears of Soldiers at Front ALL PRICES ARE RISING But City Workers and Farmers Are Prosperous Because of Abnormal War Demands | True | By Hugh Byas Wireless To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/opera-guild-forms-fund-americans-in-metropolitan-to-receive.html | OPERA GUILD FORMS FUND; Americans in Metropolitan to Receive Additional Training | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/erkko-is-sent-to-sweden-former-finish-foreign-minister-will-be.html | ERKKO IS SENT TO SWEDEN; Former Finish Foreign Minister Will Be Acting Envoy | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/roaring-bombers-bring-war-to-city-attacking-planes-zoom-over.html | ROARING BOMBERS BRING 'WAR' TO CITY; 'Attacking' Planes Zoom Over Manhattan, Bronx and Areas in Northern New Jersey MANY HERE ARE STARTLED Across Hudson Armored Cars Dash About and Finally Repel the 'Invasion' | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/ancient-signal-horn-here.html | Ancient Signal Horn Here | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/george-w-seaver-was-theatrical-producer-here-years-agosuccumbs-at.html | GEORGE W. SEAVER; Was Theatrical Producer Here Years Ago—Succumbs at 90 | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/adopts-roosevelt-air-embargo.html | Adopts Roosevelt Air Embargo | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/green-bay-lineup.html | Green Bay Line-Up | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/df-malone-a-student-new-yorker-at-57-will-take-california-bar-tests.html | D.F. MALONE A STUDENT; New Yorker, at 57, Will Take California Bar Tests Soon | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/laundry-strike-halted-by-court-temporary-ban-is-granted-based-on.html | LAUNDRY STRIKE HALTED BY COURT; Temporary Ban is Granted, Based on Labor Contract That Prohibits Walkout UNION CHARGES DISMISSED Drivers of Brooklyn Concern Alleged That It Engaged in Unfair Practices | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/christmas-card-sale-proceeds-aid-social-service-work-of-cancer.html | CHRISTMAS CARD SALE; Proceeds Aid Social Service Work of Cancer Institute | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/long-island-trading-investor-acquires-a-taxpayer-in-long-island.html | LONG ISLAND TRADING; Investor Acquires a Taxpayer in Long Island City | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/major-granger-72-a-noted-architect-designer-of-leading-edifices-in.html | MAJOR GRANGER, 72, A NOTED ARCHITECT; Designer of Leading Edifices in Chicago and Midwest Dies in Roxbury, Conn., Home ENGINEER OFFICER IN WAR He Laid Out Euclid Heights in Cleveland--A Great-Nephew of Gen. William Sherman | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/marshall-field-meeting-stockholders-to-vote-today-on-plan-to-cut.html | MARSHALL FIELD MEETING; Stockholders to Vote Today on Plan to Cut Preferred Issue | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/62530-see-giants-beat-redskins-in-thrillpacked-game-for-eastern.html | 62,530 See Giants Beat Redskins in Thrill-Packed Game for Eastern Title; SOME OF THE HIGHLIGHTS AS THE GAINST TURNED BACK THE REDSKINS AT THE POLO GROUNDS YESTERDAY | True | By Arthur J. Daley | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/seamen-ousted-by-police-9-had-held-up-sailing-of-greek-steamer-for.html | SEAMEN OUSTED BY POLICE; 9 Had Held Up Sailing of Greek Steamer for 22 Hours | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/finns-seek-passage-home-reservists-here-hope-for-funds-to-sail-on.html | FINNS SEEK PASSAGE HOME; Reservists Here Hope for Funds to Sail on Saturday | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/typhoon-ravages-5-philippine-isles-seven-provinces-and-scores-of-to.html | TYPHOON RAVAGES 5 PHILIPPINE ISLES; Seven Provinces and Scores of Towns Are Isolated--Wind Velocity at 75 Miles MANILA IN STORM'S PATH All U.S. Navy Craft Moved to Anchorages in Deep Water --20 Fishermen Drown | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/blows-to-faith-a-danger-bonnell-finds-world-imperiled-by.html | BLOWS TO FAITH A DANGER; Bonnell Finds World Imperiled by 'De-Christianization' | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/baltimore-victor-in-soccer.html | Baltimore Victor in Soccer | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/act-on-textile-dispute-lawrence-unionists-set-session-to-decide-on.html | ACT ON TEXTILE DISPUTE; Lawrence Unionists Set Session to Decide on Tactics | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/british-use-armed-merchant-ships-for-important-blockade-duties-task.html | British Use Armed Merchant Ships For Important Blockade Duties; Task of Running Down Enemy Commerce and Raiders Complicated by Lack of Cruisers --Northern Patrol of World War Revived | True | By Hanson W. Baldwin | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/auction-sales.html | AUCTION SALES | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/news-of-the-stage-tonight-the-fulllength-hamlet-opens-a-return.html | NEWS OF THE STAGE; Tonight: The Full-Length 'Hamlet' Opens a Return Engagement-Betty Field Signed for Rice's Play | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/ernest-mleod-war-veteran-headed-the-real-estate-firm-bearing-name.html | ERNEST M'LEOD; War Veteran Headed the Real Estate Firm Bearing Name | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/mayor-launches-wagner-concerts-center-theatre-crowded-at-wpa-event.html | MAYOR LAUNCHES WAGNER CONCERTS; Center Theatre Crowded at WPA Event on an Average Charge Below 50 Cents MELCHIOR IS THE SOLOIST Weissmann Conducts New York City Symphony--Heavy Sale for Next 2 Concerts | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/retail-institute-to-open.html | Retail Institute to Open | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/virginia-w-smith-retired-from-ps-186-in-1929-after-teaching-half.html | VIRGINIA W. SMITH; Retired From P.S. 186 in 1929 After Teaching Half Century | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/wood-field-and-stream-by-raymond-r-camp.html | WOOD, FIELD AND STREAM; By RAYMOND R. CAMP | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/activities-in-real-estate-theatrical-unions-to-units-offices-screen.html | ACTIVITIES IN REAL ESTATE; THEATRICAL UNIONS TO UNITS OFFICES Screen and Musical Guilds and Theatre Authority to Be Under One Roof CIRCUS STAFF WILL MOVE Space in Rockefeller Center Taken by Ringling Bros.Barnum & Bailey | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/flushing-couple-wed-65-years.html | Flushing Couple Wed 65 Years | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/less-british-capital-returning.html | Less British Capital Returning | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/large-suite-leased-in-fifth-ave-house-12room-apartment-in-1060.html | LARGE SUITE LEASED IN FIFTH AVE. HOUSE; 12-Room Apartment in 1,060 Taken by Mrs. William P.Pool | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/celtic-triumphs-by-10-beats-norwegian-americans-and-gains-in-soccer.html | CELTIC TRIUMPHS BY 1-0; Beats Norwegian Americans and Gains in Soccer Cup Play | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/four-elevens-ranked-at-top-with-college-football-season-virtually.html | Four Elevens Ranked at Top With College Football Season Virtually Ended.; TENNESSEE SHARES NATIONAL HONORS Cornell, So. California and Texas A. and M. Are Vols' Rivals for No. 1 Post TULANE CLOSE TO QUARTET College Game Kept Interest of Public--Notre Dame Played to Estimated 500,000 | True | By Allison Danzig | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/listening-to-god-held-daily-need-world-broadcast-of-oxford-group.html | 'LISTENING TO GOD' HELD DAILY NEED; World Broadcast of Oxford Group Gives Technique for Inviting Revelation M.R.A. PRAISED BY CAPPER Senator Speaks From Capital -Dr. Buchman Says Every One Must Rearm Morally | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/events-in-europe-disturb-markets-russofinnish-conflict-and-more.html | EVENTS IN EUROPE DISTURB MARKETS; Russo-Finnish Conflict and More Intense Naval Warfare Cause Nervous Week DUTCH TRADING SUFFERS Amsterdam Is Dumping Place for Liquidation--Holland Feels Economic Fight | True | By Paul Catz Wireless To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/japan-cautioned-on-war-wang-paper-warns-new-china-would-deny.html | JAPAN CAUTIONED ON WAR; Wang Paper Warns 'New China' Would Deny Support | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/deadlock-on-wpa-case-minneapolis-jury-fails-to-agree-in-30-hours.html | DEADLOCK ON WPA CASE; Minneapolis Jury Fails to Agree in 30 Hours Over Fatal Strike | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/russian-hesitancy-in-campaign-seen-consideration-of-alternatives.html | RUSSIAN HESITANCY IN CAMPAIGN SEEN; Consideration of Alternatives Held a Possibility Before Attack Is Intensified | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/world-condemnation.html | WORLD CONDEMNATION | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/green-bay-rallies-to-triumph-at-detroit-and-annex-western-division.html | Green Bay Rallies to Triumph at Detroit and Annex Western Division Crown; HINKLE TOUCHDOWN BRINGS 12-7 VICTORY Green Bay Back Sparks Drive Leading to His Last-Period Score Against Detroit LIONS AHEAD AT HALF, 7-3 30,699 See Sloan Tally on a 15-Yard Dash--Engebretsen Boots Packer Field Goal | True | By Louis Effrat Special To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/giantsredskins-statistics.html | Giants-Redskins Statistics | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/scotsamericans-win-32.html | Scots-Americans Win, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/2000-attend-rites-for-judge-koenig-rabbisteinberg-officiates-at.html | 2,000 ATTEND RITES FOR JUDGE KOENIG; Rabbi-Steinberg Officiates at Services in the Park Avenue Synagogue HUNDREDS STAND IN RAIN Mayor Heads City Officials--Members of Judiciary and Political Leaders Present | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/advertising-news-and-notes-apple-drive-opens-thursday.html | Advertising News and Notes; Apple Drive Opens Thursday | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/republican-club-backs-dewey.html | Republican Club Backs Dewey | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/british-securities-up-despite-war-threats-index-of-365-issues-1087.html | BRITISH SECURITIES UP DESPITE WAR THREATS; Index of 365 Issues 108.7 Nov. 18, Against 103.3 in September | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/fernand-jagu-taught-languages-at-union-for-15-yearsformer-columnist.html | FERNAND JAGU; Taught Languages at Union for 15 Years-- Former Columnist | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/dutch-trade-hurt-by-naval-warfare-germany-to-extend-credit-to-reich.html | DUTCH TRADE HURT BY NAVAL WARFARE; Germany to Extend Credit to Reich Exporters Affected by British Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/miss-lamport-a-bride-married-to-saul-seigenfeld-in-a-home-ceremony.html | MISS LAMPORT A BRIDE; Married to Saul Seigenfeld in a Home Ceremony | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/peruvian-cabinet-formed-presidentelect-prados-ministry-to-take.html | PERUVIAN CABINET FORMED; President-Elect Prado's Ministry to Take Office Friday | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/sees-peril-in-class-idea-dr-goldenson-attacks-theory-of-struggle-as.html | SEES PERIL IN CLASS IDEA; Dr. Goldenson Attacks Theory of Struggle as Breeding Hate | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/nancy-dwinnell-to-be-wed-dec16-will-become-alexander-krolls-bride.html | NANCY DWINNELL TO BE WED DEC.16; Will Become Alexander Kroll's Bride in Church at Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/narrow-escape-for-pearson.html | Narrow Escape for Pearson | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/move-by-helsinki-but-soviet-recognition-of-red-cabinet-is-held.html | MOVE BY HELSINKI; But Soviet Recognition of Red Cabinet Is Held Obstacle to Parley LEAGUE MEETS SATURDAY Council Will Act on Finland's Appeal for Arbitration of Conflict With Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/hosiery-shipments-rose-10-in-october-total-for-fullfashioned-type.html | HOSIERY SHIPMENTS ROSE 10% IN OCTOBER; Total for Full-Fashioned Type Set New Record | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/manhattan-transfer.html | MANHATTAN TRANSFER | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/cotton-futures-strong-for-week-heavy-domestic-trade-and-foreign.html | COTTON FUTURES STRONG FOR WEEK; Heavy Domestic Trade and Foreign Buying Send Prices for Futures Up SHIPPING CHECKS EXPORTS But Situation Is Believed to Have Eased--British Mills Continue Active | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/general-mills-calls-stock.html | General Mills Calls Stock | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/batista-army-chief-to-retire-wednesday-colonel-prepares-to-be.html | BATISTA, ARMY CHIEF, TO RETIRE WEDNESDAY; Colonel Prepares to Be Candidate for Presidency in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/attack-on-finland-held-long-planned-relation-of-soviet-drive-to.html | ATTACK ON FINLAND HELD LONG PLANNED; Relation of Soviet Drive to Nazi Pact Asserted by British Foreign Office ALLIES SPURNED PROPOSAL Diplomatic Steps Disclosed on Start of War and Reich Responsibility in Baltic | True | By James B. Reston Wireless To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/youth-bags-deer-in-a-tackle.html | Youth Bags Deer in a Tackle | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/junior-league-dance-annual-party-for-provisional-members-to-be-held.html | JUNIOR LEAGUE DANCE; Annual Party for Provisional Members to Be Held Dec. 16 | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/article-1-no-title-sees-chance-future-world-may-regard-it-as-such.html | Article 1 -- No Title; Sees Chance Future World May Regard It as Such | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/standard-oil-suit-up-for-trial-today-pan-american-petroleum.html | STANDARD OIL SUIT UP FOR TRIAL TODAY; Pan American Petroleum Minority Interests Allege Conspiracy by Parent | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/public-picks-lucioni-art-portrait-of-ethel-waters-takes-carnegie.html | PUBLIC PICKS LUCIONI ART; Portrait of Ethel Waters Takes Carnegie Popular Award | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/screen-news-here-and-in-hollywood-paramount-buys-partridges-country.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys Partridge's 'Country Lawyer' as Fred MacMurray Vehicle FOUR OPENINGS THIS WEEK 'The Great Victor Herbert' at Paramount Wednesday-- 'Tower of London' Due | True | By Douglas W. Churchill Special To the New York Times. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/hall-captures-title-takes-passing-crown-as-obrien-finishes-in.html | HALL CAPTURES TITLE; Takes Passing Crown as O'Brien Finishes in Second Place | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/finns-holding-foe-russians-describe-invasion.html | FINNS HOLDING FOE; Russians Describe Invasion | True | Special Cable to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/vain-dreams-held-happiness-source-lost-hopes-should-lead-to-a.html | VAIN DREAMS HELD HAPPINESS SOURCE; Lost Hopes Should Lead to a Higher Goal, Sizoo Says | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/chicago-phones-near-record.html | Chicago Phones Near Record | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/crowds-brave-rain-to-visit-airport-la-guardia-field-is-busy-on.html | CROWDS BRAVE RAIN TO VISIT AIRPORT; La Guardia Field Is Busy on First Day of Operations on Regular Schedule HUNDREDS OFF IN PLANES Mayor, McKenzie and Haslett Lead Federal Authorities on Inspection Tour | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/42-chinese-die-in-kowloon-fire.html | 42 Chinese Die in Kowloon Fire | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/red-victory-dance-mobbed-in-aberdeen-washington-crowd-drives-out.html | RED 'VICTORY' DANCE MOBBED IN ABERDEEN; Washington Crowd Drives Out Communists, Wrecks Hall | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/skating-carnival-will-open-tonight-musicians-fund-will-benefit-from.html | SKATING CARNIVAL WILL OPEN TONIGHT; Musicians' Fund Will Benefit From First Performance of Ice Follies at Garden | True | Times Wide World | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/joyce-kilmer-honored-solemn-requiem-mass-for-poet-attended-by.html | JOYCE KILMER HONORED; Solemn Requiem Mass for Poet Attended by Legionnaires | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/new-hampshire-put-3989000-in-red-report-finds-federal-debt-and.html | NEW HAMPSHIRE PUT $3,989,000 IN 'RED'; Report Finds Federal Debt and Taxes Are Eating Up Savings of People BUSINESS GAINS OFFSET Operations of the Commonwealth Shown in the First Consolidated Balance sheet | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/gillis-elected-by-army-center-named-football-captain-to-succeed.html | GILLIS ELECTED BY ARMY; Center Named Football Captain to Succeed Stella | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/why-the-pension-panaceas.html | WHY THE PENSION PANACEAS | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/troth-announced-of-miss-hemimway-graduate-of-the-finch-junior.html | TROTH ANNOUNCED OF MISS HEMINWAY; Graduate of the Finch Junior College to Be Bride of Dr. Samuel P. Harbison | True | David Berns | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/stricken-playing-golf-saul-lieber-clothing-maker-succumbs-in-white.html | STRICKEN PLAYING GOLF; Saul Lieber, Clothing Maker, Succumbs in White Plains | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/war-and-christmas.html | WAR AND CHRISTMAS | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/plans-christmas-carols-town-hall-group-sponsors-idea-mayor-honorary.html | PLANS CHRISTMAS CAROLS; Town Hall Group Sponsors Idea - -Mayor Honorary Chairman | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/78493-home-mortgages-federal-board-reports-on-cities-towns-in-this.html | 78,493 HOME MORTGAGES; Federal Board Reports on Cities, Towns in This State | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/kerensky-assails-stalins-invasion-appeals-to-americans-not-to.html | KERENSKY ASSAILS STALIN'S INVASION; Appeals to Americans Not to Confuse Attack on Finns With Real Russian Wishes DENIES EMIGRES APPROVE Former Premier Emphasizes the Masses Are in Ignorance of Kremlin's Move | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/citys-short-debt-to-public-6222780-1502400000-in-securities-of-kind.html | CITY'S SHORT DEBT TO PUBLIC $6,222,780; $1,502,400,000 in Securities of Kind Issued in 6 Years, McGoldrick Reports | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/arrest-six-for-tractor-fishing.html | Arrest Six for 'Tractor Fishing' | True | | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/textile-bids-invited-by-the-government-procurement-division-to-buy.html | TEXTILE BIDS INVITED BY THE GOVERNMENT; Procurement Division to Buy 14,687,425 Yards | True | Special to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/foe-of-magnetic-mines.html | Foe of Magnetic Mines | True | Wireless to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-04 | 1939-12-04 | https://www.nytimes.com/1939/12/04/archives/brazil-sees-trade-hampered-by-us-importers-protest-demand-of.html | BRAZIL SEES TRADE HAMPERED BY U.S.; Importers Protest Demand of Exporters Here for Cash-- Want Longer Terms AID OF WASHINGTON URGED Nation Is Expected to Develop its Own Industry Unless Facilities Improve | True | Special Cable to THE NEW YORK TIMES. | C1B 438153 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/fordham-five-wins-5841-varsity-beats-alumni-in-debut-19-points-for.html | FORDHAM FIVE WINS, 58-41; Varsity Beats Alumni in Debut -- 19 Points for Quantrille. | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/angry-crowd-chases-expresident-in-chile-socialists-injure.html | ANGRY CROWD CHASES EX-PRESIDENT IN CHILE; Socialists Injure Alessandri's Son as Two Return From Tour | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/against-moving-passport-office.html | Against Moving Passport Office | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/the-mexican-oil-suits.html | THE MEXICAN OIL SUITS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/confer-on-bank-service.html | Confer on Bank Service | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/down-payment-returns-longest-price-of-meeting-at-fair-grounds-611.html | Down Payment Returns Longest Price of Meeting at Fair Grounds; 61-1 SHOT VICTOR IN A PHOTO FINISH Down Payment Defeats Merry Freda by Head--Glaug Up on New Orleans Winner WEDDING MORN TRIUMPHS Mayer Filly Leads Khar Fair by Two Lengths in Feature --Waugh Pop Runs Third | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/asks-textile-bids.html | Asks Textile Bids | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/approve-illinois-zincs-plan.html | Approve Illinois Zinc's Plan | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/war-spurs-output-of-new-chemicals-basic-substances-with-wide.html | WAR SPURS OUTPUT OF NEW CHEMICALS; Basic Substances With Wide Industrial Uses Are Shown at Exposition EXPERIMENTS UNDER WAY Patents Sought on Products Using Materials of Major Potential Importance Nitroparaffins in Production German Imports Replaced Bakelite Has New Products | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/artur-l-halmi-72-a-portrait-artist-painter-born-in-budapest-was.html | ARTUR L. HALMI, 72, A PORTRAIT ARTIST; Painter Born in Budapest Was Portrayer of President Taft | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/cj-braun-jr-treasurer-of-philadelphia-co-for-40-years-dies-in.html | C.J. BRAUN JR.; Treasurer of Philadelphia Co. for 40 Years Dies in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/miss-louise-hussa-at-82-rode-bicycle-to-deliver-eggs-and-chickens.html | MISS LOUISE HUSSA; At 82 Rode Bicycle to Deliver Eggs and Chickens to Patrons | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/joseph-lb-mayer-realty-man-a-specialist-in-park-ave-district.html | JOSEPH L.B. MAYER; Realty Man a Specialist in Park Ave. District Properties | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/high-court-backs-milk-prosecution-under-trust-laws-district-bench.html | HIGH COURT BACKS MILK PROSECUTION UNDER TRUST LAWS; District Bench Overruled in Dismissing Indictment of Chicago Distributors NO RULING ON DRIVER UNION NLRB Is Upheld on Company Union Ban and Rail Labor Wins Point on Benefits Cases Speeded, Says Arnold HIGH COURT BACKS MILK PROSECUTION Price Conspiracy Charged | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/leonard-b-mwhood-dartmouth-professor-had-taught-music-there-since.html | LEONARD B. M'WHOOD; Dartmouth Professor Had Taught Music There Since 1918 | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/held-on-extortion-charge.html | Held on Extortion Charge | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/southern-dance-on-friday.html | Southern Dance on Friday | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/two-local-backs-on-alleastern-team.html | TWO LOCAL BACKS ON ALL-EASTERN TEAM | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/georgia-road-row-flares-commissioner-locks-himself-in-capitol.html | GEORGIA ROAD ROW FLARES; Commissioner Locks Himself in Capitol, Ignoring Ousting | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/finns-ask-action-new-england-group-urges-us-to-split-with-russia.html | FINNS ASK ACTION; New England Group Urges Us to Split With Russia | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/300-polish-hostages-reported-executed-poles-in-paris-also-charge.html | 300 POLISH HOSTAGES REPORTED EXECUTED; Poles in Paris Also Charge Persecution of Lodz Residents | True | Wireless to THE NEW YORK TIMES | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/52family-house-sold-in-elizabeth-other-jersey-deals-include.html | 52-FAMILY HOUSE SOLD IN ELIZABETH; Other Jersey Deals Include Industrial Properties Leased in Newark ONE COVERS 12,000 FEET Chemical Specialties Company Obtains Factory Building of Two Stories | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/rise-maintained-in-cotton-market-buying-here-against-sales-in.html | RISE MAINTAINED IN COTTON MARKET; Buying Here Against Sales in Bombay Leaves the List 4 Points Up to 10 Down HEAVY TRADING IN SOUTH Sales Are 40,000 Bales, Compared With 6,000 a Year Ago --Price Below New York | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/new-british-defense-for-mines-reported-volunteers-now-using-device.html | NEW BRITISH DEFENSE FOR MINES REPORTED; Volunteers Now Using Device in Fight on Magnetic Weapon | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/confer-on-container-rules.html | Confer on Container Rules | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mrs-robert-w-rogers-widow-of-drew-professor-and-mother-of-two.html | MRS. ROBERT W. ROGERS; Widow of Drew Professor and Mother of Two Educators | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/letters-to-the-times-way-to-peace-outlined-international-economic.html | Letters to The Times; Way to Peace Outlined International Economic Treaty Is Suggested for World | True | V. CASIMIR-LAMBERT. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/grange-fights-realty-tax-jersey-group-urged-to-campaign-for-shift.html | GRANGE FIGHTS REALTY TAX; Jersey Group Urged to Campaign for Shift in Burden | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/belt-parkway-bids-received.html | Belt Parkway Bids Received | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dr-milton-h-berry-devoted-40-years-to-treating-infantile-paralysis.html | DR. MILTON H. BERRY; Devoted 40 Years to Treating Infantile Paralysis Patients | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/australian-tote-is-demonstrated-automatic-device-one-of-two-being.html | AUSTRALIAN TOTE IS DEMONSTRATED; Automatic Device One of Two Being Considered for Use on New York Tracks | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/eleanor-h-white-becomes-a-bride-she-is-married-in-church-of-the.html | ELEANOR H. WHITE BECOMES A BRIDE; She Is Married in Church of the Ascension to Franklin Melton Hiteshaw BRIDEGROOM IS AN ARTIST Painter of Murals--Bride Is Granddaughter of Dr. Louis Shepard de Forest | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/judd-hunt-is-balked-despite-plain-trail-arizona-officials-fear.html | JUDD HUNT IS BALKED DESPITE 'PLAIN' TRAIL; Arizona Officials Fear Fugitive Slayer Will Commit Suicide | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/coach-of-giants-praises-referee-halloran-for-fearless-ruling-on.html | Coach of Giants Praises Referee Halloran For Fearless Ruling on Disputed Placement | True | By Robert F. Kelley | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/king-george-on-visit-to-troops-in-france-crosses-on-bridge-of.html | King George on Visit to Troops in France; Crosses on Bridge of British Destroyer; KING GEORGE VISITS TROOPS IN FRANCE British War Correspondent | True | By Harold Denny Wireless To the New York Times.by Sir Philip Gibbs | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/retailers-resist-shoe-price-rises-some-makers-at-volume-show-asking.html | RETAILERS RESIST SHOE PRICE RISES; Some Makers at Volume Show, Asking 5 to 15 Cents Up, Accept 2 Cents EARLY BUYING IS URGED Delays May Make Shipments for Easter Impossible, Producers Assert | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/carl-whiteman-forms-concern.html | Carl Whiteman Forms Concern | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/high-court-lets-icc-help-labor-it-upholds-requirement-that-employes.html | HIGH COURT LETS I.C.C. HELP LABOR; It Upholds Requirement That Employes Be Protected in Railway Consolidations PART Of 'PUBLIC INTEREST' Unanimous Ruling Links Fate of Affected Workers to Our Transportation Policy Rock Island Case at Bar All Tied Together, Court Holds Stock Yard Put Under I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bars-extra-profit-for-arms-supplier-morgenthau-telling-of-first.html | BARS EXTRA PROFIT FOR ARMS SUPPLIER; Morgenthau, Telling of First 'Closing Agreement,' Says It Gives No Concessions 12% TOP ON PLANES' GUNS Terms Made With Colt Show Allowable Depreciation and Obsolescence First Such Agreement 10% Yearly Depreciation Set | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dividends-voted-by-corporations-united-states-smelting-will-bring.html | DIVIDENDS VOTED BY CORPORATIONS; United States Smelting Will Bring Total to $5.50 a Share for the Year $1 ADDITIONAL IN JANUARY Edison Bros. Stores Declares Extra of 25 Cents--Eastern Steamship to Pay Arrears EDISON BROS. STORES Extra Dividend of 25 Cents Makes $1.25 for Year | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/finns-bid-rejected-molotoff-tells-swedish-envoy-soviet-does-not.html | FINNS' BID REJECTED; Molotoff Tells Swedish Envoy Soviet Does Not Recognize Ryti Rule LEAGUE MEETING 'INSULT' Protest to Geneva Denounced as 'Illegal'--Resignation of Russia Held Possible | True | By the United Press. | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/us-urged-to-pare-job-insurance-act-with-all-states-having-own-laws.html | U.S. URGED TO PARE JOB INSURANCE ACT; With All States Having Own Laws, Federal Rule Should End, Employers Are Told MERIT SYSTEM IS DEBATED Another New York Measure to Provide for 'Experience Ratings' Is Planned | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/demand-deposits-rise-in-the-week-member-bank-report-shows-a-gain-of.html | DEMAND DEPOSITS RISE IN THE WEEK; Member Bank Report Shows a Gain of $54,000,000 in Period Ended Nov. 29 101 LEADING CITIES REPORT Loans to Brokers and Dealers Increase $40,000,000-- Farm, Trade Advances Off | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/stock-value-down-sharply-last-month-3179-is-average-for-listed.html | STOCK VALUE DOWN SHARPLY LAST MONTH; $31.79 Is Average for Listed Shares--$33.11 on Oct. 31 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/moe-platt-sentenced-broker-gets-2-year-prison-term-from-court-in.html | MOE PLATT SENTENCED; Broker Gets 2 -Year Prison Term From Court in Pittsburgh | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/in-the-nation-as-the-sec-gets-down-to-integration.html | In The Nation; As the SEC Gets Down to Integration | True | By Arthur Krock | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/topics-in-wall-street-on-schedule-steel-operations-wages-in.html | TOPICS IN WALL STREET; On Schedule Steel Operations Wages in Consolidations U.S. Rubber and Fisk Belgian Bank Closing | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/justice-held-passe-in-new-reich-ideal-dr-frank-tells-jurists-nazi.html | JUSTICE HELD PASSE IN NEW REICH IDEAL; Dr. Frank Tells Jurists Nazi Law of War Puts Right on Stronger Side FORMAL RULES DISCARDED Governor of Poland Declares Might of German Arms Sets Up New World | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/sovietfinnish-coolness-mentioned-on-reich-radio.html | Soviet-Finnish 'Coolness' Mentioned on Reich Radio | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/attack-on-helgoland-failed-say-germans-british-fliers-report-damage.html | ATTACK ON HELGOLAND FAILED, SAY GERMANS; British Fliers Report Damage by Bombs to Battleships | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/14-marks-broken-in-national-loop-pro-elevens-topped-by-bears-with.html | 14 MARKS BROKEN IN NATIONAL LOOP; Pro Elevens Topped by Bears With Six New Standards-- One Record Is Equaled | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/typhoon-swings-north.html | Typhoon Swings North | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/steel-operations-fall-to-928-this-week.html | Steel Operations Fall To 92.8% This Week | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/25-are-convicted-in-wpa-strike-riot-minneapolis-federal-jury-finds.html | 25 ARE CONVICTED IN WPA STRIKE RIOT; Minneapolis Federal Jury Finds Group Guilty in July Attack on Sewing Workers JUDGE DEFERS SENTENCE Two Labor Leaders Are Among Defendants, Who Face Maximum of Two Years Each | True | Special to THE NEW YORK TIMES. | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/danger-of-slump-seen-for-canada-head-of-bank-of-montreal-tells-of.html | DANGER OF SLUMP SEEN FOR CANADA; Head of Bank of Montreal Tells of 'Painful Deflating of Prices and Wages' COST CONTROL NOW ASKED Policy Expected to Mitigate 'Inevitable Sequence of an Undue Rise' | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/14-in-school-bus-hurt-by-a-runaway-team-legs-of-two-children-broken.html | 14 IN SCHOOL BUS HURT BY A RUNAWAY TEAM; Legs of Two Children Broken in Jersey City Accident | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/ernest-s-bates-60-author-critic-dies-literary-editor-of-dictionary.html | ERNEST S. BATES, 60, AUTHOR, CRITIC, DIES; Literary Editor of Dictionary of American Biography in '26-29 Reviewed Books ONCE COLLEGE PROFESSOR Wrote Best Seller Version of Bible and Published History of the Supreme Court | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/fight-for-a-share-in-utility-offering-group-of-midwestern-bankers.html | FIGHT FOR A SHARE IN UTILITY OFFERING; Group of Midwestern Bankers, Headed by Otis & Co., Appears Before SEC CONSUMERS POWER CASE Sale of $28,594,000 of Bonds Already Allotted to Morgan Stanley & Co. Syndicate | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/actors-cast-as-nazi-fliers-arrested-as-real-thing.html | Actors Cast as Nazi Fliers Arrested as Real Thing | True | Special Cable to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/big-seven-stars-picked-stasica-is-only-colorado-player-on-first.html | BIG SEVEN STARS PICKED; Stasica Is Only Colorado Player on First Conference Eleven | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/business-world-many-gift-fillin-orders.html | Business World; Many Gift Fill-In Orders | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dr-john-b-lynch-eye-specialist-exprofessor-at-columbia-dies-at-78.html | DR. JOHN B. LYNCH; Eye Specialist, Ex-Professor at Columbia, Dies at 78 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/hull-will-confer-on-mexican-oil-american-companies-course-will-be.html | HULL WILL CONFER ON MEXICAN OIL; American Companies' Course Will Be Surveyed Before Decision on Action 'PROMPT' PAYMENT HIS AIM Washington Hears of Possible Steps to Lay Case Before Court at The Hague | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/negro-flier-halts-father-divine-suit-col-julian-offers-to-settle.html | NEGRO FLIER HALTS FATHER DIVINE SUIT; Col. Julian Offers to Settle ExAngel's Action for $12,000,Mostly in Whisky Receipts | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dixie-davis-is-better.html | 'Dixie' Davis Is Better | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/price-clause-is-out-in-clothing-sales-union-decision-to-defer-wage.html | PRICE CLAUSE IS OUT IN CLOTHING SALES; Union Decision to Defer Wage Request Brings Action | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/miss-barbara-bentley-wed.html | Miss Barbara Bentley Wed | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/narcotics-verdict-upset-supreme-court-says-alleged-smuggler-was.html | NARCOTICS VERDICT UPSET; Supreme Court Says Alleged Smuggler Was Denied Rights | True | Special to THE NEW YORK TIMES. | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/fund-for-neediest-swelled-by-5852-111-benefactors-raise-total-to.html | FUND FOR NEEDIEST SWELLED BY $5,852; 111 Benefactors Raise Total to $24,826 to Help Ailing, Destitute and Lonely MANY PICK SPECIAL CASE Jersey Woman Contributes to Sum for Widowed Nurse, Penniless and Ill Many Choose Particular Case $300 'For Our Dead' Case 90 Brave Girl of 18 CASE 18 In the Old Home CASE 15 A Lad Who Needs a Friend CASE 38 A Devoted Niece CASE 88 A Daughter's Devotion CASE 6 For Her Nephew CASE 61 Rebulding a Life CASE 26 Three Aged Sisters | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/etching-awards-made-national-exhibition-will-be-opened-to-public.html | ETCHING AWARDS MADE; National Exhibition Will Be Opened to Public Thursday | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mrs-madeleine-dick-loses-home-by-fire-50000-winter-house-destroyed.html | MRS. MADELEINE DICK LOSES HOME BY FIRE; $50,000 Winter House Destroyed --$100,800 Jewelry Stolen | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/incidents-in-european-conflict-clay-pigeon-shooters-serve-former.html | Incidents in European Conflict; Clay Pigeon Shooters Serve Former Gdynia a Naval Base Doctors, Dentists Demobilized Old German Guns Resmelted | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/would-buy-rolling-stock-rock-island-seeking-rfc-loan-of-2680000.html | WOULD BUY ROLLING STOCK; Rock Island Seeking RFC Loan of $2,680,000 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/trade-flow-issue-won-by-labor-board-supreme-court-refuses-to-review.html | TRADE FLOW ISSUE WON BY LABOR BOARD; Supreme Court Refuses to Review Rehiring Case | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/80-debuts-mark-baltimore-dance-bachelors-cotillon-attracts-nearly.html | 80 DEBUTS MARK BALTIMORE DANCE; Bachelors Cotillon Attracts Nearly Score of Girls From New York and Vicinity MANY FROM OLD FAMILIES Lyric Theatre Converted Into Ballroom--Stage a Garden Where Supper Is Served Debutantes From the North Mary A. Steele Makes Bow | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/the-play-maurice-evans-brings-back-his-uncut-hamlet-for-a-limited.html | THE PLAY; Maurice Evans Brings Back His Uncut 'Hamlet' for a Limited Engagement | True | By Brooks Atkinson | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/city-traffic-court-cases-increased-78-this-year.html | City Traffic Court Cases Increased 7.8% This Year | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/railway-statements-rock-island.html | RAILWAY STATEMENTS; Rock Island | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/french-surprised-by-russians-pace-military-experts-had-expected.html | FRENCH SURPRISED BY RUSSIANS' PACE; Military Experts Had Expected Swifter Advance in Soviet Operations in Finland WESTERN FRONT IS QUIET Paris Says 28 German Planes Were Shot Down There From Nov. 10 to Nov. 23 Paris Lists Air Victories German Report on West | True | By G.h. Archambault Wireless To the New York Times. | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/wardebt-bills-are-sent-finland-and-defaulters.html | War-Debt Bills Are Sent Finland and Defaulters | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/higher-rate-on-bills-0016-compares-with-0015-for-previous-treasury.html | HIGHER RATE ON BILLS; 0.016% Compares With 0.015% for Previous Treasury Issue | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/tooth-decay-clue-found-in-pituitary-90-of-hospital-group-with.html | TOOTH DECAY CLUE FOUND IN PITUITARY; 90% of Hospital Group With Glandular Defect Have No Caries, Dentist Reports STUDY HELD INCONCLUSIVE Dr. Heinze of Kings Hospital Reveals Findings at Start of New York Meeting Study Covers 100 Cases Need Cause Caries | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/beatrice-creamery-company.html | Beatrice Creamery Company | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/duty-payments-up-96-increase-here-laid-to-allies-effort-to-hold.html | DUTY PAYMENTS UP 9.6%; Increase Here Laid to Allies' Effort to Hold Market | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/schick-names-harrington.html | Schick Names Harrington | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/yard-to-convert-liner-the-american-legion-quits-base-to-be-made.html | YARD TO CONVERT LINER; The American Legion Quits Base to Be Made Into Transport | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/missing-hunter-found-dead.html | Missing Hunter Found Dead | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/sentenced-for-elmira-escape.html | Sentenced for Elmira Escape | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/sees-aid-in-building-inquiry.html | Sees Aid in Building Inquiry | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/upsala-beats-cathedral-wins-basketball-opener-4335-as-opsal.html | UPSALA BEATS CATHEDRAL; Wins Basketball Opener, 43-35, as Opsal, Yanowitz Star | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/spellman-visits-college.html | Spellman Visits College | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/holc-foreclosure-decline-expected-fahey-says-longer-loan-life.html | HOLC FORECLOSURE DECLINE EXPECTED; Fahey Says Longer Loan Life Should Benefit Owners | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/scott-paper-shares-sold.html | Scott Paper Shares Sold | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/sutton-place-couple-racked-by-noise-of-east-river-construction-job.html | Sutton Place Couple, Racked by Noise of East River Construction Job, Told to Wine and Dine on Contractor; Lewises Are Delighted Prospect Delights Curran, Too | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mrs-henry-l-hall.html | MRS. HENRY L. HALL | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/news-of-the-stage-foreigners-relights-belasco-this-evening-as-a.html | NEWS OF THE STAGE; 'Foreigners' Relights Belasco This Evening as a Shubert House-- Brady Play Advanced to Dec. 21 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/hertz-names-stedem.html | Hertz Names Stedem | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/milk-sold-at-5-cents-in-price-war-here-department-of-markets.html | MILK SOLD AT 5 CENTS IN PRICE WAR HERE; Department of Markets Predicts Early End of Dispute | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/methodists-picture-hoover-in-peace-role-missions-board-asks.html | METHODISTS PICTURE HOOVER IN PEACE ROLE; Missions Board Asks Roosevelt to Make Him Special Envoy | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/hines-appeal-up-today-appellate-division-to-hear-argument-to-void.html | HINES APPEAL UP TODAY; Appellate Division to Hear Argument to Void Conviction | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/vacancies-on-jury-panel-filled.html | Vacancies on Jury Panel Filled | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/shapiro-outpoints-hally-bronx-boxer-wins-feature-bout-at-st.html | SHAPIRO OUTPOINTS HALLY; Bronx Boxer Wins Feature Bout at St. Nicholas Palace | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/hockey-men-are-renters-players-take-suites-or-units-in-several.html | HOCKEY MEN ARE RENTERS; Players Take Suites or Units in Several Buildings | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/us-smelting-profit-up-tenmonth-income-is-equal-to-546-a-common.html | U.S. SMELTING PROFIT UP; Ten-Month Income Is Equal to $5.46 a Common Share | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/owen-hopes-to-keep-pro-giants-at-peak-leemans-will-be-ready-next.html | OWEN HOPES TO KEEP PRO GIANTS AT PEAK; Leemans Will Be Ready Next Sunday for Title Test | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/auto-output-rises-more-than-seasonally-december-rate-near-36-peak.html | Auto Output Rises More Than Seasonally; December Rate Near '36 Peak Predicted | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/curran-sentences-2-to-night-out-with-caviar-burgundy-and-a-play.html | Curran 'Sentences' 2 to Night Out With Caviar, Burgundy and a Play | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/westchester-puts-limit-on-protests-speakers-at-budget-hearing.html | WESTCHESTER PUTS LIMIT ON PROTESTS; Speakers at Budget Hearing Tonight Allowed Only Five Minutes Each on Floor OFFICIALS MAY REPLY Bleakley to Be Present With Members of Board--Groups File Formal Dissents | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/baker-and-groves-heard.html | Baker and Groves Heard | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/8000000-bonds-on-market-today-west-virginia-pulp-and-papers-first.html | $8,000,000 BONDS ON MARKET TODAY; West Virginia Pulp and Paper's First Mortgage 3% Issue Will Be Priced at 99 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dies-under-2ton-boulder.html | Dies Under 2-Ton Boulder | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/strike-ties-up-chilean-city.html | Strike Ties Up Chilean City | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/judges-hold-service-for-morris-koenig-donnellan-presidesdewey-is.html | JUDGES HOLD SERVICE FOR MORRIS KOENIG; Donnellan Presides--Dewey Is Among Those Who Speak | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/ohio-relief-crises-are-laid-to-cities-governor-bricker-says-they.html | OHIO RELIEF CRISES ARE LAID TO CITIES; Governor Bricker Says They Fall to Take Advantage of Own Resources CLEVELAND TO SELL BONDS Transfer to State Is Backed In Move to Supply Emergency Rations Councilmen Vote Full Aid Relief Levy Defeat Cited Blames "Political Manipulation" | True | By Warren Moscow Special To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/maverick-wins-a-point-judge-will-instruct-jury-to-acquit-on-two-of.html | MAVERICK WINS A POINT; Judge Will Instruct Jury to Acquit on Two of Six Counts | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/helen-r-jaffrey-married.html | Helen R. Jaffrey Married | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/ernest-sutherland-bates.html | ERNEST SUTHERLAND BATES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/llewelyn-powys-author-dies-at-55-formerly-served-as-a-book-critic.html | LLEWELYN POWYS, AUTHOR, DIES AT 55; Formerly Served as a Book Critic in United States-- Succumbs in Switzerland WROTE MANY VOLUMES Member of Family of Writers Also Known as Lecturer --Famed in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/says-plane-engine-has-400mile-speed-dr-klemin-of-nyu-reports-on.html | SAYS PLANE ENGINE HAS 400-MILE SPEED; Dr. Klemin of N.Y.U. Reports on Secret Development at Engineers' Session VERTICAL LIFT FORECAST Liquid-Cooled Motor With 42 Cylinders Is Called Major Advance in Aviation | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/committee-studies-factory-migration-realty-owners-complain-that.html | COMMITTEE STUDIES FACTORY MIGRATION; Realty Owners Complain That Garment Center Soon Will Resemble 'Series of Tombs' URGE LABOR LAW CHANGES Witnesses at Legislative Hearing Would Put More Responsibility on Various Unions | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/for-the-court-of-appeals.html | FOR THE COURT OF APPEALS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/200-take-oath-as-lawyers.html | 200 Take Oath as Lawyers | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bermuda-raises-duties-added-imposts-affect-brandy-cordial-gin-and.html | BERMUDA RAISES DUTIES; Added Imposts Affect Brandy, Cordial, Gin and Cider | True | Special Cable to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/j-butler-wright-envoy-to-cuba-62-us-ambassador-who-underwent-an.html | J. BUTLER WRIGHT, ENVOY TO CUBA, 62; U.S. Ambassador, Who Underwent an Operation in Havana on Friday, Is Dead A DIPLOMAT FOR 30 YEARS Ex-Assistant Secretary of State Had Held Posts in Europe and South America Honored by Coolidge Transferred to London | True | Special Cable to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mrs-rutherford-p-hayes-daughterinlaw-of-president-hayes-is-dead-in.html | MRS. RUTHERFORD P. HAYES; Daughter-in-Law of President Hayes Is Dead in Florida | True | Special to THE NEW YORK TIMES. | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/3000-seeking-jobs-are-day-too-early-men-who-line-up-for-sanitation.html | 3,000 SEEKING JOBS ARE DAY TOO EARLY; Men Who Line Up for Sanitation Posts on Misunderstanding Are Turned Away QUEUE FOUR BLOCKS LONGSome Had Waited All Night--Positions Are Now in theCompetitive Class | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/indian-population-is-rapidly-rising-vanishing-race-now-leads-all.html | INDIAN POPULATION IS RAPIDLY RISING; 'Vanishing Race' Now Leads All Groups in Rate of Increase, Totaling 351,000 BUSINESS SKILL GAINING Cooperatives and Community Stores Are Cited in Report by Commissioner Collier | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mburney-victor-136-beats-daycroft-school-in-6man-football-for-sixth.html | M'BURNEY VICTOR, 13-6; Beats Daycroft School in 6-Man Football for Sixth Straight | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Walter M. Jacobson | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/chrysler-jr-divorced-wife-in-reno-suit-charges-cruelty-to-auto.html | CHRYSLER JR. DIVORCED; Wife in Reno Suit Charges Cruelty to Auto Maker's Son | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/red-aide-indicted-as-bogus-citizen-wiener-party-treasurer-is.html | RED AIDE INDICTED AS BOGUS CITIZEN; Wiener, Party Treasurer, Is Accused of Masquerading to Obtain Passport Assailed as Impostor RED AIDE INDICTED AS BOGUS CITIZEN Browder Trial Postponed False Name Declared Used | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bondholders-plan-for-seaboard-line-reorganization-proposal-would.html | BONDHOLDERS' PLAN FOR SEABOARD LINE; Reorganization Proposal Would Wipe Out Preferred and Common Stock OPPOSITION IS EXPECTED Pennroad, Share Buyer Before Receivership Decade Ago, Seen in Protest Bond Issue To Be Sold Fluctuations in Earnings | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/nicaragua-opens-first-clinic.html | Nicaragua Opens First Clinic | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/frank-s-dawless-retired-stamford-builder-and-bank-director-dies-at.html | FRANK S. DAWLESS; Retired Stamford Builder and Bank Director Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/fourstory-houses-bought-in-brooklyn-syndicates-get-properties-in.html | FOUR-STORY HOUSES BOUGHT IN BROOKLYN; Syndicates Get Properties in 81st and Halsey Streets | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/comedians-steal-show-at-opening-of-garden-figureskating-revue-ice.html | Comedians Steal Show at Opening of Garden Figure-Skating Revue; ICE FOLLIES OF 1940 GREETFD BY 10,000 Comedy Pairs of Frick-Frack and Johnson-Shipstad Amuse Fans at Benefit Show ARCTIC FANTASY IS A HIT Three Bears and Snowman Go Fishing Through Ice After Losing Way Among Huts Funmakers Have Inning Legg Garbed as Jockey Show Appears a Success | True | By Lincoln A. Werden | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/parker-named-kennedy-aide.html | Parker Named Kennedy Aide | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/judge-koenig.html | JUDGE KOENIG | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/fraternal-units-ask-rally-for-tolerance-officials-of-orders-discuss.html | FRATERNAL UNITS ASK RALLY FOR TOLERANCE; Officials of Orders Discuss Plans for Public Meeting | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/carnegie-popular-award-luigi-lucioni-gets-vote-for-his-portrait-of.html | CARNEGIE POPULAR AWARD; Luigi Lucioni Gets Vote for His Portrait of Ethel Waters | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/paris-hails-league-move.html | Paris Hails League Move | True | By P.j. Philip Wireless To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/new-york-girls-who-made-bows-at-bachelors-cotillon-in-baltimore.html | NEW YORK GIRLS WHO MADE BOWS AT BACHELORS COTILLON IN BALTIMORE | True | Delar | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dr-robert-c-clark-head-of-history-department-at-oregon-dies-while.html | DR. ROBERT C. CLARK; Head of History Department at Oregon Dies While Lecturing | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/budget-of-18910007-is-adopted-in-nassau-board-vote-unanimous.html | BUDGET OF $18,910,007 IS ADOPTED IN NASSAU; Board Vote Unanimous Despite Protests of Taxpayers | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/christmas-bazaar-group-of-ywca-studio-club-to-open-sale-today.html | CHRISTMAS BAZAAR; Group of Y.W.C.A. Studio Club to Open Sale Today | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/deweys-managers-prepare-for-speech-pave-way-for-his-opening.html | DEWEY'S MANAGERS PREPARE FOR SPEECH; Pave Way for His Opening Campaign Address in Minneapolis | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/auto-deaths-fewer-but-accidents-rise-injuries-here-last-week-also.html | AUTO DEATHS FEWER, BUT ACCIDENTS RISE; Injuries Here Last Week Also Were Above a Year Ago | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/us-now-avoiding-break-with-soviet-peril-in-such-step-stressed.html | U.S. NOW AVOIDING BREAK WITH SOVIET; Peril in Such Step Stressed-- Vandenberg Assails Making of Tie to Russia in 1933 | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/providence-keeps-devore.html | Providence Keeps Devore | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/brown-quits-to-join-tva-assistant-secretary-of-agriculture-praises.html | BROWN QUITS TO JOIN TVA; Assistant Secretary of Agriculture Praises Wallace | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dg-tenneys-jr-feted-at-dinner-they-are-guests-of-mr-and-mrs-fa.html | D.G. TENNEYS JR. FETED AT DINNER; They Are Guests of Mr. and Mrs. F.A. Godley--Mrs. J. H. Caldwell Entertains | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/morris-hadleys-hosts-give-a-reception-in-honor-of-dr-henry-noble.html | MORRIS HADLEYS HOSTS; Give a Reception in Honor of Dr. Henry Noble MacCracken | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/15-hurt-as-train-hits-bumper-in-terminal-five-commuters-go-to.html | 15 HURT AS TRAIN HITS BUMPER IN TERMINAL; Five Commuters Go to Hospital After Crash in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/marinelli-and-parker-draw.html | Marinelli and Parker Draw | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/stewart-to-rejoin-american-sextet-veteran-wingman-signs-and-wilt.html | STEWART TO REJOIN AMERICAN SEXTET; Veteran Wingman Signs and Wilt Return to Action at Garden Dec. 12 SHORE BACK WITH BRUNS Replaces Hollett Tonight in Game With Dutton Team at Boston Garden | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/us-envoy-in-tokyo-resumes-parleys-japanese-foreign-minister-is-said.html | U.S. ENVOY IN TOKYO RESUMES PARLEYS; Japanese Foreign Minister Is Said to Have Pledged No Curb on Rights in China TO PAY FOR WAR INJURIES Admiral Blames Americans for Delay in Restoring Relations Between Two Countries Will Pay for Injuries American Beaten in Shanghai Catholics Killed in China | True | By Hugh Byas Wireless To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/fire-department.html | Fire Department | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/block-la-follette-in-inquiry-on-coast-california-officials-refuse.html | BLOCK LA FOLLETTE IN INQUIRY ON COAST; California Officials Refuse to Deliver Data for Civil Liberties InvestigationTHOMAS REQUEST DENIEDSheriffs Tell Senator TheyCannot Reveal Informationon Cotton Picking Strike | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/seward-park-invited-to-play-miami-game-authorities-permission.html | SEWARD PARK INVITED TO PLAY MIAMI GAME; Authorities' Permission Needed for Benefit Football Contest | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/copper-company-files-bond-price-inspiration-consolidated-will.html | COPPER COMPANY FILES BOND PRICE; Inspiration Consolidated Will Charge 100 for $5,910,000 of First Mortgage 4s | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/financial-markets-finnish-bonds-in-sharp-breakstocks-hold-steady.html | FINANCIAL MARKETS; Finnish Bonds in Sharp Break-- Stocks Hold Steady and Mixed in Extremely Dull Market | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/city-feels-safer-in-snowstorm-government-prepares-to-go.html | City Feels Safer in Snowstorm; Government Prepares to Go | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dinner-dance-to-aid-home-justice-may-honorary-chairman-of-benefit.html | DINNER DANCE TO AID HOME; Justice May Honorary Chairman of Benefit for Denver Institution | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/news-of-markets-in-european-cities-sentiment-improves-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Sentiment Improves in London as Most Sections Advance --U.S. Shares Up Slightly PROFIT-TAKING IN PARIS Amsterdam Bourse Quiet on Uncertainty Regarding the Effects of Blockade Paris List Irregularly Lower Amsterdam Bourse Quiet Stocks Weaken in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/french-seize-16-suspects-drive-on-communists-also-nets-tract-and.html | FRENCH SEIZE 16 SUSPECTS; Drive on Communists Also Nets Tract and Printing Plant | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/fordham-prep-tests-dec-16.html | Fordham Prep Tests Dec. 16 | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/2600-alight-or-depart-in-day-at-queens-airport.html | 2,600 Alight or Depart In Day at Queens Airport | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/aztec-rulers-heirs-sue-mexico-for-patrimony.html | Aztec Ruler's Heirs Sue Mexico for Patrimony | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/nyac-squash-victor-beats-harvard-club-by-41-to-widen-lead-in-class.html | N.Y.A.C. SQUASH VICTOR; Beats Harvard Club by 4-1 to Widen Lead in Class B | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bramham-to-war-on-clubs-in-minors-for-flouting-rules-evasion.html | Bramham to War on Clubs in Minors for Flouting Rules; EVASION CHARGED ON SALARY LIMITS Contracts Forged to Screen Higher Pay, Minor League Czar Tells Baseball Men MAJORS' TRADING SLUGGISH Medwick Will Not Be Sold at Meetings in Cincinnati, MacPhail Asserts Landis Attack Awaited MacPhail a Busy Man MacPhail and Manager Confer | True | By John Drebinger Special To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/5220760-cleared-by-utility-in-year-engineers-public-service-nat.html | $5,220,760 CLEARED BY UTILITY IN YEAR; Engineers Public Service Nat Compares With $3,768,314 in Previous 12 Months GROSS REVENUES HIGHER Data on Earnings Over Various Periods Reported by Other Utility Corporations | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/finns-abroad-satisfied-predict-russian-difficulties-in-karelian.html | FINNS ABROAD 'SATISFIED'; Predict Russian Difficulties in Karelian Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/new-president-of-society-repeats-warning-of-1783.html | New President of Society Repeats Warning of 1783 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/court-attaches-shifted-for-good-of-the-service.html | Court Attaches Shifted For 'Good of the Service' | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/antistrike-pledge-voided.html | Anti-Strike Pledge Voided | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/stock-market-indices-weekly-international-level-on-dec-2-was-616.html | STOCK MARKET INDICES; Weekly International Level on Dec. 2 Was 61.6, Against 62.1 | True | Special Cable to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dinner-for-princeton-dolier-will-honor-football-playerspoe-award.html | DINNER FOR PRINCETON; D'Olier Will Honor Football Players--Poe Award Listed | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/condition-of-reserve-member-banks-in-101-cities-nov-29.html | Condition of Reserve Member Banks in 101 cities Nov. 29 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/gets-drydock-contract-toddjohnson-to-prepare-navy-unit-for-honolulu.html | GETS DRYDOCK CONTRACT; Todd-Johnson to Prepare Navy Unit for Honolulu Trip | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/sees-million-rise-in-millinery-sales-marks-plans-for-ambitious.html | SEES MILLION RISE IN MILLINERY SALES; Marks Plans for Ambitious Spring Retail Program | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/booksauthors.html | Books--Authors | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/lordi-gains-semifinals-favorite-halts-field-by-156-1816-in-city-ac.html | LORDI GAINS SEMI-FINALS; Favorite Halts Field by 15-6, 18-16 in City A.C. Squash | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/will-try-for-west-point-eight-national-guardsmen-named-by-lehman.html | WILL TRY FOR WEST POINT; Eight National Guardsmen Named by Lehman for Tests | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/two-life-trustees-elected-ry-columbia.html | TWO LIFE TRUSTEES ELECTED RY COLUMBIA | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/ban-on-browder-defied-students-balk-at-action-of-city-college.html | BAN ON BROWDER DEFIED; Students Balk at Action of City College Faculty Group Delegation Makes Protest Plea Made to Hold Forum | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/court-test-begun-on-cigarette-tax-executive-held-for-bringing-3.html | COURT TEST BEGUN ON CIGARETTE TAX; Executive, Held for Bringing 3 Cartons From Jersey, Plans to Make Broad Fight TO APPEAL IF HE LOSES City Obtains Delay of Week to Prepare Case--Most Persons Seized in Drive Pay Fines | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/natalie-a-drake-to-be-wed-dec-23-prospective-brides.html | NATALIE A. DRAKE TO BE WED DEC. 23; PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/screen-news-here-and-in-hollywood-goldwyn-selects-alice-faye-for-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Selects Alice Faye for a Featured Role in the Musical 'Natchez' Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/books-published-today.html | Books Published Today | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/the-defense-of-liberty.html | THE DEFENSE OF LIBERTY | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/many-society-folk-at-musical-morning-duchess-de-richelieu-and-mrs.html | MANY SOCIETY FOLK AT MUSICAL MORNING; Duchess de Richelieu and Mrs. F.E. Guest in Bagby Audience | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mourning-ordered-for-princess.html | Mourning Ordered for Princess | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/shift-in-soviet-aims-seen-facts-on-invasion-do-not-fit-in-with.html | SHIFT IN SOVIET AIMS SEEN; Facts on Invasion Do Not Fit In With Molotoff's Speech Other Points Stressed | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/asks-stock-sale-writ-sec-injunction-suit-against-foundation-plan.html | ASKS STOCK SALE WRIT; SEC Injunction Suit Against Foundation Plan Begun | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/italy-allots-sum-for-fair.html | Italy Allots Sum for Fair | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/alumni-honor-coach-stuhldreher-guest-of-wisconsin-men-at-luncheon.html | ALUMNI HONOR COACH; Stuhldreher Guest of Wisconsin Men at Luncheon Here | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/4-firms-cleared-of-ruling-unions-but-labor-board-orders-3-of-them.html | 4 FIRMS CLEARED OF RULING UNIONS; But Labor Board Orders 3 of Them to Stop Impeding Free Choice of Employes 'SPY' HIRED IN ONE CASE Omaha Railway Is Upheld in Refusing to Rehire Strikers and Charges Are Dismissed | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/marshall-field-to-change-setup-stockholders-approve-plan-for.html | MARSHALL FIELD TO CHANGE SET-UP; Stockholders Approve Plan for Reduction in 6% Cumulative Preferred, Clear of Arrearages TO PAY ON THE COMMON Dividend of 30c, First Since 1931, Is Ordered--S. Field Succeeds James Simpson | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/2-more-exconvicts-held-in-gem-thefts-bronx-men-taken-as-suspects-in.html | 2 MORE EX-CONVICTS HELD IN GEM THEFTS; Bronx Men Taken as Suspects in $1,000,000 Gang Hold-Ups | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/more-space-taken-in-down-town-area-brokers-and-exporters-lease.html | MORE SPACE TAKEN IN DOWN TOWN AREA; Brokers and Exporters Lease Quarters in the Maritime Exchange Building | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mail-early.html | MAIL EARLY | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/to-help-berry-schools-handicraft-made-by-pupils-to-be-offered-for.html | TO HELP BERRY SCHOOLS; Handicraft Made by Pupils to Be Offered for Sale Today | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/the-international-situation.html | The International Situation | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/naval-reserve-opens-school-for-mariners-captains-mates-and.html | NAVAL RESERVE OPENS SCHOOL FOR MARINERS; Captains, Mates and Engineers Become Merely Students | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/tennessee-texas-aggies-invited-to-cotton-bowl.html | Tennessee, Texas Aggies Invited to Cotton Bowl | True | By the United Press. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/hallmills-figure-is-dead-in-jersey-henry-stevens-victim-of-heart.html | HALL-MILLS FIGURE IS DEAD IN JERSEY; Henry Stevens Victim of Heart Attack on 13th Anniversary of Acquittal in Murder A FAMOUS MYSYERY CASE After His Trial in Killing of Pastor and Choir Singer He Was Re-elected to Council Case Revived After 5 Years How He Received the Verdict | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/small-investors-take-21000000-of-new-2s.html | Small Investors Take $21,000,000 of New 2s | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/3-cornell-stars-on-alleast-team-drahos-finneran-and-kelley-selected.html | 3 CORNELL STARS ON ALL-EAST TEAM; Drahos, Finneran and Kelley Selected for Eleven by The Associated Press BOELL OF N.Y.U. CHOSEN Gets Backfield Berth, Along With Principe of Fordham, Cahill and Hutchinson | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/harriman-ripley-to-lose-executive-hendrick-r-jolles-to-resign-as.html | HARRIMAN RIPLEY TO LOSE EXECUTIVE; Hendrick R. Jolles to Resign as Director-Vice President of Brokerage House Dec. 31 LONG IN INVESTMENT FIELD Specialized Mostly in Capital Requirements of Norway, Sweden and Finland | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/allies-cooperate-100-simon-says-troops-in-france-are-only-the.html | ALLIES COOPERATE 100%, SIMON SAYS; Troops in France Are Only the Vanguard of Britain's Aid, He Tells French People REBUFFS GERMAN TAUNTS Cites Losses in World War and Says Total Effort Now Will Be No Less Than Then | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/tampering-hinted-at-trial-of-lepke-judge-knox-asks-witness-if-he-is.html | TAMPERING HINTED AT TRIAL OF LEPKE; Judge Knox Asks Witness if He Is 'Trying to Protect Lepke or Anybody Else' GROSS WHISPERS DENIAL Later Is Questioned as to Intimidation--Sister Queried as to Her 'Nervousness' Asked About Threats Called "Burglar's Disease" | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/reich-army-to-honor-mackensen-90-today-field-marshal-is-last.html | REICH ARMY TO HONOR MACKENSEN, 90 TODAY; Field Marshal Is Last Exemplar of Prussian Military Tradition | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/marshal-wu-dies-in-peiping-at-61-noted-scholar-and-war-lord-once.html | MARSHAL WU DIES IN PEIPING AT 61; Noted Scholar and War Lord Once Controlled Much Land --Tooth Infection Fatal ROUTED BY CHIANG IN 1926 Lost Peiping Through Coup of Gen. Feng--He Refused Japanese Puppet Office Attained Renown as Scholar Went Into Retirement | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/new-york-credit-men-honor-7-leaders-for-their-contributions-to-the.html | New York Credit Men Honor 7 Leaders For Their Contributions to the Profession | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/longshore-union-to-resume-talks-negotiations-with-shipping-group-on.html | LONGSHORE UNION TO RESUME TALKS; Negotiations With Shipping Group on Offshore Terms to Continue Next Tuesday DELAY AT UNION'S REQUEST It Asks Time to Assemble Its Out-of-Town Delegates for Conference Here | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/crowley-to-join-utility-but-head-of-fdic-says-it-will-not-be-for.html | CROWLEY TO JOIN UTILITY; But Head of FDIC Says it Will Not Be for Several Months | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/colonel-winn-in-new-york.html | Colonel Winn in New York | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/authorizes-5700000-rail-loan.html | Authorizes $5,700,000 Rail Loan | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/fb-greenwood-an-organizer.html | F.B. Greenwood an organizer | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/tva-deals-create-tax-crises-in-area-purchase-of-utilities-cuts-off.html | TVA DEALS CREATE TAX CRISES IN AREA; Purchase of Utilities Cuts Off $3,000,000 a Year From Tennessee and Its Units SCHOOL CLOSINGS IMPEND Government Power Program Threatens Same Problem for Other Regions | True | By Russell B. Porter Special To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/gas-raid-rumors-alarm-helsinki-most-foreigners-quit-the-city.html | GAS RAID RUMORS ALARM HELSINKI; Most Foreigners Quit the City --British Citizens Sent Out by Vice Consul CABINET CONSIDERS MOVE Shift of Government to Vasa Is Reported Likely--Most of Americans Go to Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dr-samuel-gordon.html | DR. SAMUEL GORDON | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/chicago-to-reduce-debt-to-95238000-city-will-be-within-bond-limit.html | CHICAGO TO REDUCE DEBT TO $95,238,000; City Will Be Within Bond Limit for First Time Since 1928 | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/city-college-names-alevizon-and-gmitro-linemen-elected-cocaptains.html | CITY COLLEGE NAMES ALEVIZON AND GMITRO; Linemen Elected Co-Captains of the 1940 Eleven | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dionnes-give-red-cross-1000.html | Dionnes Give Red Cross $1,000 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/total-blockade-on-to-end-nazi-trade-allied-control-ships-at-posts.html | TOTAL BLOCKADE ON TO END NAZI TRADE; Allied Control Ships at Posts as Economic Strangulation Plan Is Inaugurated NEUTRAL SHIPPING WARNED Spain and Italy Contract for British Coal--Japan Seeks Reply to Embargo Protest Blockade Machinery Ready British, French Control Points Allies Active in Nungary | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/colgate-chooses-garvey-tackle-named-football-captain-to-succeed.html | COLGATE CHOOSES GARVEY; Tackle Named Football Captain to Succeed Ernie Neill | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bergdoll-ruling-upheld-us-court-finds-he-was-in-the-army-while-in.html | BERGDOLL RULING UPHELD; U.S. Court Finds He Was in the Army While in Hiding | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/better-than-3-per-cent.html | BETTER THAN 3 PER CENT | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/players-claims-rejected.html | Players' Claims Rejected | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/holiday-book-list-unusually-varied-years-offerings-cover-a-great.html | HOLIDAY BOOK LIST UNUSUALLY VARIED; Year's Offerings Cover a Great Range of Subjects in a Choice of Fields MANY VOLUMES ON ART Novels, Biographies, Works on War, Politics, Hobbies and Travel Are Plentiful | True | By Charles G. Poore | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/court-jails-11-aldermen-little-rock-legislators-repent-and-pass.html | COURT JAILS 11 ALDERMEN; Little Rock Legislators Repent and Pass Disputed Tax | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/communists-back-batista-candidacy-first-to-nominate-colonel-for-the.html | COMMUNISTS BACK BATISTA CANDIDACY; First to Nominate Colonel for the Presidency of Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/philipp-scheidemann-rites.html | Philipp Scheidemann Rites | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/nominated-in-ecuador-arroyo-del-rio-is-choice-of-party-for.html | NOMINATED IN ECUADOR; Arroyo del Rio Is Choice of Party for Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/eugene-beljean.html | EUGENE BELJEAN | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/named-sales-manager-of-carstairs-distilling.html | Named Sales Manager Of Carstairs Distilling | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/yehudi-menuhin-heard-in-recital-program-of-violinist-includes-the.html | YEHUDI MENUHIN HEARD IN RECITAL; Program of Violinist Includes the Bach A Minor Sonata in Crowded Carnegie Hall PAGANINI ALSO IS OFFERED Concerto in F Sharp Minor by Wieniawski Given--Endt Appears at the Piano Sonata Exerts Its Charm Playing Is Interpreted Tempo Is Fast | True | By Olin Downes | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/gift-shower-for-navy-the-army-pays-and-midshipmens-girl-friends.html | GIFT SHOWER FOR NAVY; The Army Pays and Midshipmen's Girl Friends Profit | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/feldman-defeats-taylor.html | Feldman Defeats Taylor | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/overlin-outpoints-orgovan.html | Overlin Outpoints Orgovan | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/chamber-of-commerce-will-vote-on-fight-for-cut-in-states-securities.html | Chamber of Commerce Will Vote on Fight For Cut in State's Securities Transfer Tax | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/antiques-fair-is-opened.html | Antiques Fair Is Opened | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/236500-on-ny-title-issue.html | $236,500 on N.Y. Title Issue | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/finns-fortifying-the-aland-islands-russian-bombers-over-helsinki.html | FINNS FORTIFYING THE ALAND ISLANDS; RUSSIAN BOMBERS OVER HELSINKI AND A VICTIM OF THE RAID | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/refugees-reach-sweden-250-arrive-from-helsinki-and-aboerkko-with.html | REFUGEES REACH SWEDEN; 250 Arrive From Helsinki and Abo--Erkko With Them | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/finns-called-cads-for-setting-mines-russians-at-front-denounce.html | FINNS CALLED 'CADS' FOR SETTING MINES; Russians at Front Denounce Defenders for Their 'Base and Tricky Cunning' TRAPS TAKE HEAVY TOLL Even Wells Are Filled With Dirt, Reporters Complain-- Invisible Danger Cited | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/boxoffice-dispute-in-brighton-settled-two-unions-are-now.html | BOX-OFFICE DISPUTE IN BRIGHTON SETTLED; Two Unions Are Now Represented in Treasurers' Staff | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/italian-airliner-crashes-three-reported-killed-as-plane-hits.html | ITALIAN AIRLINER CRASHES; Three Reported Killed as Plane Hits Bavarian Mountain | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mintson-is-first-at-charles-town-bf-christmass-165-shot-ridden-by.html | MINTSON IS FIRST AT CHARLES TOWN; B.F. Christmas's 16-5 Shot, Ridden by Sarno, Annexes Opening-Day Feature BLABLAH CAPTURES PLACE Phone Dijon Is Third in Sprint --Strapol and James Pal Pay $76.20 in Double | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bankers-advised-to-aid-politicians-business-no-longer-private.html | BANKERS ADVISED TO AID POLITICIANS; Business No Longer Private, Professor Rogers Tells 500 at Meeting Here TREND ELSEWHERE CITED Endeavor to Understand, Guide and Cooperate With Most Governments Found | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/vince-saltus-in-finals-teams-gain-in-eastern-intermediate-foils.html | VINCE, SALTUS IN FINALS; Teams Gain in Eastern Intermediate Foils Tourney | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mrs-jc-brinsmade-daughter-wife-and-mother-of-school-principals-dies.html | MRS. J.C. BRINSMADE,; Daughter, Wife and Mother of School Principals Dies at 86 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/skiing-movies-on-today.html | Skiing Movies On Today | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/city-hall-vandals-jailed.html | City Hall Vandals Jailed | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/list-of-days-gifts-to-the-neediest-cases.html | List of Day's Gifts to the Neediest Cases | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/buys-connecticut-farm-dr-bloomgarten-gets-600acre-property-at.html | BUYS CONNECTICUT FARM; Dr. Bloomgarten Gets 600-Acre Property at Bethel | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/large-apartments-sold-in-the-bronx-properties-on-marion-avenue.html | LARGE APARTMENTS SOLD IN THE BRONX; Properties on Marion Avenue, Longfellow Ave. and Kelly Street Change Hands 2-STORY GARAGE BOUGHT Business Plot Purchased Near Residential Development of Metropolitan Life | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/army-fliers-escape-injury.html | Army Fliers Escape Injury | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/negro-killer-sentenced-to-die.html | Negro Killer Sentenced to Die | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/yugoslav-plot-is-foiled-40-croat-extremists-seized-in-plan-to-slay.html | YUGOSLAV PLOT IS FOILED; 40 Croat Extremists Seized in Plan to Slay Leaders | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/greece-dissolves-ymca-properties-and-equipment-to-be-used-by-new.html | GREECE DISSOLVES Y.M.C.A.; Properties and Equipment to Be Used by New Youth Body | True | By Telephone To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/new-president-elected-by-the-security-traders.html | New President Elected By the Security Traders | True | Blank & Stoller, 1939 | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/jury-is-discharged-in-narcotics-case-2-bondsmen-had-been-accused-of.html | JURY IS DISCHARGED IN NARCOTICS CASE; 2 Bondsmen Had Been Accused of Obstructing Justice | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/reexamination-is-asked-lyons-says-clerks-did-not-have-time-for.html | RE-EXAMINATION IS ASKED; Lyons Says Clerks Did Not Have Time for Civil Service Test | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/russians-halted-finns-report-taking-of-1500-as-snowstorm-hinders.html | RUSSIANS HALTED; Finns Report Taking of 1,500 as Snowstorm Hinders the Foe PETSAMO BATTLE RAGES Both Sides Get Fresh Troops -- Fortification of Alands Is Speeded as Precaution Capture of 1,500 Reported FINNS CHECK FOE; SNOW AIDS THEM Traps Harass Russians Reinforcements in North Families Flee in Buses Finns Shine as Marksmen Finns Hold Line in North Russians Report Advance The Russian Communique | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/rosenkavalier-at-metropolitan-lotte-lehmann-heard-in-role-of-the.html | 'ROSENKAVALIER' AT METROPOLITAN; Lotte Lehmann Heard in Role of the Princess in Opera by Richard Strauss ERICH LEINSDORF DIRECTS Rise Stevens Sings the Part of Octavian--Emanuel List Also Appears | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/js-bache-co-plan-to-move-offices-will-quit-42-broadway-location-for.html | J.S. BACHE & CO. PLAN TO MOVE OFFICES; Will Quit 42 Broadway Location for 36 Wall Street Soon | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/new-haven-road-to-pay-court-authorizes-3465993-in-interest-on-bonds.html | NEW HAVEN ROAD TO PAY; Court Authorizes $3,465,993 in Interest on Bonds | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/labor-under-the-law.html | LABOR UNDER THE LAW | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/papal-benediction-friday-broadcast-to-world-to-be-heard-here.html | PAPAL BENEDICTION FRIDAY; Broadcast to World to Be Heard Here Between 6 and 6:30 A.M. | True | By Telephone To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/christine-e-miver-engaged-to-marry-columbia-professors-daughter.html | CHRISTINE E. M'IVER ENGAGED TO MARRY; Columbia Professor's Daughter Fiancee of Robert Bierstedt | True | Delar | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/manton-conviction-in-sale-of-justice-upheld-on-appeal-only-recourse.html | MANTON CONVICTION IN SALE OF JUSTICE UPHELD ON APPEAL; Only Recourse Is to Supreme Court--Guilt of Spector Also Is Affirmed RULING ON LEGAL POINTS Sutherland Writes Decision--Holds Unfairness Charge by Defense Unfounded May Ask Postponement Indictment Is Upheld MANTON CONVICTION UPHELD ON APPEAL | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/artists-son-dies-in-war-kallela-shot-in-battle-with-soviet-bombers.html | ARTIST'S SON DIES IN WAR; Kallela Shot in Battle With Soviet Bomber's Crew | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/gets-reserve-directorship.html | Gets Reserve Directorship | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/redskins-player-faces-league-ban-president-storck-says-he-will.html | REDSKINS' PLAYER FACES LEAGUE BAN; President Storck Says He Will Expel Justice if Report Shows Ed Hit Referee DECISION EXPECTED TODAY Halloran's Ruling That Kick in Giant Game Was Wide Is Final, Executive States | True | By Joseph M. Sheehan | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/german-prisoners-move-300-taken-to-england-from-scottish.html | GERMAN PRISONERS MOVE; 300 Taken to England From Scottish Concentration Camp | True | Wireless to THE NEW YORK TIMES | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/garfield-rated-rest-on-jersey-gridirons-gains-unofficial-school.html | GARFIELD RATED REST ON JERSEY GRIDIRONS; Gains Unofficial School Title-- Vineland Southern Leader | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/plant-building-sold-in-long-island-city-building-bought-for-store.html | PLANT BUILDING SOLD IN LONG ISLAND CITY; Building Bought for Store at Queensbridge Housing | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/crucible-steel-men-voting-on-a-strike-bethlehem-invites-swoc.html | CRUCIBLE STEEL MEN VOTING ON A STRIKE; Bethlehem Invites S.W.O.C. Committees to Meet Managers | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/debt-constituents-given-by-treasury-statement-by-agency-explains.html | DEBT CONSTITUENTS GIVEN BY TREASURY; Statement by Agency Explains Make-Up for Calculation of $45,000,000,000 Top | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/noted-collection-of-art-to-be-sold-pictures-assembled-by-mrs.html | NOTED COLLECTION OF ART TO BE SOLD; Pictures Assembled by Mrs. Cornelius J. Sullivan Will Be Offered at Parke-Bernet's GROUP HAS WIDE SCOPE Paintings Will Be on View to the Public--Discriminating Choice of Items Listed | True | By Edward Alden Jewell | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mary-lewis-leaves-saks-she-will-set-up-fashion-service-with-own.html | MARY LEWIS LEAVES SAKS; She Will Set Up Fashion Service With Own Fashions | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/packers-in-good-shape-to-begin-work-today-for-game-with-giants.html | Packers, in Good Shape, to Begin Work Today for Game With Giants; Green Bay Fans Brave Snowstorm to Greet Western Champions on Return--Play-Off Receipts Likely to Reach New High Coach Lambeau Satisfied Tinsley Eager for Game | True | By Louis Effrat Special To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/quits-as-counsel-in-consumer-case-panken-withdraws-when-lane.html | QUITS AS COUNSEL IN CONSUMER CASE; Panken Withdraws When Lane Insists on Questioning Witness Himself WILL ACT AS OWN COUNSEL Testing Bureau Head Declares Previous FTC Records Were Altered Lane's Rights Debated Lawyer Assails Client | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/appeal-by-postal-employes.html | Appeal by Postal Employes | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/sweden-forming-coalition-regime-concern-over-finnish-conflict.html | SWEDEN FORMING COALITION REGIME; Concern Over Finnish Conflict Speeds Talks for a Shake-Up --Dropping of Sander Seen HANSSON LIKELY TO STAY Defense Preparations Spurred --More Volunteer for War Service Against Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/ice-follies-aids-musicians-fund-many-entertain-at-opening-of.html | ICE FOLLIES AIDS MUSICIANS FUND; Many Entertain at Opening of Spectacle in Garden--Mrs. Aston Benefit Chairman | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/mrs-louis-n-wilputte-acting-head-of-new-rochelle-visiting-nurses.html | MRS. LOUIS N. WILPUTTE; Acting Head of New Rochelle Visiting Nurses Group Dies | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/the-use-and-abuse-of-gum.html | THE USE AND ABUSE OF GUM | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/annalist-index-lower-further-drop-shown-in-prices-of-commodities.html | ANNALIST INDEX LOWER; Further Drop Shown in Prices of Commodities | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/to-join-railway-express-board.html | To Join Railway Express Board | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/essex-bar-group-elects.html | Essex Bar Group Elects | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/britain-asks-canada-for-big-bacon-supply-4480000-pounds-weekly-will.html | BRITAIN ASKS CANADA FOR BIG BACON SUPPLY; 4,480,000 Pounds Weekly Will Be Bought in Dominion | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/1000-is-presented-to-mrs-roosevelt-she-gives-humanitarian-award-to.html | $1,000 IS PRESENTED TO MRS. ROOSEVELT; She Gives Humanitarian Award to Quakers at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/sports-today.html | Sports Today | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/lyons-is-victor-gets-marble-hill-disputed-border-province-falls-to.html | LYONS IS VICTOR; GETS MARBLE HILL; Disputed Border Province Falls to the Bronx Conqueror in a Bloodless Anschluss MAYOR ACTS AS APPEASER His Message to Estimate Board Also Contemplates Ceding All of City Airport to Queens | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/price-rise-warning-is-given-by-lubin-jump-in-commodities-may-spread.html | PRICE RISE WARNING IS GIVEN BY LUBIN; Jump in Commodities May Spread, if War Lasts, He Tells Monopoly Committee SENDING UP LIVING COSTS Overexpansion With Economic Repercussions a Possibility, Statistician Testifies | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bond-offerings-by-municipalities-new-jersey-sinking-fund-commission.html | BOND OFFERINGS BY MUNICIPALITIES; New Jersey Sinking Fund Commission Plans Sale of Various Issues TOTAL PUT AT $4,442,500 Niagara Falls, N.Y., Will Be in Market on Next Monday With Certificates | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/drillon-sets-pace-in-hockey-scoring-maple-lead-wingman-still-at-top.html | DRILLON SETS PACE IN HOCKEY SCORING; Maple Lead Wingman Still at Top With 8 Goals, 5 Assists for 13 Points | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/son-born-to-re-watsons-jr.html | Son Born to R.E. Watsons Jr. | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/at-t-system-adds-695300-phones-in-1939.html | A.T. & T. System Adds 695,300 Phones in 1939 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/will-send-clothes-to-finns.html | Will Send Clothes to Finns | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/suspended-term-for-pencil-gun.html | Suspended Term for 'Pencil Gun' | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/would-halt-alleghany-guaranty-trust-co-petitions-court-for.html | WOULD HALT ALLEGHANY; Guaranty Trust Co. Petitions Court for Injunction | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/ousting-of-russia-urged-on-league-argentina-and-uruguay-call-for.html | OUSTING OF RUSSIA URGED ON LEAGUE; Argentina and Uruguay Call for Punishment Because of Invasion of Finland OTHER STATES BACK MOVE Montevideo Asks the American Countries to Quit Geneva if Soviet Remains Argentina and Uruguay Act Joint Demand Is Urged Brazil Backs Protests Assembly Meets Monday | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/new-sales-policy-by-eitingon-schild-agency-will-handle-business.html | NEW SALES POLICY BY EITINGON SCHILD; Agency Will Handle Business --Member of Fur Concern Quits to Form Company LARGE SAVINGS PREDICTED Organization Bearing Name of Eitingon-Josef, Inc., to Work on 2% Commission Basis | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/brokers-loans-go-higher-in-november-exchange-reports-on-advances-on.html | BROKERS' LOANS GO HIGHER IN NOVEMBER; Exchange Reports on Advances on Securities to Firms | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/italy-hints-league-should-help-finns-gayda-in-editorial-indicates.html | ITALY HINTS LEAGUE SHOULD HELP FINNS; Gayda, in Editorial, Indicates Rome Would Like to See Sanctions on Russia DEMONSTRATIONS SPREAD Students in Milan as Well as in Capital Denounce the Communist Action Students Cheer Finland Down With Russia!" Milan Students Demonstrate | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/chinese-retake-patang-guerrillas-threaten-nanning-as-japanese.html | CHINESE RETAKE PATANG; Guerrillas Threaten Nanning as Japanese Extend Defense Line | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/jo-bulkleys-have-a-daughter.html | J.O. Bulkleys Have a Daughter | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/pound-is-easier-in-quiet-trading-close-c-down-at-389-78-other-rates.html | POUND IS EASIER IN QUIET TRADING; Close c Down at $3.89 7/8-- Other Rates Irregular | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/tea-aids-mission-of-help-card-party-held-in-the-parish-house-of-st.html | TEA AIDS MISSION OF HELP; Card Party Held in the Parish House of St. James Church | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/wood-field-and-stream-praise-for-the-hound-fish-record-for.html | WOOD, FIELD AND STREAM; Praise for the Hound Fish Record for Wisconsin | True | By Raymond R. Camp | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/reich-uses-danube-for-soviet-imports-first-of-barge-convoys-passes.html | REICH USES DANUBE FOR SOVIET IMPORTS; First of Barge Convoys Passes Through New Channel--Arming Craft Is HintedNEUTRALS HAMPER SCHEMEOppose Their Boats Going toGerman Waters--ExpertsSee Resort to Railway Using All Craft Available Suggests Arming of Boats | True | By Telephone To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/major-granger-rites-services-for-noted-architect-held-in-roxbury.html | MAJOR GRANGER RITES; Services for Noted Architect Held in Roxbury, Conn., Home | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/texts-on-league-session-note-from-avenol-reply-by-molotoff.html | Texts on League Session; Note From Avenol Reply by Molotoff | True | By the United Press. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/events-today.html | Events Today | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/sir-edwin-stockton-cotton-executive-66-former-member-of-commons-was.html | SIR EDWIN STOCKTON, COTTON EXECUTIVE, 66; Former Member of Commons Was Active in Many Enterprises | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/nine-indicted-in-sales-tax-frauds-one-a-discharged-city-accountant.html | Nine Indicted in Sales Tax Frauds; One a Discharged City Accountant; McGoldrick Says a Total of $100,000 Was Withheld by Auto Concern With the Connivance of Former Aide of His NINE ARE INDICTED IN CITY TAX FRAUDS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bolivian-cabinet-resigns-members-give-as-reason-desire-to-run-for.html | BOLIVIAN CABINET RESIGNS; Members Give as Reason Desire to Run for Other Offices | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/pierce-oil-to-dissolve-stockholders-to-vote-on-the-proposal-on-dec.html | PIERCE OIL TO DISSOLVE; Stockholders to Vote on the Proposal on Dec. 27 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/antisoviet-feeling-is-growing-in-japan-press-hopes-russia-will.html | ANTI-SOVIET FEELING IS GROWING IN JAPAN; Press Hopes Russia Will Become World's Most Hated Nation | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/dr-rce-brown-honored-gets-achievement-award-of-rochester-university.html | DR. R.C.E. BROWN HONORED; Gets Achievement Award of Rochester University Alumni | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/oil-suit-charges-double-dealing-stockholders-of-pan-american-accuse.html | OIL SUIT CHARGES 'DOUBLE DEALING'; Stockholders of Pan American Accuse Seubert of Standard of Indiana and Others TALKS WITH TEAGLE NOTED Parleys Said to Be Opposed to Promise of Integration in Reorganization Challenge by Defense Opposed to Inclusion | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/maneny-gets-medal-for-city-planning-architects-and-engineers-cite.html | M'ANENY GETS MEDAL FOR CITY PLANNING; Architects and Engineers Cite Him as 'Vital Influence' | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/jailed-for-152-interest-queens-man-gets-60-days-and-credit-company.html | JAILED FOR 152% INTEREST; Queens Man Gets 60 Days and Credit Company Is Fined $250 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/job-abolished-to-fight-presidentelect-of-mt-vernon-council-seeks-to.html | JOB ABOLISHED, TO FIGHT; President-Elect of Mt. Vernon Council Seeks to Serve Term | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/will-speak-on-boy-scouting.html | Will Speak on Boy Scouting | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/wills-for-probate-wills-for-probate.html | Wills for Probate; Wills for Probate | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/lawrence-denies-receiving-5000-testifies-he-never-got-a-cent-from.html | LAWRENCE DENIES RECEIVING $5,000; Testifies He Never Got 'a Cent' From President of Pioneer Materials Company FEAR OF 'FRAME-UP TOLD Ex-Pennsylvania Secretary at His Trial Says Margiotti Was Seeking 'Vengance' | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/bank-debits-drop-9-per-cent-in-week-total-is-7708000000-for-period.html | BANK DEBITS DROP 9 PER CENT IN WEEK; Total Is $7,708,000,000 for Period Ended Nov. 29 | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/scalzo-and-chavez-to-meet-at-garden-winner-of-10round-fight-on-dec.html | SCALZO AND CHAVEZ TO MEET AT GARDEN; Winner of 10-Round Fight on Dec. 22 Will Box Archibald for Featherweight Title ARMSTRONG BOUT SLATED Welterweight King to Defend Laurels Against Montanez Here on Jan. 24 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/ship-takes-fortythree-americans.html | Ship Takes Forty-three Americans | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/grandi-in-two-italian-posts.html | Grandi in Two Italian Posts | True | By Telephone To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/plan-state-meeting-new-jersey-realtors-will-open-convention-on.html | PLAN STATE MEETING; New Jersey Realtors Will Open Convention on Thursday | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | TUESDAY, DEC. 5, 1939 | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/charles-vaillant-noted-radiologist-martyr-to-science-a-leading.html | CHARLES VAILLANT, NOTED RADIOLOGIST; Martyr to Science, a Leading Contributor to Roentgenology, Is Dead in Paris at 67 RECEIVED WORLD HONORS Recipient of the Carnegie Hero Medal Underwent Many Operations for Cause A Martyr for Humanity Helped to Perfect X-Ray Cheerful Until the Last | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/printing-concern-buys-on-w-30th-st-john-s-swift-co-pays-cash-for.html | PRINTING CONCERN BUYS ON W. 30TH ST.; John S. Swift Co. Pays Cash for Wall St. Journal Building at No. 453-57CONSIDERATION IS $100,0009-Story Flat With Penthouseat 137-39 E. 28th St. GoesInto New Hands | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/libel-suit-asks-150000-head-of-federation-of-teachers-sues-on.html | LIBEL SUIT ASKS $150,000; Head of Federation of Teachers Sues on Magazine Article | True | | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/wheat-recovers-to-finish-higher-july-leads-in-upturn-of-38-to-c.html | WHEAT RECOVERS TO FINISH HIGHER; July Leads in Upturn of 3/8 to c, Reflecting Continued Dry Weather in the West PRIVATE ESTIMATES TODAY Sharp Drop in Acreage Expected--Corn Ends at the Top With Gains of to 5/8c Visible Supply of Wheat Off Stocks of Corn Rise | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/decrease-in-drunkenness-in-state-reported-with-observance-today-of.html | Decrease in Drunkenness in State Reported With Observance Today of 6 Years of Repeal | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/unit-formed-to-send-kits-to-maginot-line-new-york-women-start.html | UNIT FORMED TO SEND KITS TO MAGINOT LINE; New York Women Start Branch of Les Colis de Trianon | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/miss-harlows-plans-daughter-of-football-coach-to-be-wed-dec-16-to.html | MISS HARLOWS PLANS; Daughter of Football Coach to Be Wed Dec. 16 to G.S. Bare | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/high-court-bars-excompany-union-circuit-benchs-approval-of-employes.html | HIGH COURT BARS 'EX-COMPANY UNION'; Circuit Bench's Approval of Employes' Representative Plan Is Overruled. IN NEWPORT NEWS CASE Roberts Says Unaffiliated Group, Once Partly Controlled by Company, Violates Law Plan Established in 1927 Board's Conclusions Approved Contention of Company | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/protest-here-prevented-police-bar-socialist-demonstration-in-times.html | PROTEST HERE PREVENTED; Police Bar Socialist Demonstration in Times Square | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/city-water-withdrawal-from-ashokan-is-cut.html | City Water Withdrawal From Ashokan Is Cut | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/fifty-exporters-receive-navicerts-british-consulate-acts-on-first.html | FIFTY EXPORTERS RECEIVE NAVICERTS; British Consulate Acts on First of 200 Applications for Patrol Clearances U.S. RULING DISTURBING 1916 Law Bars Ship Denials to Cargo Not Covered by Certificates | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/freud-estate-is-15979-probate-granted-in-london-children-inherit.html | FREUD ESTATE IS 15,979; Probate Granted in London--Children inherit Copyrights | True | Wireless to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/reich-drops-barter-plan-deal-with-argentina-called-for-rolling.html | REICH DROPS BARTER PLAN; Deal With Argentina Called for Rolling Stock for Wheat | True | Special to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/scheer-sank-ship-london-believes-doric-star-was-returning-from.html | SCHEER SANK SHIP, LONDON BELIEVES; Doric Star Was Returning From Australia--Mines Destroy Two Vessels The Attack a Mystery BRITISH SHIP VICTIM OF GERMAN RAIDER Freighter Sunk by Mine Many Submarine Tricks German Mine Ship Blown Up All Jumped Into Sea Mines Driven Ashore in Holland German Craft Returns to Brazil Germans Augment Blacklist Mysterious Warship Off Colombia List of Proscribed Ships | True | By Robert P. Post Special Cable To the New York Times. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 438184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/sports-of-the-times-in-the-end-zone-the-threepoint-argument-some.html | Sports of the Times; In the End Zone The Three-Point Argument Some Suggestions Home Games On Barnstorming | True | Reg. U.S. Pat. Off. By John Kieran | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/finnish-securities-decline-in-market-republic-6s-of-1945-off-23.html | FINNISH SECURITIES DECLINE IN MARKET; Republic 6s of 1945 Off 23 Points to New Low of 32 --Helsingfors 6 s at 32 | True | | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/iron-steel-imports-on-british-free-list-duty-held-trade-hindrance.html | IRON, STEEL IMPORTS ON BRITISH FREE LIST; Duty Held Trade Hindrance-- Paris Ends Dollar Payment | True | Special Cable to THE NEW YORK TIMES. | C1B 438184 |
| 1939-12-05 | 1939-12-05 | https://www.nytimes.com/1939/12/05/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438184 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/minority-opposes-the-deal.html | Minority Opposes the Deal | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/united-americas-safe-says-berle-hulls-aide-tells-washington.html | UNITED AMERICAS SAFE, SAYS BERLE; Hull's Aide Tells Washington Conference That Attack on One Is Concern of All STRESSES ECONOMIC FIELD General Strong Urges Republics to Individual Preparednessfor Cooperative Defense | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/wetstoneholstein.html | Wetstone--Holstein | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/experts-to-fix-price-of-mexican-oil-land-court-orders-american.html | EXPERTS TO FIX PRICE OF MEXICAN OIL LAND; Court Orders American Concerns to Name Appraisers | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/certificate-issue-sold-by-buffalo-dick-merlesmith-win-award-of.html | CERTIFICATE ISSUE SOLD BY BUFFALO; Dick & Merle-Smith Win Award of $3,425,000 Lien at 0.24 Per Cent Plus Premium SALE BY DECATUR, ALA. $1,236,000 of Refunding Bonds to Syndicate Headed by Stifel, Nicolaus & Co. | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register In this column by telephoning LAckawanna 4-1000 | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/us-gains-in-skiing-gratify-schneider-skill-soon-to-equal-europes.html | U.S. GAINS IN SKIING GRATIFY SCHNEIDER; Skill Soon to Equal Europe's, Expert Believes--Patience Advised for Novices IMPROVED BINDINGS URGED Authority Also Says Runners Now Are Too Rigid--Other Activities in the Sport | True | By Frank Elkins | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/lane-in-a-protest-over-ftc-records-his-repeated-charges-case-is-not.html | LANE IN A PROTEST OVER FTC RECORDS; His Repeated Charges Case Is Not Being Taken Down Bring a Rebuke A. & P. WITNESS IS HEARD Testifies Support Was Asked --Lane Says He Was Putting Up $1,000 of Own Money | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/ge-stockholders-up-1742.html | G.E. Stockholders Up 1,742 | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/job-seeker-tested-by-clinic-experts-man-marketers-offer-program-on.html | JOB SEEKER TESTED BY CLINIC EXPERTS; Man Marketers Offer Program on Letter of Application and the Interview 'BE SPECIFIC,' IS ONE RULE Point at Single Job, Prepare for All Possible Questions, Are Among 10 Others | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/mrs-cj-sullivan-aided-modern-art-one-of-three-originators-of-move.html | MRS. C.J. SULLIVAN; AIDED MODERN ART; One of Three Originators of Move That Led to Museum Here Is Dead at 60 WIDOW OF NOTED LAWYER Succumbs on Eve of Sale of Her Private Collection--She Studied and Taught Art | True | Blackstone | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/plan-for-trust-to-aid-liquidation-referee-files-proposals-for.html | PLAN FOR TRUST TO AID LIQUIDATION; Referee Files Proposals for Reynolds Investing in the Federal Court HEARING SET FOR DEC. 18 New Corporation Would Be Set Up and Proceed With Orderly Sale of Assets | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/princeton-award-granted-to-worth-poe-95-cup-goes-to-guard-veteran.html | PRINCETON AWARD GRANTED TO WORTH; Poe '95 Cup Goes to Guard, Veteran of Three Seasons, at Dinner for Teams DONOR'S SON PRESENTS IT Consistent Starter Led Tigers in Triumph Over Yale as Substitute for Tierney | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/fire-department.html | Fire Department | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/enthusiasm-grows-in-green-bay-as-packers-prepare-for-big-game.html | Enthusiasm Grows in Green Bay As Packers Prepare for Big Game; Championship Battle With New York Giants in Milwaukee Sunday an All-important Event in Lives of Home-Town Fans | True | By Louis Effrat Special To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/parliament-mourns-for-princess-louise-messages-of-condolence-sent.html | PARLIAMENT MOURNS FOR PRINCESS LOUISE; Messages of Condolence Sent to King--Funeral Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/silk-output-shows-lag-report-sees-high-price-level-stand-in-view-of.html | SILK OUTPUT SHOWS LAG; Report Sees High Price Level Stand in View of War Uses | True | By Telephone To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/army-and-navy-vie-for-defense-funds-each-seeks-major-part-of-the.html | ARMY AND NAVY VIE FOR DEFENSE FUNDS; Each Seeks Major Part of the Extra $500,000,000 Which President Proposes TOTALS TOP $3,000,000,000 Both Departments' Officials Fear Inadequacy if White House Asks 2 Billion | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/abbot-academy-fete-members-of-alumnae-club-here-to-hold-luncheon.html | ABBOT ACADEMY FETE; Members of Alumnae Club Here to Hold Luncheon Saturday | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/private-debt-found-behind-upturn-rate-survey-shows-rise-since-1933.html | PRIVATE DEBT FOUND BEHIND UPTURN RATE; Survey Shows Rise Since 1933 Not in Line With Trade Increase | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/christian-g-hupfel-secretary-and-treasurer-of-the-hupfel-brewing.html | CHRISTIAN G. HUPFEL; Secretary and Treasurer of the Hupfel Brewing Firm | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sea-cliff-orders-tax-sale.html | Sea Cliff Orders Tax Sale | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/new-york-women-gain-tie-for-title-upset-westchester-32-and-will.html | NEW YORK WOMEN GAIN TIE FOR TITLE; Upset Westchester, 3-2, and Will Play Off for Class A Squash Racquets Crown | True | By Maureen Orcutt | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/george-f-bishop-55-a-police-inspector-member-of-detective-division.html | GEORGE F. BISHOP, 55, A POLICE INSPECTOR; Member of Detective Division in Queens on Force 34 Years | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/farm-motor-plates-soon-at-1.html | Farm Motor Plates Soon at $1 | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/production-cost-of-electricity-cut-engineers-explain-use-of.html | PRODUCTION COST OF ELECTRICITY CUT; Engineers Explain Use of HighTemperature, High-PressureSteam in GeneratorNEW LIGHT ON STRESSESTheir Distribution in 'Frozen'Steel Bodies Shown by Polarized Light Photographs | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/movements-of-day-in-financial-markets-of-london-paris-amsterdam-and.html | Movements of Day in Financial Markets Of London, Paris, Amsterdam and Berlin; Rally Develops in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/finland-cited-as-lesson-nazis-warn-neutrals-of-penalty-of-taking.html | FINLAND CITED AS LESSON; Nazis Warn Neutrals of Penalty of Taking Advice of Democracies | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/death-of-wu-peifu-is-a-blow-to-japan-retired-warlord-had-been-the.html | DEATH OF WU PEI-FU IS A BLOW TO JAPAN; Retired Warlord Had Been the Object of Steady Pressure to Take Puppet Post SPOKESMAN ADMITS LOSS Leader Who Enjoys Respect Needed in North-- Coolness Toward Wang Is Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/martin-opens-big-landing-field.html | Martin Opens Big Landing Field | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/roosevelt-urges-great-power-grid-integrated-system-like-that-in.html | ROOSEVELT URGES GREAT POWER GRID; Integrated System Like That in England Advised as Ickes Meets Utility Officers NATIONAL DEFENSE A GOAL Secretary Asks Companies at First Conference on Policy to Take Lead in Building | True | By Turner Catledge Special To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/11-join-east-squad-for-game-on-coast-souths-group-complete-for-the.html | 11 JOIN EAST SQUAD FOR GAME ON COAST; South's Group Complete for the Blue and Gray Contest | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/nonferrous-markets-quiet.html | Non-Ferrous Markets Quiet | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bricker-in-error-wpa-head-retorts-charges-regarding-cleveland.html | BRICKER IN ERROR, WPA HEAD RETORTS; Charges Regarding Cleveland 'Unwarranted,' Harrington Says | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/nona-carwithen-a-bride-philadelphia-girl-wed-to-robert-gunnis-in.html | NONA CARWITHEN A BRIDE; Philadelphia Girl Wed to Robert Gunnis in Virginia | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/exchange-will-get-service-fees-study-committee-has-nearly-finished.html | EXCHANGE WILL GET SERVICE FEES STUDY; Committee Has Nearly Finished Report Recommending Brokers' ChargesCOMMISSION NOT A FACTORData Show 5 to 6% of Outlayfor Back-Office Staff IsDue to Free Aid | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bronx-mortgnges-filed.html | BRONX MORTGAGES FILED | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/slrb-says-it-aids-worker-not-union-replying-to-meany-charge-it-is.html | SLRB SAYS IT AIDS WORKER, NOT UNION; Replying to Meany Charge It Is C.I.O.-Minded,' It Holds Law Considers Only Employes ACTUAL VOTE HELD KEY A.F.L. Chief Had Denounced Bus Company Election Ruling as 'Nazi-Communist Control' | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/nuffield-gives-1250000-for-provincial-hospitals.html | Nuffield Gives 1,250,000 For Provincial Hospitals | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/teachers-pay-assailed-7500-in-state-get-less-than-health-minimum.html | TEACHERS PAY ASSAILED; 7,500 in State Get Less Than Health Minimum, Report Says | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/loan-for-the-milwaukee-railroad-authorized-to-borrow-5080000-from.html | LOAN FOR THE MILWAUKEE; Railroad Authorized to Borrow $5,080,000 From RFC | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/peace-for-finland-believed-possible-british-doubt-stalin-means-to.html | PEACE FOR FINLAND BELIEVED POSSIBLE; British Doubt Stalin Means to Push War Home if Stout Resistance Continues WAITING GAME HIS POLICY But He Is Credited With Real Wish to Bolster Defense Against Big Powers | True | By Walter Duranty | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/us-rubber-admits-deal-for-fisk-co-proposals-considered-by-the.html | U.S. RUBBER ADMITS DEAL FOR FISK CO.; Proposals Considered by the Directors of Fisk but No Action Is Taken | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/letters-to-the-times-russias-move-condemned-we-should-it-is-held.html | Letters To The Times; Russia's Move Condemned We Should, It Is Held, Aid Finland by Prompt and Definite Action | True | HYACINTHE RINGROSE. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/scarlet-fever-cases-on-rise.html | Scarlet Fever Cases on Rise | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/finnish-services-are-again-normal-transportation-follows-its-usual.html | FINNISH SERVICES ARE AGAIN NORMAL; Transportation Follows Its Usual Schedules in Spite of Thorough Blackout EARLY DARKNESS HELPFUL Warning Is Issued That Soviet Stations Are Broadcasting on Helsinki Wavelength | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/thailand-executes-eighteen.html | Thailand Executes Eighteen | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/thief-links-lepke-to-plot-in-paris-gumchewing-convict-tells-of.html | THIEF LINKS LEPKE TO PLOT IN PARIS; Gum-Chewing Convict Tells of Meeting Narcotics Suspect in Cafe de la Paix MRS. DISHBACH COMPLAINS Says Prosecution Agent Had Accused Her of Lying--Admits Husband Is Pickpocket | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/washington-six-victor-52.html | Washington Six Victor, 5-2 | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/japan-preparing-many-new-taxes-pets-geisha-girls-soap-and.html | JAPAN PREPARING MANY NEW TAXES; Pets, Geisha Girls, Soap and Amusements of All Kinds Will Provide Revenue | True | By Hugh Byas Wireless To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/other-dividend-news-barclays-bank.html | OTHER DIVIDEND NEWS; Barclays Bank | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dr-neilson-to-serve-with-ernest-hemingway-in-furthering-protection.html | Dr. Neilson to Serve With Ernest Hemingway In Furthering Protection of Foreign Born | True | Times Wide World, 1939 | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/case-41-a-veteran-and-his-wife.html | CASE 41; A Veteran and His Wife | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/38-acres-sold-in-bath-beach-brooklyn-buyers-plan-model-village-of.html | 38 Acres Sold in Bath Beach, Brooklyn; Buyers Plan Model Village of 600 Homes | True | By Lee E. Cooper | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/safety-forums-at-nyu.html | Safety Forums at N.Y.U. | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/french-designer-sends-styles-here-bruyere-comes-to-customers-when.html | FRENCH DESIGNER SENDS STYLES HERE; Bruyere Comes to Customers When War Prevents Them From Going to Paris 33 CREATIONS ARE SHOWN Slim, Straight Silhouette Is Endorsed With Waistline Slightly Below Normal | True | By Virginia Pope | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/cotton-irregular-after-new-peaks-close-is-2-points-up-to-4-off.html | COTTON IRREGULAR AFTER NEW PEAKS; Close Is 2 Points Up to 4 Off Following High Records for December and January BUYING BY SPOT INTERESTS Sharp Break in Bombay Ends a 3-Week Rise--Liverpool Fails to Hold Gains | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/course-is-planned-for-coop-managers-council-would-fill-shortage-in.html | COURSE IS PLANNED FOR CO-OP MANAGERS; Council Would Fill Shortage in Consumer Stores | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/hiding-american-income-sends-german-to-prison.html | Hiding American Income Sends German to Prison | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/stanley-is-mcnutt-publicity-aide.html | Stanley Is McNutt Publicity Aide | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/percy-j-wall-a-suicide.html | Percy J. Wall a Suicide | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/lehman-in-troy-vote-case-he-calls-appellate-division-on-disputed.html | LEHMAN IN TROY VOTE CASE; He Calls Appellate Division on Disputed Mayoralty Election | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/rovers-in-front-by-74-lead-from-the-start-in-victory-over-river.html | ROVERS IN FRONT BY 7-4; Lead From the Start in Victory Over River Vale Sextet | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/financial-markets-stocks-firm-up-moderately-but-volume-expands-only.html | FINANCIAL MARKETS; Stocks Firm Up Moderately, but Volume Expands Only Slightly--Grain Prices Advance Sharply | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/gomer-outboxes-fortuna.html | Gomer Outboxes Fortuna | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/ryan-downs-hoag-in-quarterfinals-wins-156-1714-in-city-ac.html | RYAN DOWNS HOAG IN QUARTER-FINALS; Wins, 15-6, 17-14, in City A.C. Squash--Princeton Club Keeps Class B Lead | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/jersey-roads-to-pay-taxes-for-193233-state-will-receive-2000000.html | JERSEY ROADS TO PAY TAXES FOR 1932-33; State Will Receive $2,000,000 From Five Carriers | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/uboats-go-into-mass-production-as-nazis-strain-to-increase-them.html | U-Boats Go Into Mass Production As Nazis Strain to Increase Them; Parts Mada at Inland Points Are Installed in Hulls at Shipyards--Training of Crews Said to Keep Pace With Construction | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/earle-says-police-backed-lawrence-defense-testimony-quotes-1937.html | EARLE SAYS POLICE BACKED LAWRENCE; Defense Testimony Quotes 1937 Gravel Report | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/income-increased-by-american-gas-13494686-earned-in-12-months.html | INCOME INCREASED BY AMERICAN GAS; $13,494,686 Earned in 12 Months, Against $11,821,879 in Previous Period EQUAL TO $2.53 A SHARE Results of Operations, With Comparisons, Reported by Other Utilities | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/quashes-divorce-suit-irene-castle-withdraws-action-against-major.html | QUASHES DIVORCE SUIT; Irene Castle Withdraws Action Against Major McLaughlin | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/navy-reveals-cost-of-changing-ships-remedying-defects-in-36.html | NAVY REVEALS COST OF CHANGING SHIPS; Remedying Defects in 36 Destroyers Will Require $230,884 | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/1400-state-concerns-to-give-elders-jobs-agree-to-try-rochester-plan.html | 1,400 STATE CONCERNS TO GIVE ELDERS JOBS; Agree to Try Rochester Plan as Devised by J.J. Wadsworth | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/kuhn-is-sentenced-to-2-to-5-years-as-a-common-thief-judge-wallace.html | KUHN IS SENTENCED TO 2 TO 5 YEARS AS A COMMON THIEF; Judge Wallace Emphasizes That His Role as 'a Dispenser of Hate' Is Not a Factor PERJURY INQUIRY ORDERED Prosecutor Tells Court 'Action Will Be Taken' Against Two Witnesses in Bund Trial | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/ford-keeps-out-russians-will-not-restore-revoked-passes-to-40.html | FORD KEEPS OUT RUSSIANS; Will Not Restore Revoked Passes to 40 Visiting Engineers | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bauers-pirates-hurt-pitcher-is-recovering-rapidly-from-auto-crash.html | BAUERS, PIRATES, HURT; Pitcher Is Recovering Rapidly From Auto Crash Injuries | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/catholic-students-at-special-mass-ten-colleges-of-archdiocese-are.html | CATHOLIC STUDENTS AT SPECIAL MASS; Ten Colleges of Archdiocese Are Represented at Service of the Mission League MORROW IS CELEBRANT Spellman Gives Thanks for a $25,000 Fund--Boardman Stresses U.S. Role | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/miss-cleveland-goes-to-jail.html | Miss Cleveland Goes to Jail | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/the-neediest.html | THE NEEDIEST | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/fur-auction-canceled-fromms-hit-by-war-refuse-to-dump-silver-fox.html | FUR AUCTION CANCELED; Fromms, Hit by War, Refuse to 'Dump' Silver Fox Pelts | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/foreclosures-on-farms-down-to-168-a-1000.html | Foreclosures on Farms Down to 16.8% a 1,000 | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/allen-t-treadway-honored-in-florida-dinner-for-representative-given.html | ALLEN T. TREADWAY HONORED IN FLORIDA; Dinner for Representative Given by the John Shepards Jr. | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/farewell-los-angeles.html | FAREWELL LOS ANGELES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/the-international-situation.html | The International Situation | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/irt-to-add-trains-during-rush-hours-more-station-guards-also-to-be.html | I.R.T. to Add Trains During Rush Hours; More Station Guards Also to Be Provided | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/scores-nazi-seeking-to-become-citizen-judge-tuttle-quotes-ludeckes.html | SCORES NAZI SEEKING TO BECOME CITIZEN; Judge Tuttle Quotes Ludecke's Own Book Against Him | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/4109354-to-canada-red-cross.html | $4,109,354 to Canada Red Cross | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/yonkers-dwelling-sold-house-at-15-cross-st-listed-in-westchester.html | YONKERS DWELLING SOLD; House at 15 Cross St. Listed in Westchester Property Deals | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/roman-boy-first-at-charles-town-leads-all-the-way-to-notch-seventh.html | ROMAN BOY FIRST AT CHARLES TOWN; Leads All the Way to Notch seventh Victory in Twice as Many Starts | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/skolovsky-makes-town-hall-debut-winner-of-naumburg-prize-is-heard.html | SKOLOVSKY MAKES TOWN HALL DEBUT; Winner of Naumburg Prize Is Heard in Bach-Busoni Organ Toccata in C Major MENDELSSOHN IS PLAYED Recitalist Gives 'Variations Serieuses'--Chopin Sonata in B Minor Heard | True | By Olin Downes | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/whitney-museum-shows-tucker-art-memorial-display-opens-the.html | WHITNEY MUSEUM SHOWS TUCKER ART; Memorial Display Opens the Galleries for Season With Private View of Works FIFTY-SEVEN ITEMS HUNG Thirty-eight of Pieces in the Collection Are Oils, the Others in Water-Color | True | By Edward Alden Jewell | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/garner-club-files-in-wisconsin.html | Garner Club Files in Wisconsin | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/jc-penney-to-pay-275-in-dividends-company-votes-extra-of-2-and-75.html | J.C. PENNEY TO PAY $2.75 IN DIVIDENDS; Company Votes Extra of $2 and 75 Cents Additional on Its Common Stock $15 A SHARE BY PEPSI-COLA Loft, Inc., to Get $3,081,735 as Its Part of Disbursement --Other Declarations | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/butter-men-name-palley-institute-approves-stamp-plan-criticizes.html | BUTTER MEN NAME PALLEY; Institute Approves Stamp Plan, Criticizes Trade Pacts | True | Special to THE NEW YORK TIMES. | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/new-soviet-thrust-forecast-in-reich-britain-declared-to-welcome-war.html | NEW SOVIET THRUST FORECAST IN REICH; Britain Declared to Welcome War on Finns as Diversion 'From Sensitive Spot' NEAR EAST SEEN AS ARENA Russia Is Now Able to Re-enact Alexander's Conquests, Says Hitler's Paper | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dog-gets-lifesaving-award.html | Dog Gets Life-Saving Award | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/newark-bears-play-sunday.html | Newark Bears Play Sunday | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/cleared-of-theft-charge-queens-youth-freed-in-robbery-after-accuser.html | CLEARED OF THEFT CHARGE; Queens Youth Freed in Robbery After Accuser Recants | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/cleveland-sights-relief-jam-easing-wpa-to-add-2200-men-surplus-food.html | CLEVELAND SIGHTS RELIEF JAM EASING; WPA to Add 2,200 Men, Surplus Food Pours In and BondSale Plan Is PushedMAYOR ANSWERS BRICKERDemands State Action as CityFaces Permanent Slashin Aid Standard | True | By Warren Moscow Special To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/rb-bennett-here-sees-war-as-duty-among-yesterdays-arrivals-from.html | R.B. BENNETT HERE; SEES WAR AS 'DUTY'; AMONG YESTERDAY'S ARRIVALS FROM EUROPE ON STATENDAM | True | Times Wide World | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/british-to-increase-dole-couples-on-relief-will-receive-two.html | BRITISH TO INCREASE DOLE; Couples on Relief Will Receive Two Shillings More a Week | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/topics-in-wall-street-insiders-deals.html | TOPICS IN WALL STREET; Insiders' Deals | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/italian-aviators-are-aiding-finland-rome-puts-no-ban-on-help-by.html | ITALIAN AVIATORS ARE AIDING FINLAND; Rome Puts No Ban on Help by Volunteers as Reports of Movement Increase STUDENTS AGAIN ON MARCH Urge Finns to Resist Russia --Press Openly Espouses Cause of Little Republic | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bars-coercive-picketing-florida-supreme-court-forbids-such-drives.html | BARS 'COERCIVE' PICKETING; Florida Supreme Court Forbids Such Drives for Members | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/cotton-bags-for-coffee-army-will-open-bids-for-25000-in-brooklyn.html | COTTON BAGS FOR COFFEE; Army Will Open Bids for 25,000 in Brooklyn Next Week | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/city-loses-pleas-on-aqueduct-taxes-court-agrees-water-lines-are.html | CITY LOSES PLEAS ON AQUEDUCT TAXES; Court Agrees Water Lines Are Free From Westchester Levies, but Not the Land SOME ASSESSMENTS CUT Others Are Sent Back to the Referee for Further Study of Cortlandt Valuations | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/peruvian-palace-opened-benavides-presides-at-ceremony-at-building.html | PERUVIAN PALACE OPENED; Benavides Presides at Ceremony at Building for Courts | True | Special Cable to THE NEW YORK TIMES. | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/new-paper-baggings-held-likely-to-stay-rise-in-burlap-prices.html | NEW PAPER BAGGINGS HELD LIKELY TO STAY; Rise in Burlap Prices Spurred Production of Better Fabrics | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/meet-on-design-plastics-decorators-will-be-told-how-to-apply-new.html | MEET ON DESIGN PLASTICS; Decorators Will Be Told How to Apply New Substances | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/junior-league-group-to-give-annual-dance-debutantes-of-1938-to-have.html | JUNIOR LEAGUE GROUP TO GIVE ANNUAL DANCE; Debutantes of 1938 to Have Party Saturday for Provisionals | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dr-morell-b-beals-an-eye-specialist-69-former-supervisor-of-clinics.html | DR. MORELL B. BEALS, AN EYE SPECIALIST, 69; Former Supervisor of Clinics in Public Schools Dies | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/must-replace-imports-commerce-dept-says-india-will-push-sugar.html | MUST REPLACE IMPORTS; Commerce Dept. Says India Will Push Sugar, Cement, Timber | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/duce-advises-inventors-tells-them-to-use-ingenuity-in-field-of.html | DUCE ADVISES INVENTORS; Tells Them to Use Ingenuity in Field of Military Preparation | True | By Telephone To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/wood-field-and-stream-find-the-geese-waiting.html | WOOD, FIELD AND STREAM; Find the Geese Waiting | True | By Raymond R. Camp Special To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/whalen-in-dublin-with-hopes-high-lunches-with-de-valera-sees.html | WHALEN IN DUBLIN WITH HOPES HIGH; Lunches With de Valera, Sees President Hyde and Gets Encouragement on Fair GOES TO LONDON TODAY Reviews Results of Tour Which He Describes as Successful --Will Be Home Dec. 23 | True | Special Cable to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sec-reports-on-utilities-26-metropolitan-area-systems-own-half-of.html | SEC REPORTS ON UTILITIES; 26 Metropolitan Area Systems Own Half of Holding Units | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/rev-cs-armstrong-rector-of-st-elizabeths-church-in-ridgewood-nj.html | REV. C.S. ARMSTRONG; Rector of St. Elizabeth's Church in Ridgewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/clearance-system-arranged-on-pulp-importers-state-department.html | CLEARANCE SYSTEM ARRANGED ON PULP; Importers, State Department, Germany Collaborate an Scandinavian Plan PLEDGE NO RE-EXPORTS Affidavits Cabled to Masters of Ships as Protection Against Seizures | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/giants-and-six-other-national-league-clubs-bid-for-outfielder-west.html | Giants and Six Other National League Clubs Bid for Outfielder West of Bees; TERRY ALSO SEEKS CARDINAL PITCHER Giant Manager Hopes to Make a Deal for McGee at Cooper at Cincinnati Convention CASH NO LURE FOR WEST Bees Ask Players to Bolster Club-- Whitehead to Have Another Chance | True | By John Drebinger Special To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/law-group-to-ask-state-to-bar-levy-counsel-named-to-present-case-to.html | LAW GROUP TO ASK STATE TO BAR LEVY; Counsel Named to Present Case to the Appellate Division | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/screen-news-here-and-in-hollywood-among-passengers-on-the-clipper.html | SCREEN NEWS HERE AND IN HOLLYWOOD; AMONG PASSENGERS ON THE CLIPPER | True | By Douglas W. Churchill Special To the New York Times. | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/severe-quake-recorded-weston-college-places-it-probably-in-central.html | SEVERE QUAKE RECORDED; Weston College Places It Probably in Central America | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/buys-lodge-at-candlewood.html | Buys Lodge at Candlewood | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/3-failure-groups-off-manufacturing-and-wholesaling-show-increases.html | 3 FAILURE GROUPS OFF; Manufacturing and Wholesaling Show Increases in Week | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/cotton-grown-in-reich-experiment-raises-hopes.html | Cotton Grown in Reich; Experiment Raises Hopes | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/italians-reinforce-libya-athens-learns-10000-troops-have-been-sent.html | ITALIANS REINFORCE LIBYA; Athens Learns 10,000 Troops Have Been Sent From Albania | True | By Telephone To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/associated-gas-plans-stock-shift-proposes-to-substitute-lower.html | ASSOCIATED GAS PLANS STOCK SHIFT; Proposes to Substitute Lower Dividend Issue for 6% No-Par Preferred MEETING SET FOR JAN. 3 Exchange Would Be on Sharefor-Share Basis--To FileWith the SEC Dec. 18 | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/1402588-in-britain-still-without-jobs-brown-reports-2500000-more-in.html | 1,402,588 IN BRITAIN STILL WITHOUT JOBS; Brown Reports 2,500,000 More in Useful Work Than in 1914 | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sea-safer-than-land-to-sailors.html | Sea Safer Than Land to Sailors | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/kirsten-flagstad-heard-in-recital-makes-first-appearance-of-season.html | KIRSTEN FLAGSTAD HEARD IN RECITAL; Makes First Appearance of Season in the Hurok Series at Carnegie Hall | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/leierson-scores-industrys-record-nlrb-member-declares-donothing.html | LEIERSON SCORES INDUSTRY'S RECORD; NLRB Member Declares DoNothing Policy of EmployersLed to the Wagner ActHOLDS U.S. HAD TO ACTDisregard for Needs of JoblessForced Them Into Politics,He Declares Here | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/japan-may-seek-pulp-here.html | Japan May Seek Pulp Here | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/1000-is-bequeathed-to-neediest-cases-mrs-sophie-hermans-will-also.html | $1,000 IS BEQUEATHED To NEEDIEST CASES; Mrs. Sophie Herman's will Also Aids Six Other Charities | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/nya-to-mark-airports-offers-program-in-cooperation-with-local.html | NYA TO MARK AIRPORTS; Offers Program in Cooperation With Local Agencies | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/meriden-reelects-danaher.html | Meriden Re-elects Danaher | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/mrs-john-r-cahill-wife-of-larchmont-justice-of-peace-and-sister-of.html | MRS. JOHN R. CAHILL; Wife of Larchmont Justice of Peace and Sister of Jurist | True | Special to THE NEW YORK TIMES. | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/baseball-chains-score-over-landis-minors-vote-curb-on-judges-power.html | BASEBALL CHAINS SCORE OVER LANDIS; Minors Vote Curb on Judge's Power to Rule Against Them --Majors to Follow Suit YANKS AND CARDS ELATED Action Instigated by Dodgers, Who Are Adding to Farms-- Bramham Gets Pay Rise | True | By the United Press. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sifton-takes-post-with-ickes.html | Sifton Takes Post With Ickes | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/submarine-sinks-british-coast-ship-3-of-crew-killed-2-missing-data.html | SUBMARINE SINKS BRITISH COAST SHIP; 3 of Crew Killed, 2 Missing-- Data on Sea Movements Stolen in Amsterdam ATLANTIC RUNS SCHEDULED Furness Withy and Prince Lines to Replace Services of United States Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/evangeline-booth-returns-for-rest-pillbox-on-british-liner-and-a.html | EVANGELINE BOOTH RETURNS FOR REST; "PILLBOX" ON BRITISH LINER AND A PASSENGER | True | Times Wide World | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/oklahoma-nearly-out-of-cash.html | Oklahoma Nearly Out of Cash | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/vanderbilt-host-to-writers.html | Vanderbilt Host to Writers | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/chambon-buys-weiss-assets.html | Chambon Buys Weiss Assets | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/aa-voit-heads-mengel-co.html | A.A. Voit Heads Mengel Co. | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/western-auto-financing-2000000-from-banks-replaces-balance-of.html | WESTERN AUTO FINANCING; $2,000,000 From Banks Replaces Balance of $3,000,000 Loan | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/tooth-decay-cut-by-sugarless-diet-studies-in-michigan-show-it-is.html | TOOTH DECAY CUT BY SUGARLESS DIET; Studies in Michigan Show It Is 'Potent Factor' | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/195000-loan-placed-apartment-project-in-bronx-is-financed-by.html | $195,000 LOAN PLACED; Apartment Project in Bronx Is Financed by Mortgage | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/no-agricultural-exemption.html | NO AGRICULTURAL EXEMPTION | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/judson-sneldon-merge-freight-forwarders-and-brokers-both-founded-in.html | JUDSON, SNELDON MERGE; Freight Forwarders and Brokers, Both Founded in '70s, Join | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dr-hopkins-betrothed-smith-alumna-to-become-bride-of-charles-ladd.html | DR. HOPKINS BETROTHED; Smith Alumna to Become Bride of Charles Ladd Norton | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/college-gets-guthrie-portrait.html | College Gets Guthrie Portrait | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/jersey-city-clubman-ends-life.html | Jersey City Clubman Ends Life | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/to-take-up-nlrb-monday-house-committees-hearings-are-to-be-in-old.html | TO TAKE UP NLRB MONDAY; House Committee's Hearings Are to Be in Old Office Building | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/lines-plea-for-space-surprises-airport-housing-of-easterns-craft-at.html | LINE'S PLEA FOR SPACE SURPRISES AIRPORT; Housing of Eastern's Craft at North Beach Now a Problem | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/princesses-guests-at-supper.html | Princesses Guests at Supper | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bank-group-plans-to-widen-research-hanes-head-of-aba-tells-of-need.html | BANK GROUP PLANS TO WIDEN RESEARCH; Hanes, Head of A.B.A., Tells of Need to Increase Dues | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/british-farmers-fewest-only-6-per-cent-of-population-bulgarias.html | BRITISH FARMERS FEWEST; Only 6 Per Cent of Population--Bulgaria's Percentage Is 81 | True | By Telephone To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/finns-not-to-celebrate-envoy-to-us-bars-fete-today-22d-independence.html | FINNS NOT TO CELEBRATE; Envoy to U.S. Bars Fete Today, 22d Independence Anniversary | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/police-department.html | Police Department | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/licensing-program-planned-by-schick-would-permit-manufacturers-to.html | LICENSING PROGRAM PLANNED BY SCHICK; Would Permit Manufacturers to Make Shavers--Follows Recent Court Victory 15 BRANDS ELIMINATED Prices on Remaining Stocks of These Cut Sharply Despite Period of Grace | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/fcc-to-propose-telegraph-merger-national-defense-would-be-a-factor.html | F.C.C. TO PROPOSE TELEGRAPH MERGER; National Defense Would Be a Factor in Unification of Western Union and Postal CONGRESS TO GET REPORT Commission Also to Suggest Absorption of A.T. & T. Leased Wire and Teletype System | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/americans-land-seized-mexico-decrees-expropriation-of-part-of.html | AMERICANS' LAND SEIZED; Mexico Decrees Expropriation of Part of Taylor Estate | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/taxpayers-assail-westchester-cost-little-theatre-at-the-county.html | TAXPAYERS ASSAIL WESTCHESTER COST; Little Theatre at the County Center Jammed as Speakers Attack Budget Items RELIEF HELD TOO HIGH Bleakley, Replying to Critics, Says Many 'Flock' to the County to Get Aid | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/new-reich-consul-here-siegmar-lurz-arrives-in-new-york-from.html | NEW REICH CONSUL HERE; Siegmar Lurz Arrives in New York From Paraguay | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/black-hawks-recall-two.html | Black Hawks Recall Two | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/woolen-company-rents-10000-feet-nathaniel-l-sachs-concern-is-lessee.html | WOOLEN COMPANY RENTS 10,000 FEET; Nathaniel L. Sachs Concern Is Lessee of Large Space in 257-65 Fourth Ave. | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/theodore-f-hussa-resident-of-montclair-was-a-textile-engineer-and.html | THEODORE F. HUSSA; Resident of Montclair Was a Textile Engineer and Inventor | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/soviet-incident-denied-london-gets-finns-testimony-on-clash-leading.html | SOVIET 'INCIDENT' DENIED; London Gets Finns' Testimony on 'Clash' Leading to War | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/list-of-days-gifts-to-the-neediest-cases.html | List of Day's Gifts to the Neediest Cases | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/charity-aides-meet-committee-discusses-plans-for-opera-to-benefit.html | CHARITY AIDES MEET; Committee Discusses Plans for Opera to Benefit Children | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/new-school-opened-for-retail-training-store-leaders-help-dedicate.html | NEW SCHOOL OPENED FOR RETAIL TRAINING; Store Leaders Help Dedicate Merchandising Institute | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/donald-macdonalds-have-son.html | Donald MacDonalds Have Son | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/decision-reserved-on-hiness-appeal-court-hears-3-hours-of-oral.html | DECISION RESERVED ON HINESS APPEAL; Court Hears 3 Hours of Oral Arguments on Policy Case --Briefs Are Submitted | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/heads-democratic-club-meeks-named-presidentknott-and-farley-also.html | HEADS DEMOCRATIC CLUB; Meeks Named President--Knott and Farley Also Elected | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/business-world-buyers-total-under-year-ago.html | Business World; Buyers' Total Under Year Ago | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/print-annual-to-open.html | Print Annual to Open | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/miss-jc-hamilton-to-wed-new-york-girl-is-betrothed-to-paul-ferguson.html | MISS J.C. HAMILTON TO WED; New York Girl Is Betrothed to Paul Ferguson of Santa Barbara | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/certified-for-eagle-bargaining.html | Certified for Eagle Bargaining | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/air-fields-bombed-finns-report-60-soviet-planes-and-scores-of-tanks.html | AIR FIELDS BOMBED; Finns Report 60 Soviet Planes and Scores of Tanks Destroyed WESTWARD DRIVE HINTED Russian Aim to Cut Finland in Two Indicated by Moves-- Losses Put at 2,000 | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/law-class-of-1889-honored.html | Law Class of 1889 Honored | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/warns-on-lumber-output-mcclure-fines-it-too-high-despite-30-rise-in.html | WARNS ON LUMBER OUTPUT; McClure Fines It Too High Despite 30% Rise in Shipments | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/fair-to-get-veterinary-show.html | Fair to Get Veterinary Show | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/roundtrip-fares-cut-railroads-in-east-and-new-england-plan-for.html | ROUND-TRIP FARES CUT; Railroads in East and New England Plan for Holidays | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/greece-conserves-coal-but-shortage-this-winter-is-held-likely.html | GREECE CONSERVES COAL; But Shortage This Winter Is Held Likely Unless Britain Helps | True | By Telephone To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/concert-by-babylon-chorus.html | Concert by Babylon Chorus | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/roosevelt-five-victor-tops-evander-3927-in-psal-gameother-results.html | ROOSEVELT FIVE VICTOR; Tops Evander, 39-27, in P.S.A.L. Game--Other Results | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/roosevelt-will-organize-relief-for-finland-red-cross-appeals-for-funds.html | Hoover Will Organize Relief for Finland; Red Cross Appeals for Funds for Its Help | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/new-houses-planned-in-brooklyn-queens-apartment-costing-335000.html | NEW HOUSES PLANNED IN BROOKLYN, QUEENS; Apartment Costing $335,000 Among Building Projects | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sanitation-jobs-sought-by-20000-of-this-number-5000-file.html | SANITATION JOBS SOUGHT BY 20,000; Of This Number 5,000 File Applications for Civil Service Examinations First Day | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/woman-65-killed-by-auto.html | Woman, 65, Killed by Auto | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/seward-cant-accept-rules-prevent-school-team-from-playing-in.html | SEWARD CAN'T ACCEPT; Rules Prevent School Team From Playing in Florida | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/peak-december-trade-predicted-by-melville.html | Peak December Trade Predicted by Melville | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dartmouth-track-is-called-unfair-aau-investigation-ordered-to.html | DARTMOUTH TRACK IS CALLED UNFAIR; A.A.U. Investigation Ordered to Determine Merits of World Record Claims | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/motion-in-suit-lost-by-lawyers-trust-court-holds-company-might-owe.html | MOTION IN SUIT LOST BY LAWYERS TRUST; Court Holds company Might Owe limited Liability at Issue | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/flores-stops-terranova-takes-feature-bout-at-coliseum-in-fourth-as.html | FLORES STOPS TERRANOVA; Takes Feature Bout at Coliseum in Fourth as 9,000 Look On | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/about-new-york.html | ABOUT NEW YORK. | True | By Meyer Berger | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/frelinghuysen-quits-party-post.html | Frelinghuysen Quits Party Post | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/paris-billets-us-unit-donates-villa-for-volunteer-ambulance-drivers.html | PARIS BILLETS U.S. UNIT; Donates Villa for Volunteer Ambulance Drivers' Use | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/wheat-prices-soar-on-crop-estimates-winter-harvest-of-389000000.html | WHEAT PRICES SOAR ON CROP ESTIMATES; Winter Harvest of 389,000,000 Bushels Suggested, Smallest Since 1900 Except 1933 LIST ADVANCES 2 3/8 TO 3C Reports of Frost in Argentina Also a Factor--Minor Grains Follow Movement in Wheat | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/engineering-foundation-elects-a-new-chairman.html | Engineering Foundation Elects a New Chairman | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/barton-analyzes-wagner-act-rows-90-of-trouble-attributed-to-bad.html | BARTON ANALYZES WAGNER ACT ROWS, 90% of Trouble Attributed to Bad Administration and Incompetent Personnel HOLDS LAW HERE TO STAY Queens Chamber Awards for Construction Made at Annual Dinner | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/newsprint-prices-hold-international-paper-to-maintain-present-level.html | NEWSPRINT PRICES HOLD; International Paper to Maintain Present Level Until June 30 | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/brigade-auxiliary-has-bridge.html | Brigade Auxiliary Has Bridge | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/womans-exchange-tea-event-today-opens-christmas-sale-of-work-of.html | WOMAN'S EXCHANGE TEA; Event Today Opens Christmas Sale of Work of Needy | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/to-head-tax-committee-fs-harman-elected-chairman-of-brokers-group.html | TO HEAD TAX COMMITTEE; F.S. Harman Elected Chairman of Brokers' Group | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/nurses-sue-the-state-union-gets-court-writ-to-prod-state-in.html | NURSES SUE THE STATE; Union Gets Court Writ to Prod State in Granting Licenses | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/duplex-in-fifth-ave-leased-by-lawyer-j-donald-duncan-gets-quarters.html | DUPLEX IN FIFTH AVE. LEASED BY LAWYER; J. Donald Duncan Gets Quarters in No. 960--Other Rentals | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/stocks-of-lead-at-low-mark.html | Stocks of Lead at Low Mark | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/marble-hill.html | MARBLE HILL | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/house-in-midtown-to-be-modernized-private-residence-at-14-east-53d.html | HOUSE IN MIDTOWN TO BE MODERNIZED; Private Residence at 14 East 53d St. Will Be Made Into Stores and Suites 319 WEST 55TH ST. SOLD Buyer Plans Rehabilitation of Flats--Uptown Apartment Building Is Leased | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/the-play-frederick-lonsdales-foreigners-a-fantastic-comedy-about.html | THE PLAY; Frederick Lonsdale's 'Foreigners,' a Fantastic Comedy About the Ill Feeling Between the Nations | True | By Brooks Atkinson | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/americans-reach-safety-in-sweden-43-persons-evacuated-from-finnish.html | AMERICANS REACH SAFETY IN SWEDEN; 43 Persons, Evacuated From Finnish Capital, Are Taken to Stockholm by Ship U.S. LEGATION IS MOVED Staff, Still on Duty, Takes Up Temporary Quarters About 12 Miles From Helsinki | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/hull-tells-west-trade-pacts-help-farms-in-the-end-says-programs.html | HULL TELLS WEST TRADE PACTS HELP FARMS IN THE END; Says Program's Foes Falsify Effect on Agriculture and Offer 'Embargo Policy' PEACE FACTOR PICTURED Secretary Asserts We Must Avoid War--Wallace Sees Farm Plan in Jeopardy | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dewey-lists-his-12-close-advisers-laughs-at-brain-trust-parallel-jf.html | Dewey Lists His 12 Close Advisers; Laughs at 'Brain Trust' Parallel; J.F. Dulles, Ruth Hanna McCormick Simms, A.T. Vanderbilt and Others Are Named --He Leaves for Minneapolis | True | Times Wide World | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/women-aid-jewish-charities.html | Women Aid Jewish Charities | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/war-causes-india-to-industrialize-but-process-will-be-slow-and-we.html | WAR CAUSES INDIA TO INDUSTRIALIZE; But Process Will Be Slow and We Need Fear No Sales Loss, Commissioner Says PRICE FACTOR EMPHASIZED Nation Is Poor, Malik Tells Chamber of Commerce at Dinner Here | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/murphy-rounds-up-spy-prosecutions-violations-of-foreign-agents-law.html | MURPHY ROUNDS UP SPY PROSECUTIONS; Violations of Foreign Agents Law Chief Among Charges | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/north-carolinians-have-dance-here-new-york-society-and-many-friends.html | NORTH CAROLINIANS HAVE DANCE HERE; New York Society and Many Friends of Its Members Assemble for Party DR. THOMPSON IS HOST He Is President of Group-- George Gordon Battles Among Others Having Guests | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/trophy-presented-to-cornell-squad-lambert-award-for-supremacy-in.html | TROPHY PRESENTED TO CORNELL SQUAD; Lambert Award for Supremacy in East Accepted by Coach, Who Lauds Players | True | Times Wide World | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/la-guardia-scores-bricker-on-relief-at-meeting-of-200-civic-groups.html | LA GUARDIA SCORES BRICKER ON RELIEF; At Meeting of 200 Civic Groups He Calls on Governor to Provide Funds for NeedyCOMPARES PROGRAM HEREOhio Executive Is Quoted asDenouncing Welfare Spending--He Denies Statement | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/christian-front-faces-new-attack-brooklyn-church-federation-pushes.html | CHRISTIAN FRONT FACES NEW ATTACK; Brooklyn Church Federation Pushes Drive on Movement Inspired by Coughlin TO ASK HELP OF PASTORS Resolution Will Name 7 Groups That Are Accused as Fascist and Anti-Semitic | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/british-princesses-begin-shopping-in-scotland.html | British Princesses Begin Shopping in Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/incidents-in-european-conflict-reich-spurs-rabbitbreeding.html | Incidents in European Conflict; Reich Spurs Rabbit-Breeding | True | Special Cable to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/colombia-prepares-for-rule-by-decree-bill-would-give-extraordinary.html | COLOMBIA PREPARES FOR RULE BY DECREE; Bill Would Give Extraordinary Powers to the President | True | Special Cable to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/hannah-to-pilot-memphis.html | Hannah to Pilot Memphis | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/yule-bonuses-to-be-paid-four-concerns-vote-dividends-to-their.html | YULE BONUSES TO BE PAID; Four Concerns Vote Dividends to Their Employes | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/9149-sent-in-day-for-neediest-cases-272-contributors-increase-total.html | $9,149 SENT IN DAY FOR NEEDIEST CASES; 272 Contributors Increase Total Received Thus Far This Year to $33,976 MANY MAKE SACRIFICES One Donor, Though About to Lose His Employment, Gives to Those in Direst Want | True | Very truly yours, B.H. HOMAN JR. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/diversified-exhibits-feature-hobby-show-stock-exchange-employes.html | DIVERSIFIED EXHIBITS FEATURE HOBBY SHOW; Stock Exchange Employes Open Display in Broad Street | True | Times Wide World | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Concerns in October MOTOR SECURITIES SOLD Shares of Business Machine and Aircraft Companies Also Marketed | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/helene-morgan-wed-to-judge-john-s-fine-probation-officer-in-luzerne.html | HELENE MORGAN WED TO JUDGE JOHN S. FINE; Probation Officer in Luzerne County, Pa., Is Bride Here | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/it-has-been-said-before.html | IT HAS BEEN SAID BEFORE | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dividend-by-american-export.html | Dividend by American Export | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bars-libel-suit-against-nlrb.html | Bars Libel Suit Against NLRB | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/ring-board-presses-fake-fight-inquiry-but-makes-little-progress.html | Ring Board Presses 'Fake Fight 'Inquiry But Makes Little Progress With Thomas | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/protectionists-blamed-quisenberry-lays-state-barriers-to-high.html | PROTECTIONISTS BLAMED; Quisenberry Lays State Barriers to High Tariff Theories | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/joint-step-sought-all-american-republics-would-condemn-the-invasion.html | JOINT STEP SOUGHT; All American Republics Would Condemn the Invasion of Finland ARGENTINA GETS BACKING Uruguay Warns She Will Quit League if Russia Is Not Ousted at Next Session | True | Special to THE NEW YORK TIMES. Special Cable to THE NEW YORK TIMES. Wireless to THE NEW YORK TIMES. By P. J. Philip | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/planes-fly-to-san-juan-first-unit-for-new-base-lands-from-cuba-in.html | PLANES FLY TO SAN JUAN; First Unit for New Base Lands From Cuba in Six Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/mrs-jane-martin-to-wed-she-is-engaged-to-lieut-david-yasse.html | MRS. JANE MARTIN TO WED; She Is Engaged to Lieut. David Yasse Vatchnadze of Paris | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/state-trade-curbs-in-us-are-assailed-roy-w-moore-fears-our-free.html | STATE TRADE CURBS IN U.S. ARE ASSAILED; Roy W. Moore Fears Our Free Markets Face Ruin | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/book-that-praises-hitler-is-out-here-yeatsbrowns-the-european.html | BOOK THAT PRAISES HITLER IS OUT HERE; Yeats-Brown's the 'European Jungle' Says Nazi Leader Has Rare Mental Qualities BACKS AUSTRIAN MOVE Attacks Zionists and Urges No More Jews Be Allowed to Enter England | True | By Robert van Gelder | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/rules-secretary-resigns.html | Rules Secretary Resigns | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/events-today.html | Events Today | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/93771174-of-gold-imported-in-week-58068986-of-metal-is-sent-here-by.html | $93,771,174 OF GOLD IMPORTED IN WEEK; $58,068,986 of Metal Is Sent Here by Canada | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/shoe-buying-spurts-here-jumps-at-shows-after-decision-to-hold.html | SHOE BUYING SPURTS HERE; Jumps at Shows After Decision to Hold Prices Unchanged | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/argentine-loan-doubled-government-financing-said-to-be-most.html | ARGENTINE LOAN DOUBLED; Government Financing Said to Be Most Successful in History | True | Special Cable to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/cg-eden-officer-of-grocery-chain-vice-president-director-and.html | C.G. EDEN, OFFICER OF GROCERY CHAIN; Vice President, Director and Ex-President of Bohack Company Dies at 65 BEGAN IN FATHER'S STORE Employed by Firm Forty Years Ago--Long Was CannedGoods Buyer for Founder | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/deer-hunter-gets-horned-doe.html | Deer Hunter Gets Horned Doe | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/production-of-oil-lower-last-week-daily-average-was-3289200-barrels.html | PRODUCTION OF OIL LOWER LAST WEEK; Daily Average Was 3,289,200 Barrels, Drop of 528,900 From Previous Period DECLINE IN TEXAS OUTPUT Stocks of Finished and Unfinished Gasoline Increase--Imports Up Also | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/u-s-plans-return-of-finns-payment-roosevelt-says-money-would-be.html | U. S. PLANS RETURN OF FINNS PAYMENT; Roosevelt Says Money Would Be Held Till Approval by Congress of Project | True | By Felix Belair Jr. Special To the New York Times. | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/leola-reuter-engaged-waterbury-girl-to-be-wed-to-john-laustaunau-on.html | LEOLA REUTER ENGAGED; Waterbury Girl to Be Wed to John Laustaunau on Dec. 27 | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/modern-weapons-matched-in-west-germans-face-problem-of-what-to-dc.html | MODERN WEAPONS MATCHED IN WEST; Germans Face Problem of What to Dc With Tanks, Planes, Smoke Shells and Mines RAIDING NOW DESULTORY French Report Repulse of Four Parties--Both Sides Carry Out Observation Flights | True | By G.h. Archambault Wireless To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/george-vi-sloshes-through-mud-lunches-in-small-roadside-cafe.html | George VI Sloshes Through Mud; Lunches in Small Roadside Cafe; Corporals Act as Waiters--One Produces Plum Pudding, but Royal Visitor Declines --French Hostess Is Overjoyed | True | By Harold Denny Wireless To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/pope-rejects-a-bid-for-antired-front-tells-british-the-vatican.html | POPE REJECTS A BID FOR ANTI-RED FRONT; Tells British the Vatican Cannot Enter a Political Alliance | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/toward-saner-drinking.html | TOWARD SANER DRINKING | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/willkie-increases-under-writing-list-1000000-of-consumers-power.html | WILLKIE INCREASES UNDER WRITING LIST; $1,000,000 of Consumers Power Issue of $28,594,000 Allotted to 6 Firms in Detroit PLEA OF OTIS GROUP DENIED SEC Refuses to Let Concerns Intervene in Hearing on the Financing | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/chinese-fly-to-moscow-special-envoy-on-plane-as-new-service-is.html | CHINESE FLY TO MOSCOW; Special Envoy on Plane as New Service Is Inaugurated | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dies-of-heart-attack-at-lodge.html | Dies of Heart Attack at Lodge | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/horace-is-invoked-to-end-noise-case-magistrate-curran-spans-some.html | HORACE IS INVOKED TO END NOISE CASE; Magistrate Curran Spans Some 2,000 Years in Reaching Verdict for Contractor COMPLAINANTS MOLLIFIED Check for $65.32, Drawn by W.D. Binger to Pay for Rest, Factor in Settlement | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/steel-rate-unchanged-when-trend-rises-sheets-bars-and-wire-top-new.html | Steel Rate Unchanged When Trend Rises; Sheets, Bars and Wire Top New Demand | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/names-mayors-in-ei-salvador.html | Names Mayors in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sugar-companies-lose-bank-obtains-judgments-against-two-on-drafts.html | SUGAR COMPANIES LOSE; Bank Obtains Judgments Against Two on Drafts | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/moscow-celebrates-stalin-constitution-festive-capital-shows-no.html | MOSCOW CELEBRATES STALIN CONSTITUTION; Festive Capital Shows No Signs of Being at War | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sports-today.html | Sports Today | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/yorkville-dance-is-festive-scene-first-of-two-dinner-events-in-aid.html | YORKVILLE DANCE IS FESTIVE SCENE; First of Two Dinner Events in Aid of Charity Group Here Draws Large Attendance MANY ENTERTAIN GUESTS W.G. Bradys Jr., J. Bernard Millers and Irwin Cornells Are Among the Hosts | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sports-of-the-times-reg-us-pat-off-three-cents-wasted.html | Sports of the Times Reg. U.S. Pat Off.; Three Cents Wasted | True | By John Kieran | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/mit-downs-harvard-wilson-leads-quintet-to-4128-victory-in-opening.html | M.I.T. DOWNS HARVARD; Wilson Leads Quintet to 41-28 Victory in Opening Game | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/ca-jones-exhead-of-police-on-coast-figured-in-mcnamaras-trial-for.html | C.A. JONES, EX-HEAD OF POLICE ON COAST; Figured in McNamaras' Trial for Los Angeles Dynamiting | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/supplies-for-finns-are-piling-up-here-blankets-and-clothing-sent-in.html | SUPPLIES FOR FINNS ARE PILING UP HERE; Blankets and Clothing Sent In --400 Passports Issued to Volunteers for War 2 RED CROSS DRIVES BEGIN Finnish Groups Plan $1,000,000 Campaign--AmericansSet Mark at $250,000 | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/hugenberg-reported-exile-after-long-aiding-hitler.html | Hugenberg Reported Exile After Long Aiding Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/to-honor-roderick-stephens.html | To Honor Roderick Stephens | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/warehouse-vote-rejects-union.html | Warehouse Vote Rejects Union | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/coop-wins-nova-scotia-seat.html | 'Co-op' Wins Nova Scotia Seat | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dies-at-bier-of-wife-man-75-collapses-as-he-views-her-body-at.html | DIES AT BIER OF WIFE; Man, 75, Collapses as He Views Her Body at Undertaker's | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bank-of-the-netherlands-decline-in-stock-of-gold-shown-for-week.html | BANK OF THE NETHERLANDS; Decline in Stock of Gold Shown for Week Ended on Dec. 4 | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bossy-gillis-loses-again-newburyport-repulses-attempt-of-former.html | 'BOSSY' GILLIS LOSES AGAIN; Newburyport Repulses Attempt of Former Mayor to Come Back | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/levy-on-tva-urged-to-offset-tax-loss-tennessee-governor-advocates.html | LEVY ON TVA URGED TO OFFSET TAX LOSS; Tennessee Governor Advocates Federal and State Laws to Step Up Payments TAXPAYERS BACK PROGRAM Norris Amending Bill Is Held Key to System of Mandatory Charges on Agencies in Area | True | By Russell B. Porter Special To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/paine-gets-a-year-on-looting-charge-court-sees-him-less-culpable.html | PAINE GETS A YEAR ON LOOTING CHARGE; Court Sees Him Less Culpable Than Three Others, Whom He Sentences to 2 Years | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sell-staten-island-bungalow.html | Sell Staten Island Bungalow | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/funeral-monday-of-envoy-to-cuba-national-cathedral-in-capital-to-be.html | FUNERAL MONDAY OF ENVOY TO CUBA; National Cathedral in Capital to Be Scene of Services for Ambassador Wright CRUISER TO BRING BODY President Laredo Bru Decrees Three Days of Mourning-- Havana Rites Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/profit-of-2225000-reported-by-bank-chairman-of-bank-of-the.html | PROFIT OF $2,225,000 REPORTED BY BANK; Chairman of Bank of the Manhattan Company EstimatesFigure for StockholdersPLANS YEAR-END DIVIDENDHoldings of Federal IssuesReduced--Liquidation of German Credits Completed | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/full-shares-to-32-voted-by-giants-owen-molenda-30-players-hope-for.html | FULL SHARES TO 32 VOTED BY GIANTS; Owen, Molenda, 30 Players Hope for $740 Each if They Win, $490 if They Lose DEFENSE CLICKS IN DRILL Green Bay Formations Solved by Champions as They Start Work for Game Sunday | True | By Arthur J. Daley | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/large-apartment-sold-in-brooklyn-parcel-assessed-for-195000-at-95.html | LARGE APARTMENT SOLD IN BROOKLYN; Parcel Assessed for $195,000 at 95 Eastern Parkway in New Ownership 2 PRIVATE HOMES DEEDED Brownstone Dwellings at 732 and 734 Marcy Ave. Traded --Other Borough Deals | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/huntington-calls-for-tax-revision-new-state-association-head-asks.html | HUNTINGTON CALLS FOR TAX REVISION; New State Association Head Asks Changes In System of Reality Levies URGES BOARD OF REVIEW Group Is Formed to Raise the Standards of Appraisal Practices in New York | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sterling-turns-firm-after-early-decline-closes-up-on-dayfranc.html | STERLING TURNS FIRM AFTER EARLY DECLINE; Closes Up on Day--Franc, Guilder, Canadian Dollar Gain | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/unions-employers-sued-as-plotters-federal-indictment-for-seeking.html | UNIONS, EMPLOYERS SUED AS PLOTTERS; Federal Indictment for Seeking Monopoly in Tile Trade Is the First of Its Kind | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/rumania-is-asked-to-cut-reich-trade-britain-urges-the-halting-of.html | RUMANIA IS ASKED TO CUT REICH TRADE; Britain Urges the Halting of Deliveries of Materials and Goods to Germany BUCHAREST STUDIES MOVE Reassured by Hungary's View on Peace--Yugoslavia Is Expecting Allied Loan | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sale-of-nell-gwynn-items-includes-garter-receipt.html | Sale of Nell Gwynn Items Includes Garter Receipt | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/books-published-today.html | Books Published Today | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/william-j-kiefordorf-vice-president-of-the-bank-of-america.html | WILLIAM J. KIEFORDORF; Vice President of the Bank of America, Ex-College Teacher | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/6-bridal-attendants-for-anne-a-du-pont-delaware-girl-will-be-wed-to.html | 6 BRIDAL ATTENDANTS FOR ANNE A. DU PONT; Delaware Girl Will Be Wed to Arthur Detalma Valk Jr. Dec. 16 | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/says-fixing-of-prices-raises-building-cost-federal-man-attacks.html | SAYS FIXING OF PRICES RAISES BUILDING COST; Federal Man Attacks 'Tangle of Collusive Restraints' | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/santiago-iglesias-labor-leader-dies-puerto-rican-commissioner-in.html | SANTIAGO IGLESIAS. LABOR LEADER, DIES; Puerto Rican Commissioner in Washington, First A.F. of L. Organizer on Island RECEIVED GOMPERS'S AID Pan-American Group Official Once Jailed as Revolutionist --Congress Plans Funeral | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/friedkin-beats-jerome-gains-decision-in-8round-fight-at-the.html | FRIEDKIN BEATS JEROME; Gains Decision in 8-Round Fight at the Broadway Arena | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/offices-ready-here-for-allies-purchases-british-and-french-in.html | OFFICES READY HERE FOR ALLIES PURCHASES; British and French in Separate Quarters but Buy Jointly | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/balkans-draw-closer-russian-invasion-of-finland-is-tending-to-unite.html | BALKANS DRAW CLOSER; Russian Invasion of Finland Is Tending to Unite Them Now | True | By Telephone To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/von-stroheim-back-to-make-a-picture-returns-by-clipper-after-three.html | VON STROHEIM BACK TO MAKE A PICTURE; Returns by Clipper After Three Years in Paris--Says He Tried to Fight for France BUT WITHDREW THE OFFER Changed Mind When He Was Told It Would Cost Him His United States Citizenship | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/halifax-assails-russian-invasion-minister-says-british-people-were.html | HALIFAX ASSAILS RUSSIAN INVASION; Minister Says British People Were Shocked, but Admire 'Magnificent' Stand of Finns BARS PEACE WITH NAZIS He Declares Allies Will Fight Until Reich Has Regime That Can Be Trusted | True | By Raymond Daniell Wireless To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/rev-louis-p-remmele-pastor-of-st-anns-catholic-church-in-newark-nj.html | REV. LOUIS P. REMMELE; Pastor of St. Ann's Catholic Church in Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/coast-guard-detains-germans-and-yacht-searches-lekala-near.html | COAST GUARD DETAINS GERMANS AND YACHT; Searches Lekala Near Wilmington--Captain Lives Here | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/disorders-said-to-follow-soviet-air-force-losses.html | Disorders Said to Follow Soviet Air Force Losses | True | By the United Press. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/nicaragua-planning-census.html | Nicaragua Planning Census | True | Special Cable to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/eligibles-are-certified-thirty-of-each-squad-named-for-giantpacker.html | ELIGIBLES ARE CERTIFIED; Thirty of Each Squad Named for Giant-Packer Contest | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/one-dies-four-hurt-as-train-auto-crash-workers-on-way-home-struck.html | ONE DIES, FOUR HURT AS TRAIN, AUTO CRASH; Workers on Way Home Struck in Car at Jersey Crossing | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/sights-five-white-dwarf-stars.html | Sights Five 'White Dwarf' Stars | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/john-w-townsend-executive-of-cambria-iron-co-for-30-years-and.html | JOHN W. TOWNSEND; Executive of Cambria Iron Co. for 30 Years and Historian | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bus-terminal-site-bought-in-jamaica-north-shore-company-to-erect.html | BUS TERMINAL SITE BOUGHT IN JAMAICA; North Shore Company to Erect New Merrick Blvd. Depot | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/doris-adair-mead-baldwin-school-alumna-will-become-bride-of-clinton.html | Doris Adair Mead, Baldwin School Alumna, Will Become Bride of Clinton Hayes Gates | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/in-the-nation-the-problem-of-making-effective-protest-to-russia.html | In The Nation; The Problem of Making Effective Protest to Russia | True | By Arthur Krock | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/kentucky-utilities-merger-plan.html | Kentucky Utilities Merger Plan | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/news-of-the-stage-dubarry-was-a-lady-one-of-the-seasons-major.html | NEWS OF THE STAGE; DuBarry Was a Lady,' One of the Season's Major Musical Items, Opens Tonight at the 46th St. | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/joiner-excelled-in-international-jersey-city-hurler-compiled.html | JOINER EXCELLED IN INTERNATIONAL; Jersey City Hurler Compiled Earned-Run Mark of 2.53 --Won 21, Lost 8 Games | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/farm-tool-exports-up-10.html | Farm Tool Exports Up 10% | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/supper-is-given-by-william-crook-seymour-johnsons-entertain-at-the.html | SUPPER IS GIVEN BY WILLIAM CROOK; Seymour Johnsons Entertain at the First in a series of Luncheon Parties | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/topics-of-the-times-mexican-contract.html | Topics of The Times; Mexican Contract | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/col-charles-j-wolf-retired-from-guard-former-executive-of-buffalo.html | COL. CHARLES J. WOLF; RETIRED FROM GUARD; Former Executive of Buffalo Iron Foundry Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/montgomery-ward-clears-18248488-concerns-profit-in-9-months.html | MONTGOMERY WARD CLEARS $18,248,488; Concern's Profit in 9 Months Compares With $11,500,490 in Similar Period of '38 | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/young-arsonist-is-committed.html | Young Arsonist Is Committed | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/stalemate-occurs-in-suit-on-divine-julian-is-cryptic-on-cash-aid.html | STALEMATE OCCURS IN SUIT ON DIVINE; Julian is Cryptic on Cash Aid After Another Day of Behindthe-Scenes ActivityTRIAL OFF TO TOMORROWCourt Acts 'in the Interests ofJustice' as the SettlementOffer Is Pressed | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/powerhouse-team-leads-bridge-match-new-yorkphiladelphia-group-is.html | 'POWERHOUSE' TEAM LEADS BRIDGE MATCH; New York-Philadelphia Group Is Ahead in Cup Tourney | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/columbia-slates-issued-schedules-ready-in-swimming-wrestling-and.html | COLUMBIA SLATES ISSUED; Schedules Ready in Swimming, Wrestling and Fencing | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/frederick-b-pates-vice-president-and-manager-in-east-of-modern.html | FREDERICK B. PATES; Vice President and Manager in East of Modern Miller Dies | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/daughter-to-rl-grahams.html | Daughter to R.L. Grahams | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/manners-in-moscow.html | MANNERS IN MOSCOW | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/advertising-news-and-notes-big-schedule-for-calvert.html | Advertising News and Notes; Big Schedule for Calvert | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/barnard-club-plans-dance.html | Barnard Club Plans Dance | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dual-teacher-jobs-urged-upon-board-law-committee-votes-to-revise.html | DUAL TEACHER JOBS URGED UPON BOARD; Law Committee Votes to Revise Act to Aid Instructors Now Getting Less Than $1,800 NIGNT SCHOOLS FACTOR Campbell Points Out Inability to Get Teachers Due to Ban on Double Duty | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/cotton-export-subsidy-will-be-cut-today-rise-in-sales-cited-by.html | Cotton Export Subsidy Will Be Cut Today; Rise in Sales Cited by Secretary Wallace | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/yale-stops-nyac-six-triumphs-by-91-in-first-game-of-seasonrodd-is.html | YALE STOPS N.Y.A.C. SIX; Triumphs by 9-1 in First Game of Season--Rodd Is Star | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/quinn-seeks-to-name-airport.html | Quinn Seeks to Name Airport | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/david-costelo-college-official-and-head-of-the-neergard-pharmacy.html | DAVID COSTELO; College Official and Head of the Neergard Pharmacy | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/la-guardia-inspects-brooklyn-library-impressed-by-new-building.html | LA GUARDIA INSPECTS BROOKLYN LIBRARY; Impressed by New Building--$219,000 Still Needed | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/bank-sells-in-the-bronx-flat-at-613-westchester-ave-passes-to-new.html | BANK SELLS IN THE BRONX; Flat at 613 Westchester Ave. Passes to New Control | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/continental-bank-votes-bonus.html | Continental Bank Votes Bonus | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/113444-in-ywca-fund-new-gifts-reported-at-luncheon-of-drive-workers.html | $113,444 IN Y.W.C.A. FUND; New Gifts Reported at Luncheon of Drive Workers | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/silverman-charge-dropped.html | Silverman Charge Dropped | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/booksauthors.html | Books--Authors | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/deals-in-new-jersey-apartment-houses-in-east-orange-and-newark-are.html | DEALS IN NEW JERSEY; Apartment Houses in East Orange and Newark Are Sold | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/13000-at-ice-show-comics-score-again-warm-reception-greets-big-cast.html | 13,000 AT ICE SHOW; COMICS SCORE AGAIN; Warm Reception Greets Big Cast in Follies at the Garden | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/russia-expected-to-leave-league-action-believed-likely-before.html | RUSSIA EXPECTED TO LEAVE LEAGUE; Action Believed Likely Before Formal Move Is Began at Geneva to Expel Her FINNS TO QUIT MOSCOW Diplomatic Corps' Farewell at Station May See Reich and Baltic States Absent | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/ecuadorean-declines-to-run.html | Ecuadorean Declines to Run | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/cites-reds-task-in-us.html | Cites Reds' Task in U.S. | True | | C1B 438220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/australia-sets-pay-at-8-shillings-a-day-men-going-overseas-to-be.html | AUSTRALIA SETS PAY AT 8 SHILLINGS A DAY; Men Going Overseas to Be Paid in Sterling, Premier Says | True | Wireless to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/elizabeth-buffum-engaged-to-marry-troth-made-known.html | ELIZABETH BUFFUM ENGAGED TO MARRY; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/hungarians-ready-to-fight-sovietism-council-of-regency-decides-to.html | HUNGARIANS READY TO FIGHT SOVIETISM; Council of Regency Decides to Oppose With Armed Force Spread of Communism IMMEDIATE FEARS DENIED Budapest Sees Possibility of Regaining Transylvania if Russia Attacks Rumania | True | By C.I. Sulzberger By Telephone To the New York Times. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/curbs-wool-yarn-export-france-imposes-licensing-rule-on-the-product.html | CURBS WOOL YARN EXPORT; France Imposes Licensing Rule on the Product | True | Special to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/rape-conviction-of-5-reversed-on-appeal-court-dismisses-charges.html | RAPE CONVICTION OF 5 REVERSED ON APPEAL; Court Dismisses Charges Made by Oxford Graduate | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/debut-by-ozanne-marsh-pianist.html | Debut by Ozanne Marsh, Pianist | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/nijinska-coming-here-diaghileff-ballet-mistress-to-stage-dance-of.html | NIJINSKA COMING HERE; Diaghileff Ballet Mistress to Stage Dance of Ballet Theatre | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/danish-bonds-sink-in-active-trading-norwegian-issues-rally-near.html | DANISH BONDS SINK IN ACTIVE TRADING; Norwegian Issues Rally Near Close--City of Oslo 4 s Break to a New Low FINLAND 6S UP 2 POINTS United States Treasury List Weakens--Railroad Loans Have Better Undertone | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/commons-to-meet-in-secret-session-first-since-last-war-to-be-held.html | COMMONS TO MEET IN SECRET SESSION; First Since Last War to Be Held Next Week to Debate Opposition Criticism SUPPLY MINISTRY TARGET Fear Deficiencies May Cost Many Lives Will Be Aired Behind Soundproof Door | True | Special Cable to THE NEW YORK TIMES. | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/judge-gives-sweater-and-5-to-food-thief.html | Judge Gives Sweater And $5 to Food Thief | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/stockholder-suit-aided-by-oil-pact-justice-accepts-as-evidence.html | STOCKHOLDER SUIT AIDED BY OIL PACT; Justice Accepts as Evidence Agreement on Plan for PanAmerican PetroleumINDIANA STANDARD DEMURSDefendants Contend They WereNot Obligated to Carry OutProvisions in Full | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/the-littlest-victim.html | THE LITTLEST VICTIM | True | | C1B 438220 |
| 1939-12-06 | 1939-12-06 | https://www.nytimes.com/1939/12/06/archives/plaintiff-gets-title-to-lyceum-theatre-bowery-bank-bids-100000-for.html | PLAINTIFF GETS TITLE TO LYCEUM THEATRE; Bowery Bank Bids $100,000 for 45th St. Playhouse | True | | C1B 438220 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/whos-who-gives-ribbentrop-claim-in-1940-british-volume-nazi-foreign.html | WHO'S WHO GIVES RIBBENTROP CLAIM; In 1940 British Volume Nazi Foreign Minister Takes the Credit for Annexations FRANCO AND GOEBBELS OUT Molotoff Also Excluded, but Predecessor, Litvinoff, and Haile Selassie Are In | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/kingsmen-jayvees-triumph.html | Kingsmen Jayvees Triumph | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mrs-paul-a-brazo-mother-of-long-branch-public-safety-commissioner.html | MRS. PAUL A. BRAZO; Mother of Long Branch Public Safety Commissioner Was 72 | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/swiss-woman-flier-arrives-to-purchase-war-airplane-ambulances-for.html | Swiss Woman Flier Arrives to Purchase War Airplane Ambulances for Red Cross | True | Times Wide World, 1939 | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/jobber-units-may-merge-motor-standard-parts-groups-consider.html | JOBBER UNITS MAY MERGE; Motor, Standard Parts Groups Consider Combining | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/treasury-gives-data-on-bond-allotments-21693400-goes-to-applicants.html | TREASURY GIVES DATA ON BOND ALLOTMENTS; $21,693,400 Goes to Applicants for $5,000 or Less | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/sweden-bans-code-cablegrams.html | Sweden Bans Code Cablegrams | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/wagner-on-top-39-to-30-conquers-webb-naval-institute-in-basketball.html | WAGNER ON TOP, 39 TO 30; Conquers Webb Naval Institute in Basketball Encounter | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/looking-backward.html | LOOKING BACKWARD | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/thompson-heads-vegetable-men.html | Thompson Heads Vegetable Men | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/jersey-relief-costs-decline.html | Jersey Relief Costs Decline | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/business-world-mens-wear-trade-spotty-spring-coat-ranges-unchanged.html | Business World; Men's Wear Trade Spotty Spring Coat Ranges Unchanged Latin America Buys Food Here Watch New Silver Fox Pact Pulp Shipments Hold Up Burlap Stocks Up Sharply Gray Goods Trading Light | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/big-business-in-north-carolina.html | Big Business in North Carolina | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/financial-markets-stocks-stage-most-impressive-rally-in-almost-two.html | FINANCIAL MARKETS; Stocks Stage Most Impressive Rally in Almost Two Months as Industrials Rise 1 to 3 Points | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/miller-to-coach-eagles.html | Miller to Coach Eagles | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/killer-sane-again-saved-from-chair-lehman-commutes-sentence-of-man.html | KILLER, SANE AGAIN SAVED FROM CHAIR; Lehman Commutes Sentence of Man Who Lost Mind Facing Death in 1927 SENT TO DANNEMORA THEN With Sanity Now Restored, He Gets Life Term Instead of Paying With Life | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/incidents-in-european-conflict-reichs-prisoners-estimated-would.html | Incidents in European Conflict; Reich's Prisoners Estimated Would Roof Shopping District Hanfstaengl Plea Refused | True | Special Cable to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/plans-to-cut-tube-types-rca-program-aims-at-reducing-number-from.html | PLANS TO CUT TUBE TYPES; RCA Program Aims at Reducing Number From 453 to 36 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/federal-message-rate-to-rise-50-on-jan-1.html | Federal Message Rate To Rise 50% on Jan. 1 | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/kennedy-arrives-to-see-president-home-on-clipper-he-asserts-england.html | KENNEDY ARRIVES TO SEE PRESIDENT; Home on Clipper, He Asserts England Is Puzzled by Our Attitude on War VAGUE ON FUTURE PLANS But Hints He Will Return to London After Christmas-- Off to Capital Today Does Not Believe We Will Get In Questioned on Politics | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hellzapoppin-ii-to-open-monday-will-be-seen-at-winter-garden-where.html | 'HELLZAPOPPIN' II TO OPEN MONDAY; Will Be Seen at Winter Garden, Where Old Version Is Nearing 541st Performance PLANS OF TWO FOR SHOW Ready to Start Rehearsing, to Make Test Appearance in Boston Next Month Follows Baseball's Example To Omit Christmas Performance Plans of "Springtime for Henry" | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/audrey-walker-honored-grandmother-gives-reception-and-dinner-for.html | AUDREY WALKER HONORED; Grandmother Gives Reception and Dinner for Debutante | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/blockfront-of-old-flats-undergoes-change-small-cities-participate.html | Blockfront of Old Flats Undergoes Change; Small Cities Participate in Slum Clearance | True | By Lee E. Cooper | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bonus-idea-revived-for-triple-crown-winn-still-thinks-a-sweep-in.html | BONUS IDEA REVIVED FOR TRIPLE CROWN; Winn Still Thinks a Sweep in Derby, Preakness, Belmont Rates $50,000 Extra ISSUE UP TO VANDERBILT Churchill Downs Head Favors 3 Weight-for-Age Races for Money if It Is Not Won | True | By Bryan Field | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/obrien-credited-with-three-marks-hutson-also-clipped-trio-final.html | O'BRIEN CREDITED WITH THREE MARKS; Hutson Also Clipped Trio, Final 1939 Pro Football Statistics Reveal | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/new-firm-formed-to-publish-books-duell-sloan-pearce-open-offices-on.html | NEW FIRM FORMED TO PUBLISH BOOKS; Duell, Sloan & Pearce Open Offices on Madison Avenue, With New Ideas FIRST VOLUME BY M'LEISH Rockwell Kent, Erskine Caldwell, Vilhjalmar StefanssonAmong Their Writers See Future Gain in Alaska Hope to Keep Lists Small | True | By Robert van Gelder | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/capt-aa-le-boeuf-a-statistician-45-former-college-athlete-was-with.html | CAPT. A.A. LE BOEUF, A STATISTICIAN, 45; Former College Athlete Was With J.P. Morgan & Co. | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/ice-follies-please-big-garden-crowd-featured-numbers-by-misses.html | ICE FOLLIES PLEASE BIG GARDEN CROWD; Featured Numbers by Misses Ehrhardt and Chandler Top Third Night's Card | True | Moulin | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/union-wages-up-slightly-averaged-136-per-hour-for-all-trades-in.html | UNION WAGES UP SLIGHTLY; Averaged $1.36 Per Hour for All Trades in Building Industry | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dr-seneca-egbert-former-professor-retired-teacher-of-hygiene-at-the.html | DR. SENECA EGBERT, FORMER PROFESSOR; Retired Teacher of Hygiene at the U. of P. Is Dead | True | Special to THE NEW YORK TIMES. | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/missing-poet-found-after-sixteen-years-francis-carlin-now-seeks-job.html | MISSING POET FOUND AFTER SIXTEEN YEARS; Francis Carlin Now Seeks Job as Dishwasher or Watchman | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/spaniards-support-finns-legation-swamped-with-flowers-and-notes-of.html | SPANIARDS SUPPORT FINNS; Legation Swamped With Flowers and Notes of Sympathy | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/finns-celebrate-independence-day-welcome-roosevelt-message-of.html | FINNS CELEBRATE INDEPENDENCE DAY; Welcome Roosevelt Message of Encouragement--Broadcast It With Our Anthem BURY MORE RAID VICTIMS President Kallio Reviews the Parleys With Soviet--Sees Move Against Freedom Prepare for Air Raids Kallio's Address to Finns | True | Special Cable to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/piano-recital-by-franz-rupp.html | Piano Recital by Franz Rupp | True | G.G | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/kuhn-in-sing-sing-is-a-little-upset-begins-term-in-segregated-cell.html | KUHN IN SING SING; IS A 'LITTLE UPSET; Begins Term in Segregated Cell Block Where Convicts Are Guarded From Fellows FORD SEES HIM IN TRAIN Auto Man Peeks at Ex-Employe --Bund Leader's Paper Calls Him 'a Prisoner of War' | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hospital-gift-dedicated-honors-memory-of-edna-w-semken-at-the.html | HOSPITAL GIFT DEDICATED; Honors Memory of Edna W Semken at the Knickerbocker | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/winning-sea-war-churchill-asserts-he-bids-neutrals-charter-their.html | WINNING SEA WAR, CHURCHILL ASSERTS; He Bids Neutrals Charter Their Ships to Britain for Safety and Big Profits CITES DWINDLING LOSSES He Says British Tonnage Sunk Was Halved in October and Cut a Third in November Timed as Reply to Reich Conduct of War Approved TEXT OF ADDRESS Unworried by U-Boat Building French Results Additional Magnetic Mine Long Known Asks to Await Results Praises Polish Flotillas Details Warship Losses | True | By Raymond Daniell Special Cable To the New York Times.times Wide World, Passed By French Censor | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/alfred-m-vaux-served-as-national-treasurer-of-the-daughters-of.html | ALFRED M. VAUX; Served as National Treasurer of the Daughters of America | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/british-fix-wool-prices-invite-export-license-holders-to-apply-for.html | BRITISH FIX WOOL PRICES; Invite Export License Holders to Apply for Allotments | True | Special Cable to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/the-play-bert-lahr-and-ethel-merman-in-dubarry-was-a-lady-with-cole.html | THE PLAY; Bert Lahr and Ethel Merman in 'DuBarry Was a Lady' With Cole Porter's Music | True | By Brooks Atkinson | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/war-hurts-trade-least-in-rumania-it-still-can-export-petroleum-and.html | WAR HURTS TRADE LEAST IN RUMANIA; It Still Can Export Petroleum and Grain, Unlike Others in Europe, Report Notes TURKISH IMPORTS DECLINE Business in Japan Continues Fair Despite Hampering Control Measures | True | Special to THE NEW YORK TIMES. | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/joe-e-brown-hurt-in-auto-crash.html | Joe E. Brown Hurt in Auto Crash | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/heir-to-heartache.html | HEIR TO HEARTACHE | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/jersey-renews-lighterage-fight-plea-to-make-railroads-pay-for.html | JERSEY RENEWS LIGHTERAGE FIGHT; Plea to Make Railroads Pay for Moving of Freight Across Bay to Be Heard Monday THIRD ACTION OF KIND New York State Commerce Group Sees 'Potential Danger' to City's Interests | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/war-expenditures-in-france-increase-outlays-from-sept-1-to-nov-11.html | WAR EXPENDITURES IN FRANCE INCREASE; Outlays From Sept. 1 to Nov. 11 Total 78,485,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mgr-paul-g-sanky-pastor-of-the-syrian-catholic-church-of-the-virgin.html | MGR. PAUL G. SANKY; Pastor of the Syrian Catholic Church of the Virgin Mary | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/wholesalers-ask-exemption-from-hour-rules-of-wage-act-declaring.html | Wholesalers Ask Exemption From Hour Rules Of Wage Act. Declaring They Are Hardship | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/packers-59-choices-in-green-bay-for-pro-title-battle-on-sunday.html | Packers 5-9 Choices in Green Bay For Pro Title Battle on Sunday; Lambeau, Guarding Against Overconfidence, Rates Issue With Giants a Toss-Up—Wet Field Would Help New York Weather Reported Mild Packers Miss Cues Park Named "Dairy Bowl" | True | By Louis Effrat Special To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/communist-fund-170000-attacks-on-party-are-helping-campaign.html | COMMUNIST FUND $170,000; Attacks on Party Are Helping Campaign, Chairman Says | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bees-part-with-pitchers-turner-and-lanning-in-deals-with-reds-and.html | Bees Part With Pitchers Turner and Lanning in Deals With Reds and Pirates; A REUNION AT THE BASEBALL MEETING IN CINCINNATI | True | By John Drebinger Special To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double Features News Reels and Selected Shorts For Younger Children | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/defunct-harriman-banks-last-payment-will-clear-up-total-debt-to.html | Defunct Harriman Bank's Last Payment Will Clear Up Total Debt to Depositors | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/linfield-wins-soccer-cup.html | Linfield Wins Soccer Cup | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/budget-attacked-in-new-rochelle-500000-reduction-demanded-at.html | BUDGET ATTACKED IN NEW ROCHELLE; $500,000 Reduction Demanded at Council Hearing on $8,318,330 Costs 3,700 SIGN PLEA FOR CUT Relief, Welfare Expenditures Criticized as 'Too Generous' and Aiding Chiselers | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/treasurys-baby-bonds-called-unfair-to-banks.html | Treasury's Baby Bonds Called 'Unfair' to Banks | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/the-screen-the-great-victor-herbert-with-walter-connolly-and-a.html | THE SCREEN; 'The Great Victor Herbert,' With Walter Connolly and a Sheaf of Melodies, Arrives at the Paramount | True | B.R.C. | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/allies-are-silent-on-league-plans-but-argentinas-proposal-to-oust.html | ALLIES ARE SILENT ON LEAGUE PLANS; But Argentina's Proposal to Oust Russia Will Have a Big Majority, It Is Asserted FINNS PLEA TO BE HEARD Delegation Bases Its Case on Definition of an Aggressor Laid Down by Litvinoff Reaction Abroad Studied Litvinoff Definitions Cited Chile Remains Aloof | True | By P.j. Philip Wireless To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/justices-honor-judge-lehman.html | Justices Honor Judge Lehman | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/poles-get-cooperative-stores.html | Poles Get Cooperative Stores | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/taylor-first-by-4-lengths-on-good-gosh-at-fair-grounds-good-gosh-8.html | Taylor First by 4 Lengths on Good Gosh at Fair Grounds; GOOD GOSH, 8 TO 5, BEATS DONNAGINA Clark Filly Romps in Sprint at New Orleans Course-- Plaudaway Runs Third FARRELL VICTOR AT 11-5 George Oros's Mount Defeats Uneasy--Scurlock Wins on Suntosun, Long Shot Hazel Nut Gains Show Baf Cee First at 16--5 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/to-plant-6th-ave-trees-city-officials-to-take-part-in-ceremonies-on.html | TO PLANT 6TH AVE. TREES; City Officials to Take Part in Ceremonies on Monday | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/pound-sterling-firmer-closes-at-391-78-up-1-58c-in-slow-exchange.html | POUND STERLING FIRMER; Closes at $3.91 7/8, Up 1 5/8c in Slow Exchange Market | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/liu-winner-by-6831-quintet-routs-east-stroudsburg-teachersking-sets.html | L.I.U. WINNER BY 68-31; Quintet Routs East Stroudsburg Teachers--King Sets Pace | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/to-spend-20000000-union-electric-of-missouri-plans-increase-in.html | TO SPEND $20,000,000; Union Electric of Missouri Plans Increase in Capacity | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/episcopal-council-backs-federal-aid-group-for-inclusion-of-lay.html | EPISCOPAL COUNCIL BACKS FEDERAL AID; Group for Inclusion of Lay Employes in Social Security Plan | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/topics-in-wall-street-complete-disclosure.html | TOPICS IN WALL STREET; Complete Disclosure | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/canadas-trade-balance-rises.html | Canada's Trade Balance Rises | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dewey-urges-us-to-end-defeatism-as-national-enemy-he-tells-12000-in.html | DEWEY URGES U.S. TO END 'DEFEATISM' AS NATIONAL ENEMY; He Tells 12,000 in Minneapolis That Roosevelt and New Deal Foment Spirit of 'Despair' AND PREVENT RECOVERY Capital, Labor and Farmers Need Only a Release of Enterprise, Candidate Asserts | True | By James A. Hagerty Special To the New York Times. | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bank-plan-sought-for-the-americas-advisory-committee-seeks-to-draw.html | BANK PLAN SOUGHT FOR THE AMERICAS; Advisory Committee Seeks to Draw Up Questionnaire on International Project TRADE BARRIERS WEIGHED W.T. Moran Tells of Difficulty in Exchange Controls Now Hampering Our Commerce | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/princeton-names-annin-picks-1940-crosscountry-leader-gilbreth-new.html | PRINCETON NAMES ANNIN; Picks 1940 Cross-Country Leader --Gilbreth New Manager | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/walkuere-given-at-metropolitan-opera-debutant-and-arriving.html | 'WALKUERE' GIVEN AT METROPOLITAN; OPERA DEBUTANT AND ARRIVING CONDUCTOR | True | By Olin Downestimes Wide Worldtimes Wide World, 1939 | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/20000-left-by-koenig-judge-made-no-will-his-widow-informs-surrogate.html | $20,000 LEFT BY KOENIG; Judge Made No Will, His Widow Informs Surrogate | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/nazi-consulate-aide-here-beaten-to-death-in-home-where-german.html | Nazi Consulate Aide Here Beaten to Death in Home; WHERE GERMAN CONSULATE SECRETARY WAS MURDERED HERE | True | Times Wide World | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/statue-was-by-robert-robbins.html | Statue Was by Robert Robbins | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/missouri-pacific-set-down-by-sec-if-railroad-fails-to-correct.html | MISSOURI PACIFIC SET DOWN BY SEC; If Railroad Fails to Correct Balance Sheets in 30 Days ' Stock Will Be Delisted LIABILITY NOT DISCLOSED Commission Says No Mention Was Made of Contract With Terminal Shares, Inc. Special Deposits" Shown Discussion of Accounting | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/kinnick-iowa-ace-gets-trophy-here-sensational-back-receives-heisman.html | KINNICK, IOWA ACE, GETS TROPHY HERE; Sensational Back Receives Heisman Trophy at Dinner at the Downtown A.C. Nile Praises Mates Navy Captain a Companion | True | By William D. Richardsontimes Wide World | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/square-d-board-approves-merger-electrical-equipment-concern-would.html | SQUARE D BOARD APPROVES MERGER; Electrical Equipment Concern Would Give Its Stock for Kollsman Instrument Co. STOCKHOLDERS ACT DEC.28 $1 Dividend Voted by Square D and Retirement of the 5% Debentures Authorized The Shift in Stock Preferred Is Convertible | True | Greystone, 1939. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/swim-to-st-josephs-prep.html | Swim to St. Joseph's Prep | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/ontario-asks-12000000.html | Ontario Asks $12,000,000 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dobson-signs-for-new-post.html | Dobson Signs for New Post | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/events-today.html | Events Today | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/in-the-nation-the-short-presidential-campaign-has-begun-it-all.html | In The Nation; The "Short" Presidential Campaign Has Begun It All Depends The "Liederkrantz" Reception | True | By Arthur Krock | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/japan-lets-american-leave-jail.html | Japan Lets American Leave Jail | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/girl-13-kills-first-deer-pennsylvania-student-prefers-hunting.html | GIRL, 13, KILLS FIRST DEER; Pennsylvania Student Prefers Hunting Permit to Hair Wave | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/art-notes.html | Art Notes | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/stock-option-is-approved.html | Stock Option Is Approved | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/rail-jobs-in-november-above-38.html | Rail Jobs in November Above '38 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/folsom-resigns-from-ward.html | Folsom Resigns From Ward | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/chemical-concern-plans-new-setup-stockholders-of-international.html | CHEMICAL CONCERN PLANS NEW SET-UP; Stockholders of International Agricultural to Vote on Jan. 23 on Recapitalization SHARE TRADE IS PROPOSED Convertible Debentures at 4% and Ten-Year Notes Also Slated for Issuance Issuance of Debentures Preferred Stock Dividends | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/president-to-set-nov-21-for-next-thanksgiving.html | President to Set Nov. 21 For Next Thanksgiving | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bonds-go-upward-in-active-trading-domestic-corporation-and-us.html | BONDS GO UPWARD IN ACTIVE TRADING; Domestic Corporation and U.S. Treasury Issues in Demand at Higher Prices RECOVERY IN FINNISH LIST Most Scandinavian Securities Continue to Drop--Italian Loans Show Gains | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/title-chess-plans-fail.html | Title Chess Plans Fail | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/profit-is-shown-by-ao-smith-corp-118701-cleared-in-the-october.html | PROFIT IS SHOWN BY A.O. SMITH CORP; $118,701 Cleared in the October Quarter, Against a NetLoss the Year BeforeEQUAL TO 24c A SHAREResults of Operations Listedby Other Concerns, WithFigures of Comparison OTHER CORPORATE REPORTS | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/vanderbilt-loses-yacht-race-appeal-sopwith-protest-against-him.html | VANDERBILT LOSES YACHT RACE APPEAL; Sopwith Protest Against Him Upheld by British Y.R.A. | True | Special Cable to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/colgate-releases-dates-duke-on-1940-football-schedule-dartmouth.html | COLGATE RELEASES DATES; Duke on 1940 Football Schedule - -Dartmouth Booked for '41 | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/city-buys-fifty-elevators.html | City Buys Fifty Elevators | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/minimum-thread-count-is-adopted-for-percale.html | Minimum Thread Count Is Adopted for Percale | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/missouri-and-catholic-u-accept-bids-to-bowl-contests-big-six.html | Missouri and Catholic U. Accept Bids to Bowl Contests; BIG SIX CHAMPIONS TO PLAY IN MIAMI Missouri and Georgia Tech to Meet in Orange Bowl Game on New Year's Day CATHOLIC U. IN SUN BOWL Will Battle Arizona State at El Paso--Oklahoma Invited to the Cotton Bowl Big Six Gives Permission Sun Bowl Rivals Named Sooners Get Dallas Bid North Carolina Bars Game | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/emm-warburg-weds-mrs-currier-bride-an-editor-of-a-womans-magazine.html | E.M.M. WARBURG WEDS MRS. CURRIER; Bride, an Editor of a Woman's Magazine, Formerly Lived in Florence, Italy WEARS BEIGE CREPE GOWN Bridegroom Has Been Active in Philanthropy and Education -- Taught Art at Bryn Mawr | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mrs-kb-butler-has-home-bridal-daughter-of-mrs-gr-bunker-weds-jc.html | MRS. K.B. BUTLER HAS HOME BRIDAL; Daughter of Mrs. G.R. Bunker Weds J.C. Parsens | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/helen-leidesdorf-becomes-engaged-betrothal-announced.html | HELEN LEIDESDORF BECOMES ENGAGED; BETROTHAL ANNOUNCED | True | Times Studio | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/stores-heartened-by-gains-this-week-several-report-larger-sales-for.html | STORES HEARTENED BY GAINS THIS WEEK; Several Report Larger Sales for Two Days After Poor Recent Volume INCREASES NOT GENERAL Individual Showings Range From Advance of 14.9% to Drop of 6 to 7% Results Are Spotty No Explanation of Drop | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/us-will-reserve-blockade-rights-reply-to-britain-expected-to-lay-a.html | U.S. WILL RESERVE BLOCKADE RIGHTS; Reply to Britain Expected to Lay a Basis for Damage Claims, if Desirable REICH WARNS NEUTRALS They Are Expected to Protect Their Shipping and Resist Allied Exports Ban Political Break Avoided German Reprisals Likely Britain's Isolation Is Goal Neutrals Expected to Resist Netherlands Irked by Hints 735,000 Tons of Goods Held Up | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/miss-frazier-named-in-a-trust-fund-suit-action-seeks-to-determine.html | MISS FRAZIER NAMED IN A TRUST FUND SUIT; Action Seeks to Determine Rights Under Watriss Bequest | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/clothing-is-sought-for-war-victims-donations-are-asked-for-the.html | CLOTHING IS SOUGHT FOR WAR VICTIMS; Donations Are Asked for the Sufferers in France | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/chambon-corporation-expands.html | Chambon Corporation Expands | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/voids-gas-price-sign-law-nj-supreme-court-finds-curb-on-size.html | VOIDS GAS PRICE SIGN LAW; N.J. Supreme Court Finds Curb on Size Unconstitutional | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/tokyos-pressure-on-wu-is-reported-japanese-general-is-said-to-have.html | TOKYO'S PRESSURE ON WU IS REPORTED; Japanese General Is Said to Have Threatened Suicide to Get Him to Be Puppet MARSHAL REMAINED FIRM Death Followed Alleged Move to Spur Acceptance by Use of Religious Ceremony General Threatens Suicide | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/st-francis-beats-siena-basketball-team-victor-by-4637-freshmen-win.html | ST. FRANCIS BEATS SIENA; Basketball Team Victor by 46-37 --Freshmen Win, 40-38 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/news-of-markets-in-european-cities-despite-lack-of-trading-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Despite Lack of Trading on London Exchange, Several Good Features Develop STOCKS GO HIGHER IN PARIS Shares Move Up in Amsterdam on Better Business Report From United States | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/wood-field-and-stream-ike-has-reputation.html | WOOD, FIELD AND STREAM; Ike Has Reputation | True | By Raymond R. Camp Special To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/akron-will-get-food-stamps.html | Akron Will Get Food Stamps | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/to-maintain-newsprint-prices.html | To Maintain Newsprint Prices | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/to-help-irvington-house-performance-of-du-barry-was-a-lady-to-be-be.html | TO HELP IRVINGTON HOUSE; Performance of 'Du Barry Was a Lady' to Be Benefit | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/tigers-acquire-bartell-cubs-get-rogell-as-the-teams-trade.html | TIGERS ACQUIRE BARTELL; Cubs Get Rogell as the Teams Trade Shortstops | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/security-group-chooses-counsel.html | Security Group Chooses Counsel | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bazaar-aids-czech-refugees.html | Bazaar Aids Czech Refugees | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/convicted-in-vote-case-new-york-woman-guilty-in-1938-election-in.html | CONVICTED IN VOTE CASE; New York Woman Guilty in 1938 Election in Kinnelon, N.J. | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/we-are-all-aliens.html | WE ARE ALL ALIENS | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/pacific-tin-to-be-dissolved.html | Pacific Tin to Be Dissolved | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hoffmann-willed-estate-to-exwife-she-and-three-children-share-in.html | HOFFMANN WILLED ESTATE TO EX-WIFE; She and Three Children Share in Author's Property | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hanauer-beats-11-at-chess.html | Hanauer Beats 11 at Chess | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/am-huntington-gets-st-nicholas-medal-society-award-is-for-notable.html | A.M. HUNTINGTON GETS ST. NICHOLAS MEDAL; Society Award Is for Notable Services to the City | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/batista-is-retired-from-cuban-army-opens-presidential-campaign-with.html | BATISTA IS RETIRED FROM CUBAN ARMY; Opens Presidential Campaign With Promise to Continue to Work to Better Country PEDRAZA SUCCEEDS HIM Havana Hopes Chief of Staff Will Not Use His Power to Interfere in Politics Big Staff Also Retires | True | By R. Hart Phillips Wireless To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/liner-passengers-fear-war-spread-scandinavians-on-gripsholm-expect.html | LINER PASSENGERS FEAR WAR SPREAD; Scandinavians on Gripsholm Expect Their Nations to Join With Finns Against Soviet 4 RUSSIANS THREATENED Danish Seaman Hostile When Invasion Is Announced--618 Aboard--Captain III | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/byrds-supply-ship-sails-the-bear-leaves-panama-on-10000mile-voyage.html | BYRD'S SUPPLY SHIP SAILS; The Bear Leaves Panama on 10,000-Mile Voyage to Antarctic | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/apartment-rentals-active-through-city-milton-berle-leases-quarters.html | APARTMENT RENTALS ACTIVE THROUGH CITY; Milton Berle Leases Quarters in Essex House | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/war-curbing-styles-says-schiaparelli-fewer-formal-dresses-bought.html | WAR CURBING STYLES, SAYS SCHIAPARELLI; Fewer Formal Dresses Bought, Says Designer, Here | True | Times Wide World | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/win-coffin-trophy-in-pittsburgh-play-powerhouse-women-take.html | WIN COFFIN TROPHY IN PITTSBURGH PLAY; 'Powerhouse' Women Take Team-of-Four Match | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/arbitration-asked-on-woolen-wage-rise-union-votes-to-submit-this.html | ARBITRATION ASKED ON WOOLEN WAGE RISE; Union Votes to Submit This Course to Industry | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/willkie-opposes-power-grid-plan-wholly-unnecessary-he-says-of.html | WILLKIE OPPOSES POWER GRID PLAN; 'Wholly Unnecessary,' He Says of Roosevelt Suggestion of Government Cooperation WARY OF JOINT ENDEAVOR Utility Chiefs, Representing Washington-Baltimore Area, Also Show Reluctance Wary of Joint Enterprise Changes Planned in Steam Plants | True | By Turner Catledge Special To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/thomas-e-deweys-address-to-the-republicans-of-minnesota-bold.html | Thomas E. Dewey's Address to the Republicans of Minnesota; 'Bold Economics' in Minnesota | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/second-football-player-faces-loss-of-leg-kearny-lads-injury-is.html | Second Football Player Faces Loss of Leg Kearny Lad's Injury Is Similar to Herring's | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/62-for-portland-gas-plan.html | 62% for Portland Gas Plan | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/world-fair-opening-date-is-advanced-to-may-11.html | World Fair Opening Date Is Advanced to May 11 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/sentencing-of-four-deferred.html | Sentencing of Four Deferred | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/madison-five-on-top-4423.html | Madison Five on Top, 44-23 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/guilty-in-union-theft-exsecretary-of-masons-will-be-sentenced-dec.html | GUILTY IN UNION THEFT; Ex-Secretary of Masons Will Be Sentenced Dec. 20 | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bond-issue-filed-by-american-gas-holding-company-plans-sale-of.html | BOND ISSUE FILED BY AMERICAN GAS; Holding Company Plans Sale of $30,000,000 of Sinking Fund Debentures ALSO TO SHIFT PREFERRED Venezuela Petroleum Company Lists 2,000,000 Shares of Common With the SEC | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/romeyn-p-benjamin-brotherinlaw-of-caruso-is-dead-at-age-of-46.html | ROMEYN P. BENJAMIN; Brother-in-Law of Caruso Is Dead at Age of 46 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/letters-to-the-times-rail-bondholders-still-wait-with-interest-in.html | Letters to The Times; Rail Bondholders Still Wait With Interest in Default, Streamlined Trains Fail to Impress Them Meridian Shift Opposed Greenwich Base Line Regarded as Best Standard of Longitude Support for Finland Material Interests and Morals Third-Term Technique Senator Norris's Advice to President Regarded as Unnecessary Brooklyn Judges Wanted P.R. Not Wholly "Boss-Proof" The Mayor Wins Approval Appreciation | True | ELI T. WATSON.DAVID BUTLER.WALTER J. HARRIS.WILLIAM F. FOWLER.HENRY S. MANLEY.CHARLES H. GLICKMAN.JACOB FISHMAN.CORNELIA G. TAYLOR.KATHERINE DEVEREUX BLAKE. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/ask-investigation-of-rail-trustees-jersey-central-bondholders-seek.html | ASK INVESTIGATION OF RAIL TRUSTEES; Jersey Central Bondholders Seek I.C.C. Aid--Link to Taxes | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/cornerstone-laid-at-hunter-college-la-guardia-is-speaker-at-the.html | CORNERSTONE LAID AT HUNTER COLLEGE; La Guardia Is Speaker at the Exercises for $6,400,000 Skyscraper Building Film Placed in Cornerstone Warns on Misguiding of Youth | True | Times Wide World | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/loan-extension-sought-road-says-it-awaits-more-normal-markets-to.html | LOAN EXTENSION SOUGHT; Road Says It Awaits 'More Normal Markets' to Sell Securities | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/2500-finns-here-thank-roosevelt-resolutions-adopted-pledge-faith-in.html | 2,500 FINNS HERE THANK ROOSEVELT; Resolutions Adopted Pledge Faith in Their Country and Offer Assistance HOOVER'S AID WELCOMED Several Groups Are Ready to Coordinate Work Under His Leadership Faith in Finnish People Red Cross Appeal Made | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/aid-in-mens-wear-display.html | Aid in Men's Wear Display | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/average-bond-price-on-exchange-9124-value-on-nov-30-compared-with.html | AVERAGE BOND PRICE ON EXCHANGE 91.24; Value on Nov. 30 Compared With $90.79 the Month Before | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/motor-vehicles-in-us-reach-30968000-high.html | Motor Vehicles in U.S. Reach 30,968,000 High | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/edwin-b-sparks-70-bag-manufacturer-head-of-new-york-concern-dies.html | EDWIN B. SPARKS, 70, BAG MANUFACTURER; Head of New York Concern Dies While in Palm Beach | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/long-island-trading-bank-sells-business-building-on-central-ave-far.html | LONG ISLAND TRADING; Bank Sells Business Building on Central Ave., Far Rockaway | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/daniel-e-baker-78-an-excomedy-actor-played-in-first-of-ziegfelds.html | DANIEL E. BAKER, 78, AN EX-COMEDY ACTOR; Played in First of Ziegfeld's Follies and in 'College Widow' | True | Special to THE NEW YORK TIMES. | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/stirnweiss-on-east-team-mcafee-cahill-and-turner-also-to-play-in.html | STIRNWEISS ON EAST TEAM; McAfee, Cahill and Turner Also to Play in Game on Coast | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/charles-dalmores-former-opera-tenor-french-singer-first-appeared-in.html | CHARLES DALMORES, FORMER OPERA TENOR; French Singer First Appeared in New York in 1906 | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/corner-in-yorkville-conveyed-by-estate-storekeeper-buys-property-at.html | CORNER IN YORKVILLE CONVEYED BY ESTATE; Storekeeper Buys Property at First Ave. and 78th St. | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/japan-pushes-army-scrip-bank-notes-are-withdrawn-from-yangtze.html | JAPAN PUSHES ARMY SCRIP; Bank Notes Are Withdrawn From Yangtze Valley Circulation | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/labor-law-changes-discussed.html | Labor Law Changes Discussed | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/britain-is-sending-arms-to-finland-planes-ammunition-and-fuel.html | BRITAIN IS SENDING ARMS TO FINLAND; Planes, Ammunition and Fuel Dispatched--Move Seen as Warning on Rumania Disclosure Is Surprising BRITAIN IS SENDING ARMS TO FINLAND German Aid Reported | True | By James B. Reston Special Cable To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/republicans-shun-late-convention-executive-committee-vanguard.html | REPUBLICANS SHUN LATE CONVENTION; Executive Committee Vanguard Reaches Capital Convinced June is Best Time FOR IGNORING DEMOCRATS Hamilton Says Organization Is in Better Shape for 1940 Victory Than in Years | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/nutley-to-play-in-south-meets-live-oak-fla-eleven-also-unbeaten-on.html | NUTLEY TO PLAY IN SOUTH; Meets Live Oak (Fla.) Eleven, Also Unbeaten, on Dec. 15 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/rutgers-shows-way-conquers-newark-u-five-5627-in-first-game-of.html | RUTGERS SHOWS WAY; Conquers Newark U. Five, 56-27, in First Game of Season | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/van-gogh-canvas-is-sold-for-19000-painting-attracts-high-price-at.html | VAN GOGH CANVAS IS SOLD FOR $19,000; Painting Attracts High Price at First Session of Auction of Mrs. C.J. Sullivan's Art $7,600 PAID FOR A STUART 99 Lots of Modern Collection Bring Total of $76,850-- Rest Offered Tonight | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/free-enterprise-vital-to-recovery-industry-is-told-nations-economic.html | FREE ENTERPRISE VITAL TO RECOVERY, INDUSTRY IS TOLD; Nation's Economic Welfare and Political Liberties Linked to Private Business GOVERNMENT CURB URGED 3,000 at Congress Here Study Problems Faced by U.S. and World Democracies Private Enterprise Stressed Six Principles Listed ENTERPRISE HELD VITAL TO RECOVERY Unsound Trends Slowed Curb on Government Urged Warns of "Paternalism" America Must Make Choice Moratorium on Reform" Urged Social "Blueprints" Scored Shippers Discuss Problems | True | Times Wide World | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hitler-felicitates-mackensen-now-90-chancellor-spends-hour-and-a.html | HITLER FELICITATES MACKENSEN, NOW 90; Chancellor Spends Hour and a Half at Field Marshal's Home | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/lenox-alumnae-dinner-tonight.html | Lenox Alumnae Dinner Tonight | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/rock-island-orders-bearings.html | Rock Island Orders Bearings | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/jamaica-beats-flushing-five.html | Jamaica Beats Flushing Five | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/briarcliff-dance-saturday.html | Briarcliff Dance Saturday | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/new-plan-to-aid-jobless-state-bureau-will-reregister-all.html | NEW PLAN TO AID JOBLESS; State Bureau Will Reregister All Employables in Relief | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/to-hear-music-winners-macdowell-club-will-present-five-in-young.html | TO HEAR MUSIC WINNERS; MacDowell Club Will Present Five in Young Artists Contest | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/frisch-signs-flowers-as-pirates-coach-other-news-from-the-baseball.html | Frisch Signs Flowers as Pirates' Coach; Other News From the Baseball Meetings; Facts | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/coordinated-running-and-passing-principal-trend-in-1939-football.html | Coordinated Running and Passing Principal Trend in 1939 Football; Development of Quick Kick and Decline of Laterals Also Reported in Colleges-- Use of Varied Defenses Noted | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/soviet-pact-plan-denied-by-tokyo-foreign-office-answers-us-query.html | SOVIET PACT PLAN DENIED BY TOKYO; Foreign Office Answers U.S. Query With Negative and Gives It Publicity BLOW TO SHIRATORI SEEN Government Uses Opportunity to Reassure America and Discourage Jingoists | True | By Hugh Byas Wireless To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mrs-william-r-clark-indian-princess-was-mother-of-chief-of.html | MRS. WILLIAM R. CLARK; Indian Princess Was Mother of Chief of Nanticoke Tribe | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/cotton-prices-end-1-point-up-to-4-off-market-strengthens-after.html | COTTON PRICES END 1 POINT UP TO 4 OFF; Market Strengthens After Early Recession, but Later Runs Into Offerings LIVERPOOL QUOTATIONS UP Gains Develop Before Local Opening on News of Cut in U.S. Export Subsidy | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/scholarship-fund-aided-graham-alumnae-has-card-party-at-mrs-king.html | SCHOLARSHIP FUND AIDED; Graham Alumnae Has Card Party at Mrs. King Smith's Home | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/counties-demand-tva-pay-tax-loss-local-officials-in-tennessee-and.html | COUNTIES DEMAND TVA PAY TAX LOSS; Local Officials in Tennessee and Georgia Say Most of Revenues Are ImperiledNORRIS BILL 'INADEQUATE'But Governor and TVA DeclareBenefits Will Greatly ExceedAny Tax Replacements Threat to Several Counties Predicts County Bond Defaults Favors a Competitive Tax | True | By Russell B. Porter Special To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/womens-golf-event-set-for-baltusrol-jersey-group-assigns-tourney.html | WOMEN'S GOLF EVENT SET FOR BALTUSROL; Jersey Group Assigns Tourney and Picks Four Officers | True | Special to THE NEW YORK TIMES. | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/2-neediest-cases-are-aided-in-full-entire-amounts-required-to-care.html | 2 NEEDIEST CASES ARE AIDED IN FULL; Entire Amounts Required to Care for Them Through the Year Are Donated DAYS GIFTS TOTAL $12,279 Fund for Relief of Those in Greatest Distress in City Rises to $46,260 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/direct-seller-starts-drive.html | Direct Seller Starts Drive | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/nya-allots-50000-to-state.html | NYA Allots $50,000 to State | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/daily-power-output-off-against-trend-five-districts-reduce-gains.html | Daily Power Output Off Against Trend; Five Districts Reduce Gains Over Year Ago | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/ohio-gas-suit-dismissed-judge-rules-against-joint-move-by-consumers.html | OHIO GAS SUIT DISMISSED; Judge Rules Against Joint Move by Consumers in Columbus | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/alexander-j-genz-assistant-superintendent-of-oil-refinery-in.html | ALEXANDER J. GENZ; Assistant Superintendent of Oil Refinery in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/steel-prices-drop-but-backlogs-stay-iron-age-reports-that-major.html | STEEL PRICES DROP, BUT BACKLOGS STAY; Iron Age Reports That Major Producers Are Well Sold Through New Quarter RAILROAD DEMAND GROWS Large Volume of Business for Export Is Indicated for Coming Three Months NEW PEAK IN STEEL OUTPUT Production in November Is Put at 5,462,616 Gross Tons | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/desire-defauw-here-to-conduct-for-n-b-c-belgian-pleased-by-prospect.html | DESIRE DEFAUW HERE TO CONDUCT FOR N B C; Belgian Pleased by Prospect of Acting for Toscanini | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/noted-turfman-and-the-top-horses-of-his-stable.html | NOTED TURFMAN AND THE TOP HORSES OF HIS STABLE | True | Times Wide World | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Phillips Studio | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/at-the-broadway-cine-roma.html | At the Broadway Cine Roma | True | H.T.S. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/months-iron-output-highest-since-1929-november-92846-tons-above.html | MONTH'S IRON OUTPUT HIGHEST SINCE 1929; November 92,846 Tons Above October, 1,450,453 Above 1938 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/boy-from-foundling-home-adopted-by-rk-mellons.html | Boy From Foundling Home Adopted by R.K. Mellons | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/troops-kill-5-near-jerusalem.html | Troops Kill 5 Near Jerusalem | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/lloyd-george-tells-how-to-win-a-war-describes-victory-measures-23.html | LLOYD GEORGE TELLS HOW TO WIN A WAR; Describes Victory Measures 23 Years After Becoming Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/20000000-concern-by-merger-planned-clayco-gas-and-south-penn-oil.html | $20,000,000 CONCERN BY MERGER PLANNED; Clayco Gas and South Penn Oil Would Be Joined | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/equity-demands-a-10-rise-in-pay-minimum-for-all-performers-employed.html | Equity Demands a $10 Rise in Pay Minimum For All Performers Employed on Broadway | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hugenberg-denies-he-has-fled-reich-publisher-has-retired-to-his.html | HUGENBERG DENIES HE HAS FLED REICH; Publisher Has Retired to His Country Place Near Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/topics-of-the-times-1939-explains-1914-assaults-and-purges.html | Topics of The Times; 1939 Explains 1914 Assaults and Purges LowPaidTrades Small Town Salaries When and Where | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/australia-offers-bounty-seeks-to-promote-manufacture-of-automobile.html | AUSTRALIA OFFERS BOUNTY; Seeks to Promote Manufacture of Automobile Engines at Home | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/lawrenceville-is-victor-wilsons-overtime-goal-downs-princeton-high.html | LAWRENCEVILLE IS VICTOR; Wilson's Overtime Goal Downs Princeton High Five, 22-20 | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/warns-industry-to-train-experts-prof-christie-says-survival-depends.html | WARNS INDUSTRY TO TRAIN EXPERTS; Prof. Christie Says Survival Depends on Its Developing Mechanical Engineers | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/baltic-states-confer-only-trade-problems-to-be-discussed-at-tallinn.html | BALTIC STATES CONFER; Only Trade Problems to Be Discussed at Tallinn | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/james-wants-to-be-mouse-in-40.html | James Wants to Be 'Mouse' in '40 | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/500-turned-away-at-heifetz-recital-violinists-only-appearance-here.html | 500 TURNED AWAY AT HEIFETZ RECITAL; Violinist's Only Appearance Here This Season Draws Throng to Carnegie Hall CONUS CONCERTO HEARD It Holds Place of Honor on the Program--Beethoven's D Major Sonata Played | True | N.S. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/clerical-mishap-causes-loss-of-sugar-duties.html | Clerical Mishap Causes Loss of Sugar Duties | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/rumania-is-veiling-position-on-russia-said-to-be-ready-to-talk-with.html | RUMANIA IS VEILING POSITION ON RUSSIA; Said to Be Ready to Talk With Moscow if Concrete Proposals Are MadePARLIAMENT IS CALLEDFear of a Soviet Thrust IntoSoutheastern Europe IsGrowing in Balkans | True | Special Cable to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/miss-borg-betrothed.html | Miss Borg Betrothed | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/king-george-dispatches-planes-as-part-of-tour-of-his-forces.html | King George Dispatches Planes As Part of Tour of His Forces; Sovereign Inspects Air Arm Among Other British Units in France--He Declines Whisky for China Tea | True | By Harold Denny Wireless To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mexican-kidnappers-free-pair.html | Mexican Kidnappers Free Pair | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/a-german-prisoner-ponders-a-french-question.html | A GERMAN PRISONER PONDERS A FRENCH QUESTION | True | Times Wide World, passed by French Censor | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/jessel-is-put-under-bond-norma-talmadge-former-wife-tells-court-she.html | JESSEL IS PUT UNDER BOND; Norma Talmadge, Former Wife, Tells Court She Fears Harm | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/fire-department.html | Fire Department | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/sports-of-the-times-general-and-through-the-green.html | Sports of the Times; General and Through the Green | True | By John Kieran | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/baking-company-cited-continental-charged-with-price-violation-by.html | BAKING COMPANY CITED; Continental Charged With Price Violation by FTC | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/committee-associates-are-surprised.html | Committee Associates Are Surprised | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/spencer-penrose-dies-in-west-at-74-brother-of-boies-went-to.html | SPENCER PENROSE DIES IN WEST AT 74; Brother of Boies, Went to Colorado, Struck Gold in Cripple Creek Bonanza HAD EXTENSIVE INTERESTS Mining and Realty Holdings Enabled Him to Back His Brother in Politics A Bachelor of Arts Seeks Gold | True |  | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/check-on-soundness-of-pwa-plans-urged-desmond-asks-approval-of.html | CHECK ON SOUNDNESS OF PWA PLANS URGED; Desmond Asks Approval of Engineers for His Bill | True |  | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/nyac-registers-fourth-straight-triumph-in-metropolitan-title-squash.html | N.Y.A.C. Registers Fourth Straight Triumph in Metropolitan Title Squash; CLASS A CHAMPIONS BLANK HARVARD, 5-0 Lordi and Iannicelli Pressed, but Finally Win at Squash as N.Y.A.C. Prevails PRINCETON CLUB IN FRONT Registers 3-to-2 Victory Over Yale--Bayside Vanquishes Columbia by 5 to 0 Princeton Team Forges Ahead | True | By Robert F. Kelley | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/daniel-v-arthur-theatre-veteran-husband-of-marie-cahill-long-active.html | DANIEL V. ARTHUR, THEATRE VETERAN; Husband of Marie Cahill, Long Active as Producer and Manager, Dies at 73 STARTED IN GRAND RAPIDS Presented 'Nancy Brown,' by Broadhurst and Rankin, in the Season of 1902-03 | True |  | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/books-published-today.html | Books Published Today | True |  | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/elaine-brown-keiffer-wed-to-mortimer-cobb-grandson-of-lincolns.html | Elaine Brown Keiffer Wed to Mortimer Cobb, Grandson of Lincoln's Telegrapher, in Home | True | David Berns | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hughes-questions-strike-argument-asks-what-labor-peace-is-possible.html | HUGHES QUESTIONS STRIKE ARGUMENT; Asks 'What Labor Peace Is Possible' if Minority Quits Despite Certified Majority A.F.L. MAINTAINS RIGHT Supreme Court Hears Two Cases Involving Injunctions Against Picketing | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/aau-lists-dates-for-track-campaign-garden-as-usual-will-be-site-of.html | A.A.U. LISTS DATES FOR TRACK CAMPAIGN; Garden, as Usual, Will Be Site of Many Attractive Meets | True |  | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/9-at-hunter-are-honored-students-elected-as-members-of-sigma.html | 9 AT HUNTER ARE HONORED; Students Elected as Members of Sigma Epsilon Phi | True |  | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mr-hoover-enlists.html | MR. HOOVER ENLISTS | True |  | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dog-hero-of-cooke-novel-dies.html | Dog Hero of Cooke Novel Dies | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/music-test-omitted-publication-society-will-not-scan-manuscripts.html | MUSIC TEST OMITTED; Publication Society Will Not Scan Manuscripts This Year | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/oxford-victor-at-rugby.html | Oxford Victor at Rugby | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/4-without-country-here-as-refugees-couple-and-a-boy-from-poland-and.html | 4 WITHOUT COUNTRY HERE AS REFUGEES; Couple and a Boy From Poland and a Czech Were Barred by Portugal Despite Visas ARRIVE ON THE VULCANIA Say They Cannot Return--400 U.S. Citizens Among 1,301 on the Ship | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/22000-more-seeking-city-sanitation-jobs-applicants-for-civil.html | 22,000 MORE SEEKING CITY SANITATION JOBS; Applicants for Civil Service Blanks Exceed Those on First Day | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mayor-ridicules-idea-of-new-term-dont-think-much-of-it-he-says-in.html | MAYOR RIDICULES IDEA OF NEW TERM; 'Don't Think Much of It,' He Says in Reply to Question | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/sports-today.html | Sports Today | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mrs-astor-reelected-acting-head-of-musicians-fund-reports-benefit.html | MRS. ASTOR RE-ELECTED; Acting Head of Musicians Fund Reports Benefit Net of $8,873 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/police-department.html | Police Department | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/brig-gen-je-bertrand-excommander-of-casablanca-army-district-in.html | BRIG. GEN. J.E. BERTRAND; Ex-Commander of Casablanca Army District in Morocco | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/chainstore-sales-show-rise-in-year-increases-for-november-and-11.html | CHAIN-STORE SALES SHOW RISE IN YEAR; Increases for November and 11 Months Are Reported by Seventeen Concerns WOOLWORTH TOTALS GAIN Aggregate Last Month Put at $26,952,032, Up 6.5 Per Cent-- Other Results | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/buying-continues-in-wheat-market-prices-up-for-ninth-consecutive.html | BUYING CONTINUES IN WHEAT MARKET; Prices Up for Ninth Consecutive Day With the Close atGains of 7/8 to 1 5/8&THE DECEMBER AT 97 5/8&Corn Is Irregular, c Higherto 1/8c Lower--Rye MovesUp on Poor Crop News | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bonus-by-corn-exchange-bank.html | Bonus by Corn Exchange Bank | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/horse-40-goes-to-rescue-farm.html | Horse, 40, Goes to Rescue Farm | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hatbands-to-be-narrower.html | Hatbands to Be Narrower | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/corliss-lamonts-have-child.html | Corliss Lamonts Have Child | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/made-purchasing-agent-of-western-electric-co.html | Made Purchasing Agent Of Western Electric Co. | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/the-civil-service.html | The Civil Service | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/ji-powers-dies-in-cell-son-of-late-woolworth-executive-thought.html | J.I. POWERS DIES IN CELL; Son of Late Woolworth Executive Thought Heart Attack Victim | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/medical-care-plan-gets-permit-here-first-nonprofit-insurance-system.html | MEDICAL CARE PLAN GETS PERMIT HERE; First Nonprofit Insurance System in City Under New LawIs Announced by PinkTO SERVE IN 4 BOROUGHSAnother Group to Operate inMetropolitan Area Expectedto Enter Field Soon | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/borah-and-buell-argue-trade-pacts-senator-in-tnec-dispute-urges.html | BORAH AND BUELL ARGUE TRADE PACTS; Senator in TNEC Dispute Urges Appeal to Voters in 1940 on Hull Program PRESSURE GROUPS SCORED Witness Says Action to Please Them Would Imperil the Peace of the World | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/death-of-coach-owens-mother-subdues-giants-in-drill-for-packers.html | Death of Coach Owen's Mother Subdues Giants in Drill for Packers; MOLENDA TO GUIDE GIANTS IN PLAY-OFF Owen Leaves Team in Charge of Aide, With Captain Hein in Advisory Capacity LEEMANS HAS A WORKOUT Shaffer Also Is Improved-- Squad to Drill Today, Then Depart for Milwaukee Owen Highly Respected Last Play-Off a Thriller Squad Appears Fit | True | By Arthur J. Daleytimes Wide World | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/seward-park-sees-new-hope-for-trip-mayor-la-guardia-moves-to-clear.html | SEWARD PARK SEES NEW HOPE FOR TRIP; Mayor La Guardia Moves to Clear Way for Contest in Miami Christmas Day STATE BOARD LENDS AID Waives Rule on Post-Season Play- -Bid Already Rejected May Still Hold Good Secretary Avoids Comment Bid Received Monday | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/sinking-denied-in-canada-loss-of-troopship-held-untrue-by-defense.html | SINKING DENIED IN CANADA; Loss of Troopship Held Untrue by Defense Ministry | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/aranha-lauds-roosevelt-presidents-picture-unveiled-by-brazilian.html | ARANHA LAUDS ROOSEVELT; President's Picture Unveiled by Brazilian Press Group | True | Special Cable to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/news-of-the-screen-metro-buys-vagabond-king-from-paramount-as.html | NEWS OF THE SCREEN; Metro Buys 'Vagabond King' From Paramount as Vehicle for Eddy-- 'Secret of Dr. Kildare' Here Today Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/gale-hits-canal-zone-air-field.html | Gale Hits Canal Zone Air Field | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/blockade-action-urged-importers-waiting-reich-goods-are-asked-to.html | BLOCKADE ACTION URGED; Importers Waiting Reich Goods Are Asked to Inform London | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/watch-import-bond-no-longer-required-treasury-tells-collectors.html | WATCH IMPORT BOND NO LONGER REQUIRED; Treasury Tells Collectors 'Adjusted' Term Won't Change | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/balsamo-wins-in-second-knocks-out-ceccarelli-in-main-bout-at.html | BALSAMO WINS IN SECOND; Knocks Out Ceccarelli in Main Bout at Jamaica Arena | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/archives/allies-watching-finnish-campaign-russian-troops-estimated-in-paris.html | ALLIES WATCHING FINNISH CAMPAIGN; Russian Troops Estimated in Paris at Something Less Than Fifteen Divisions RESISTANCE IS STUBBORN Western Front Continues Quiet, but Six Reich Patrols Are Reported Thrown Back Slow Progress Explained More Raids Are Repulsed | True | By G.h. Archambault Wireless To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/archives/narcotics-leader-identifies-lepke-katzenberg-now-serving-ten-years.html | NARCOTICS LEADER IDENTIFIES LEPKE; Katzenberg, Now Serving Ten Years, Testifies He Knew Defendant Since 1934 TELLS OF TRIP TO CHINA Witness, Branded by League of Nations as World 'Menace,' to Resume Story Today | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/ftc-examiner-ends-lane-case-hearings-acts-after-respondent-ignores.html | FTC EXAMINER ENDS LANE CASE HEARINGS; Acts After Respondent Ignores Warnings on 'Speeches' | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/large-units-taken-by-business-firms-philco-corporation-contracts.html | LARGE UNITS TAKEN BY BUSINESS FIRMS; Philco Corporation Contracts for Floor and a Half in Belvedere Building SPACE FOR TEXTILE HOUSE Roberts-Rose Signs for 10,000 Square Feet--Demand for Midtown Locations Move After Sixteen Years | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/von-papen-gains-sudden-parley-in-turkey-as-president-goes-to.html | Von Papen Gains Sudden Parley in Turkey As President Goes to Inspect Soviet Border | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/effect-of-the-war-on-us-is-analyzed-land-tells-of-bumps-to-the.html | EFFECT OF THE WAR ON U.S. IS ANALYZED; Land Tells of 'Bumps' to the Merchant Marine, but Sees Some Hopeful Aspects DR. DE HAAS IS GLOOMY Economic Strife On Since 1914, He Says--McGrady Notes Will to Peace Here | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hugh-dillman-is-host-at-palm-beach-club-entertains-at-the.html | HUGH DILLMAN IS HOST AT PALM BEACH CLUB; Entertains at The Everglades as New House Is Opened | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/the-unpredictable-war.html | THE UNPREDICTABLE WAR | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/balkans-fear-soviet-move-press-attacks-on-turkey-and-rumania-cause.html | BALKANS FEAR SOVIET MOVE; Press Attacks on Turkey and Rumania Cause Concern | True | By C.l. Sulzberger Special Cable To the New York Times | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/holy-cross-to-play-nyu-here-in-1940-franklin-and-marshall-also-on.html | HOLY CROSS TO PLAY N.Y.U. HERE IN 1940; Franklin and Marshall Also on Violet Football Card | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/princeton-in-opener-tonight.html | Princeton in Opener Tonight | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/columbia-drama-tonight-players-to-offer-the-wolves-based-on-french.html | COLUMBIA DRAMA TONIGHT; Players to Offer 'The Wolves,' Based on French Revolution | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/color-contrasted-in-new-jacket-suit-parisian-ensemble-forecasts-an.html | COLOR CONTRASTED IN NEW JACKET SUIT; Parisian Ensemble Forecasts an Early Spring Motif as Ideal Costume BLACK DRESSES ARE SEEN Chamois Beige Also Favorite for Daytime Wear--Reefer Effect Is Noted | True | By Kathleen Cannell By Clipper To the New York Timesdorvyne | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/swedish-and-danish-parliaments-condemn-communism-by-walking-out-on.html | Swedish and Danish Parliaments Condemn Communism by Walking Out on Spokesmen; SWEDES AND DANES ASSAIL COMMUNISM Finns Ask Swedish Blackout King Sends Sympathy Foreign Ministers Gather | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/new-and-notes-of-the-advertising-field-ingersoll-in-special-drive.html | New and Notes of the Advertising Field; Ingersoll in Special Drive | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/rule-on-invasions-changed-in-minors-amendment-voted-by-leagues.html | RULE ON INVASIONS CHANGED IN MINORS; Amendment Voted by Leagues Would Place Cases Before an Arbitration Board | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/sinnott-appointed-as-clerk-in-kings-postmaster-named-to-county-post.html | SINNOTT APPOINTED AS CLERK IN KINGS; Postmaster Named to County Post at a Lifetime Pay of $12,000 a Year | True | Times Wide World, 1934 | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/stalin-imperiling-nickel-monopoly-seizure-of-rich-mines-in-north.html | STALIN IMPERILING NICKEL MONOPOLY; Seizure of Rich Mines in North Finland Would Threaten British Control PROJECT NOT COMPLETED Canadian Properties Without Machinery--Time Element Figures in War Value $5,000,000 Spent on Project Mines Are Not Equipped Soviet Mines Near By | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/parker-indictment-dropped.html | Parker Indictment Dropped | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/deals-in-new-jersey-homes-and-vacant-lots-sold-in-nearby.html | DEALS IN NEW JERSEY; Homes and Vacant Lots Sold in Near-By Communities. | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/booksauthors.html | Books--Authors | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mako-sabin-draw-net-suspensions-amateurs-ruled-temporarily.html | MAKO, SABIN DRAW NET SUSPENSIONS; Amateurs Ruled Temporarily Ineligible for Violation of U.S.L.T.A. Code | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/airport-fair-link-urged-bus-line-connection-proposed-at-la-guardia.html | AIRPORT FAIR LINK URGED; Bus Line Connection Proposed at La Guardia Field Parley | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/rubber-goods-exports-at-peak.html | Rubber Goods Exports at Peak | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/green-is-gloomy-about-labor-peace-confers-with-the-president-but.html | GREEN IS GLOOMY ABOUT LABOR PEACE; Confers With the President but Sees No Chance of New Negotiations ASSERTS LEWIS MUST ACT Continued Labor Rift May Have a Bearing on Democratic Success in '40 Bearing on 1940 Election Cited | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/new-rochelle-children-send-gift-to-la-rochelle.html | New Rochelle Children Send Gift to La Rochelle | True | Special to THE NEW YORK TIMES. | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/b-mogilesky-dies-city-magistrate-43-stricken-suddenly-at-his-new.html | B. MOGILESKY DIES; CITY MAGISTRATE, 43; Stricken Suddenly at His New Home in Bronx--Presided in Tombs Court Yesterday EX-PROSECUTOR IN BRONX Walker Appointee Set Court Record by Hearing 200 Cases in Double Shift in Day Admitted to Bar in 1919 A Record on the Bench | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dutch-court-upholds-loan-ruling.html | Dutch Court Upholds Loan Ruling | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/hearing-on-els-to-resume-today-mcgoldrick-and-morris-will-testify.html | HEARING ON 'ELS' TO RESUME TODAY; McGoldrick and Morris Will Testify at the Session of Transit Commission SUBPOENAED BY UNION Called in C.I.O. Group's Fight Against Razing of 2d and 9th Avenue Lines Helped in Negotiations Interested in Conference | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/demand-is-urgent-moscow-paper-calls-on-rumania-and-turkey-to-change.html | DEMAND IS URGENT; Moscow Paper Calls on Rumania and Turkey to Change Policies HITS AT ALLIES AND U.S. Communist International Says Minorities Suffer 'Unbearably' Under Bucharest | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/2-guilty-in-indiana-wpa-fraud.html | 2 Guilty in Indiana WPA Fraud | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/stock-market-notes.html | STOCK MARKET NOTES | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/industry-held-eager-to-employ-research-new-products-and-uses.html | INDUSTRY HELD EAGER TO EMPLOY RESEARCH; New Products and Uses Quickly Taken Up, Survey Finds | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dodgers-owe-back-pay-judge-landis-rules-for-player-transferred-at.html | DODGERS OWE BACK PAY; Judge Landis Rules for Player Transferred at Lower Salary | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/utility-securities-on-market-today-38000000-bonds-10000000.html | UTILITY SECURITIES ON MARKET TODAY; $38,000,000 Bonds, $10,000,000 Debentures of Public Service of Indiana Offered | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/us-pilots-apply-to-canada.html | U.S. Pilots Apply to Canada | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/first-lady-book-sponsor-will-write-foreword-for-volume-on-youth.html | FIRST LADY BOOK SPONSOR; Will Write Foreword for Volume on Youth Congress | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/yule-mail-to-europe-must-go-this-week-if-sent-by-plane-it-may-wait.html | YULE MAIL TO EUROPE MUST GO THIS WEEK; If Sent by Plane, It May Wait a Bit Longer, Postoffice Says | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/ohio-health-officials-worried.html | Ohio Health Officials Worried | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/federation-board-urges-slrb-curb-council-will-seek-legislation-to.html | FEDERATION BOARD URGES SLRB CURB; Council Will Seek Legislation to Protect 'Free Unionism' --Meany Renews Attack Will Seek Legislative Curb FEDERATION BOARD URGES SLRB CURB Says Board Ignores Issue | True | Special to THE NEW YORK TIMES. | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/columbia-awards-go-to-112-tonight-members-of-10-varsity-teams-to-be.html | COLUMBIA AWARDS GO TO 112 TONIGHT; Members of 10 Varsity Teams to Be Honored at Dinner of Varsity C Club FOOTBALL MEN LEAD LIST 24 to Receive Mayor Letters in That Sport--Rowing Next, With 20 Recipients | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dies-aims-to-call-trotsky-rivera-would-question-them-about-data.html | DIES AIMS TO CALL TROTSKY, RIVERA; Would Question Them About Data Committee Has on Soviet Role in Mexico BORDER HEARING IN MIND But State Department Must Permit Witnesses' Entry--Plan Is New to Starnes Ruin of the West the Aim | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bond-issue-saves-cleveland-relief-state-board-lets-1200000-be.html | BOND ISSUE SAVES CLEVELAND RELIEF; State Board Lets $1,200,000 Be Borrowed on the City's Delinquent Taxes POLITICS IS PUT ASIDE Governor and Mayor Meet Press Together--'Emergency' Basis Will Be Kept | True | By Warren Moscow Special To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/santelli-team-advances-double-victor-in-alleastern-intermediate.html | SANTELLI TEAM ADVANCES; Double Victor in All-Eastern Intermediate Title Foils | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/bronx-properties-draw-purchasers-58unit-apartment-house-at-901.html | BRONX PROPERTIES DRAW PURCHASERS; 58-Unit Apartment House at 901 Walton Ave. Is Taken Over by Operator DEAL IN BRONX PARK EAST Investor Takes Title to Parcel at 584 East 141st St.-- Other Borough Trading Merriam Avenue Deal Buys 7,500 Square Feet | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/vilna-university-revised-former-polish-institution-will-reopen-as.html | VILNA UNIVERSITY REVISED; Former Polish Institution Will Reopen as Lithuanian Jan. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/soviet-drive-is-on-part-of-finns-defense-in-karelia-is-said-to-have.html | SOVIET DRIVE IS ON; Part of Finns' Defense in Karelia Is Said to Have Been Pierced ARTILLERY BLASTS A PATH Invaders Close In on Viborg--Thrusts in North and East Aim to Divide Nation | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/elimination-bout-sought-by-garden-marquartjenkins-fight-will-be.html | ELIMINATION BOUT SOUGHT BY GARDEN; Marquart-Jenkins Fight Will Be Booked for 15 Rounds if Officials Approve VICTOR TO MEET AMBERS Engagement Is Set for Dec. 22 --Armstrong Prepares for Show in Cleveland Armstrong in Light Drill New Jersey Stars Train | True | By James P. Dawson | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/engineering-awards-up-11-in-november-private-lettings-nearly-double.html | ENGINEERING AWARDS UP 11% IN NOVEMBER; Private Lettings Nearly Double Those in Month of 1938 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/fund-collectors-curbed-government-voids-permits-of-3-groups-for.html | FUND COLLECTORS CURBED; Government Voids Permits of 3 Groups for Breaking Rules | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/building-planned-on-flatbush-site-blockfront-of-20-lots-bought-in.html | BUILDING PLANNED ON FLATBUSH SITE; Blockfront of 20 Lots Bought in Quentin Road for Apartment House 191 EAST 17TH ST. TRADED Suites Held at $210,000 Pass to New Control--Other Brooklyn Transactions | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/4th-in-row-for-st-nicks-sextet-beats-crescents-126-in-amateur.html | 4TH IN ROW FOR ST. NICKS; Sextet Beats Crescents, 12-6, in Amateur Association | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/confusion-on-law-piles-up-cargoes-freight-waits-as-ship-lines-and.html | CONFUSION ON LAW PILES UP CARGOES; Freight Waits as Ship Lines and Customs Men Disagree on Neutrality Act WAR'S SPREAD IS FEARED Export Credit Men Tighten Terms to Scandinavia and the Balkan Countries | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dressler-made-director-of-state-parole-division.html | Dressler Made Director Of State Parole Division | True | Times Wide World, 1939 | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/paper-conspiracy-denied-14-individual-and-34-corporate-defendants.html | PAPER CONSPIRACY DENIED; 14 Individual and 34 Corporate Defendants Enter Pleas | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/5-from-tennessee-on-allstar-team-associated-press-eleven-for.html | 5 FROM TENNESSEE ON ALL-STAR TEAM; Associated Press Eleven for Southeastern Conference Combines Speed, Power L.S.U. PLACES TWO MEN Pair From Tulane Selected --Others From Mississippi and Georgia Tech | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/gay-thirties-dance-assists-boys-club-presentation-of-a-cotillion-in.html | GAY THIRTIES DANCE ASSISTS BOYS CLUB; Presentation of a Cotillion, in Which the Subscribers Take Part, Feature of Event DINNERS GIVEN BY MANY Mrs. Jarvis Cromwell, Head of Benefit Committee, and Her Husband Among Hosts | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dividends-voted-by-corporations-kimberlyclark-to-pay-extra-of-25.html | DIVIDENDS VOTED BY CORPORATIONS; Kimberly-Clark to Pay Extra of 25 Cents, Making Total of $1.75 for the Year DIVIDEND PAYMENT TO LOFT Chancellor Authorizes Transfer by Pepsi-Cola Company OTHER DIVIDEND NEWS Advance Aluminum Castings DIVIDENDS VOTED BY CORPORATIONS | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/novel-by-heriat-wins-the-goncourt-prize-part-of-story-set-in.html | NOVEL BY HERIAT WINS THE GONCOURT PRIZE; Part of Story Set in California --Other Award to Malaquais | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/4-more-freighters-sunk-in-warfare-one-british-ship-missing-and.html | 4 MORE FREIGHTERS SUNK IN WARFARE; One British Ship Missing and Three Neutrals Are Sunk-- Some Survivors Rescued GERMAN VESSEL CAPTURED Craft Taken in South Atlantic After Run From African Port -- Scuttling Attempt Fails Danish Ship Sunk Chile Watching Straits | True | Special Cable to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/list-of-days-gifts-to-the-neediest-cases-case-97-a-dying-mother.html | List of Day's Gifts to the Neediest Cases; CASE 97 A Dying Mother | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/chinese-praise-marshal.html | Chinese Praise Marshal | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mennonites-pick-bishop-by-lot.html | Mennonites Pick Bishop by Lot | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mr-deweys-opening-gun.html | MR. DEWEY'S OPENING GUN | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/seized-for-25220-theft-cashier-is-said-to-have-confessed-losing-the.html | SEIZED FOR $25,220 THEFT; Cashier Is Said to Have Confessed Losing the Money on Horses | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/force-of-blockade-admitted-in-reich-economist-says-britain-has.html | FORCE OF BLOCKADE ADMITTED IN REICH; Economist Says Britain Has Brought Overseas Trade to Complete Standstill | True | By Percival Knauth Wireless To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/italian-anxiety-in-balkans-acute-but-it-is-believed-doubtful-rome.html | ITALIAN ANXIETY IN BALKANS ACUTE; But It Is Believed Doubtful Rome Would Rush to Guard Rumania From Russia AID TO HUNGARY EXPECTED Preparations Also Made to Enable Mussolini to Put Limit to Soviet Advance Seeks Peace and Status Quo Demonstrations Less Boisterous | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/orioles-defeat-rovers-triumph-by-84-in-league-game-on-baltimore-ice.html | ORIOLES DEFEAT ROVERS; Triumph by 8-4 in League Game on Baltimore Ice | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/florida-road-loan-up-for-sale-dec14-1252000-of-st-petersburg-bonds.html | FLORIDA ROAD LOAN UP FOR SALE DEC.14; $1,252,000 of St. Petersburg Bonds Will Be Offered by Pinellas County Board NASHUA, N.H., AWARDS ISSUE New Jersey Announces Terms Under Which $10,500,000 of Securities May Be Taken | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/haitis-president-welcomed-to-washington.html | HAITI'S PRESIDENT WELCOMED TO WASHINGTON | True | Times Wide World | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/testifies-in-oil-suit-official-says-pan-american-had-30000000-in.html | TESTIFIES IN OIL SUIT; Official Says Pan American Had $30,000,000 in 1933 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/card-party-to-aid-convent.html | Card Party to Aid Convent | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/heads-cuban-american-sugar.html | Heads Cuban American Sugar | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/williams-elects-herguth.html | Williams Elects Herguth | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/new-jersey-payroll-sets-record-high-report-shows-state-had-14405.html | NEW JERSEY PAYROLL SETS RECORD HIGH; Report Shows State Had 14,405 Employes in Last Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/charles-town-test-to-royal-business-1110-favorite-flashes-speed-in.html | CHARLES TOWN TEST TO ROYAL BUSINESS; 11-10 Favorite Flashes Speed in Stretch Drive to Lead Home Royal Teddy | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/alessandri-at-santiago-former-chilean-president-makes-last-part-of.html | ALESSANDRI AT SANTIAGO; Former Chilean President Makes Last Part of Trip by Car | True | Special Cable to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/john-g-archer-57-mt-vernon-official-acting-commissioner-of-public.html | JOHN G. ARCHER, 57, MT. VERNON OFFICIAL; Acting Commissioner of Public Works Active in Politics | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/light-shoe-orders-put-off-a-month-decision-of-many-retailers-keeps.html | LIGHT SHOE ORDERS PUT OFF A MONTH; Decision of Many Retailers Keeps Bookings Down at Volume Show EASTER NUMBERS ACTIVE Blacks and Blues Are Taken Freely, as Post-Easter Clearance Will Be Long | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/jewish-reservation-in-poland-is-scored-declared-barbarous.html | JEWISH RESERVATION IN POLAND IS SCORED; Declared Barbarous Concentration Camp in Protest | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/food-index-drops-again-it-decreases-3-cents-more-and-now-is-at.html | FOOD INDEX DROPS AGAIN; It Decreases 3 Cents More and Now Is at Lowest Since Sept. 5 | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/councilman-belous-wed-miss-grace-timen-is-bride-of-city-legislator.html | COUNCILMAN BELOUS WED; Miss Grace Timen Is Bride of City Legislator From Queens | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/the-international-situation.html | The International Situation | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/zengaras-takes-decision.html | Zengaras Takes Decision | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mrs-isabel-owen-mother-of-steve-owen-coach-of-new-york-football.html | MRS. ISABEL OWEN; Mother of Steve Owen, Coach of New York Football Giants | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mystery-is-seen-in-nazi-air-crash-plane-found-off-british-coast-may.html | MYSTERY IS SEEN IN NAZI AIR CRASH; Plane Found Off British Coast May Have Been Victim of New Anti-Aircraft Weapon BOMBS SOWN IN THAMES Successful Raids Over North Germany Are Reported in London Communique | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/city-colleges-bid-to-browder-revoked-student-congress-acts-as-the.html | CITY COLLEGE'S BID TO BROWDER REVOKED; Student Congress Acts as the Faculty Group Plans to Meet | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/marshall-field-listing-stock-exchange-to-add-more-shares-of-chicago.html | MARSHALL FIELD LISTING; Stock Exchange to Add More Shares of Chicago Concern | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/mrs-keyes-resigns-as-member-of-dar-also-retires-as-editor-of-its.html | MRS. KEYES RESIGNS AS MEMBER OF D.A.R.; Also Retires as Editor of Its Magazine, Scoring 'Obstacles' | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/viscose-workers-get-pay-rise.html | Viscose Workers Get Pay Rise | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/syracuse-takes-opener-turns-back-toronto-quintet-by-5436-on-home.html | SYRACUSE TAKES OPENER; Turns Back Toronto Quintet by 54-36 on Home Court | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/6-flights-a-week-to-lisbon-planned-pan-american-airways-to-add-six.html | 6 FLIGHTS A WEEK TO LISBON PLANNED; Pan American Airways to Add Six Giant Clippers to Service Linking Most of World | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/charity-theatre-party-university-settlement-to-get-funds-for-needy.html | CHARITY THEATRE PARTY; University Settlement to Get Funds for Needy Children | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/land-mines.html | LAND MINES | True | | C1B 438241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/luncheon-is-given-by-mrs-roosevelt-supreme-court-justices-wives-are.html | LUNCHEON IS GIVEN BY MRS. ROOSEVELT; Supreme Court Justices' Wives Are Honored at First White House Event of Season MRS. HUGHES HEADS LINE Mrs. Taft and Mrs. Brandeis Are Among Those in Group Especially Feted | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/regal-tinge-seen-in-hostess-gowns-elaborate-nightgowns-part-of.html | REGAL TINGE SEEN IN HOSTESS GOWNS; Elaborate Nightgowns Part of Fashion Promenade | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dr-carrel-warns-french-of-plight-if-they-lose.html | Dr. Carrel Warns French Of Plight if They Lose | True | Wireless to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/utmost-aid-by-us-planned-for-finns-roosevelt-confers-on-projects.html | UTMOST AID BY U.S. PLANNED FOR FINNS; Roosevelt Confers on Projects That Will Be Short of War and Not Violate Neutrality MARKS INDEPENDENCE DAY President's Message to Kallio Voices Hope That Happier Era Will Follow Tragic Days Mead to Act on Debt | True | Special to THE NEW YORK TIMES. | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/laboratory-to-be-dedicated.html | Laboratory to Be Dedicated | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/sent-to-sing-sing-for-arson.html | Sent to Sing Sing for Arson | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/dance-tonight-to-aid-the-grosvenor-house-bal-des-plumes-to-be-held.html | DANCE TONIGHT TO AID THE GROSVENOR HOUSE; Bal des Plumes to Be Held Under Chairmanship of Sonia Phipps | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/damaged-ship-heads-for-haiti.html | Damaged Ship Heads for Haiti | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/amateur-comedians-open-season-tonight-club-will-begin-its-56th-year.html | AMATEUR COMEDIANS OPEN SEASON TONIGHT; Club Will Begin Its 56th Year With 'The Jest' at Heckscher | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438241 |
| 1939-12-07 | 1939-12-07 | https://www.nytimes.com/1939/12/07/archives/john-g-paton-founder-of-food-distributing-concern-bearing-his-name.html | JOHN G. PATON; Founder of Food Distributing Concern Bearing His Name | True | | C1B 438241 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/costa-ricans-condemn-soviet.html | Costa Ricans Condemn Soviet | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mrs-floyd-y-parsons-leader-in-new-jersey-womens-club-work-dies-in.html | MRS. FLOYD Y. PARSONS; Leader in New Jersey Women's Club Work Dies in Paterson | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/first-lady-stresses-community-interests-she-speaks-at-two-sessions.html | FIRST LADY STRESSES COMMUNITY INTERESTS; She Speaks at Two Sessions of Institute at Columbia | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/king-is-host-to-french-president-behind-the-british-lines-in-france.html | King Is Host to French President Behind the British Lines in France; George Also Receives Daladier at Lunch as Climax of Busy Day--Meets reporters, Visits Troops and Inspects Guns | True | By Harold Denny Wireless To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/holidays-for-coffee-exchange.html | Holidays for Coffee Exchange | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/ministers-to-stay-home.html | Ministers to Stay Home | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/sullivan-art-sale-sets-a-high-mark-auction-brings-148730-for-noted.html | SULLIVAN ART SALE SETS A HIGH MARK; Auction Brings $148,730 for Noted Collection | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/act-is-denounced-in-detroit.html | Act Is Denounced in Detroit | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/morgenthau-will-study-refunding-of-note-issue.html | Morgenthau Will Study Refunding of Note Issue | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/move-to-dismiss-suit-defendants-in-50000000-trust-action-are-heard.html | MOVE TO DISMISS SUIT; Defendants in $50,000,000 Trust Action Are Heard | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/business-world-toy-sales-spotty-so-far.html | Business World; Toy Sales Spotty So Far | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mrs-robert-a-jacobs-has-child.html | Mrs. Robert A. Jacobs Has Child | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/taft-says-business-resents-new-deal-fourfifths-in-trade-oppose-its.html | TAFT SAYS BUSINESS RESENTS NEW DEAL; Four-fifths in Trade Oppose Its 'Deliberately Unfriendly' Policies, He Declares SEES BAR TO COOPERATION Floyd Odlum, Opposing Him in Debate, Warns Business to Stop Its 'Sulking' | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/member-bank-balances-drop-3000000-money-in-circulation-is-up.html | Member Bank Balances Drop $3,000,000; Money in Circulation Is Up $83,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/skating-show-draws-13000-spectators-ice-follies-given-for-fourth.html | SKATING SHOW DRAWS 13,000 SPECTATORS; Ice Follies Given for Fourth Time of the Garden | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/sports-today.html | Sports Today | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/harvard-triumphs-5138-conquers-northeastern-quintet-cubs-beaten-29.html | HARVARD TRIUMPHS, 51-38; Conquers Northeastern Quintet -- Cubs Beaten, 29 to 24 | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/schick-warns-dealers-it-threatens-fairtrade-action-unless.html | SCHICK WARNS DEALERS; It Threatens Fair-Trade Action Unless Price-Cutting Ceases | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mogilesky-rites-today-service-for-magistrate-to-be-in-riverside.html | MOGILESKY RITES TODAY; Service for Magistrate to Be in Riverside Memorial Chapel | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/news-of-the-stage-biltmore-introduces-the-woman-brown-tonight.html | NEWS OF THE STAGE; Biltmore Introduces 'The Woman Brown' Tonight-- MacArthur to Direct 'Young Man With a Horn' | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/sarah-alexander-feted-parents-give-dinner-here-for-freshman-at-bryn.html | SARAH ALEXANDER FETED; Parents Give Dinner Here for Freshman at Bryn Mawr | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/cincinnati-joins-in-relief-protest-calls-upon-ohio-governor-to-see.html | CINCINNATI JOINS IN RELIEF PROTEST; Calls Upon Ohio Governor to 'See That the State Lives Up to Its Moral Obligations' | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/wagnerian-opera-sung-by-flagstad-heard-in-role-of-kundry-in-her.html | WAGNERIAN OPERA SUNG BY FLAGSTAD; Heard in Role of Kundry in Her First Appearance of Season at Metropolitan in 'Parsifal' MELCHIOR IN TITLE PART Leinsdorf Is the Conductor-- Crittenton League Benefit Has a Large Audience | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/60000-in-gifts-to-hospital-fund-sum-is-given-by-manhattan-donors-of.html | $60,000 IN GIFTS TO HOSPITAL FUND; Sum Is Given by Manhattan Donors of More Than $100 in United Campaign $5,000 IS ANONYMOUS Like Figure Is Subscribed by Hartford Foundation--$3,000 From Mrs. H.C. Tate | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/miss-montgomery-bride-in-virginia-wed-in-westmoreland-county.html | MISS MONTGOMERY BRIDE IN VIRGINIA; Wed in Westmoreland County Ancestral Home to Albert Parker of Scarborough CHAPIN SCHOOL GRADUATE Bronxville Girl Is Member of the Lee Family--Husband Practices Law Here | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/war-at-sea-costs-4-ships-2-neutral-netherland-vessel-torpedoed.html | WAR AT SEA COSTS 4 SHIPS, 2 NEUTRAL; Netherland Vessel Torpedoed, Witness Says--British Navy Trawler Is Mined DUTCH PROTEST IN BERLIN London Warns of New Danger From Explosives in Two Areas Off Coast | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/tells-how-lepke-cut-in-on-ring-witness-says-he-got-50-of-profits.html | TELLS HOW LEPKE 'CUT IN' ON RING; Witness Says He Got 50% of Profits Made by Group of Heroin Smugglers WARNING BARED AT TRIAL But Convict Hesitates When Court Asks Names of Men Who Made Threat | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/working-wives-taxable-on-nursemaid-pay-appeal-board-bars-such.html | Working Wives Taxable on Nursemaid Pay; Appeal Board Bars Such Income Exemption | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/kay-stammers-to-be-wed.html | Kay Stammers to Be Wed | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/rutgers-beat-evening-branch.html | Rutgers Beat Evening Branch | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/thirdterm-talk-stuff-to-landon-time-to-end-nonsense-at-once-and.html | THIRD-TERM TALK 'STUFF' TO LANDON; Time to End Nonsense at Once and Pull Country Together, He Remarks in Capital BLOW BY ICKES AT M'NUTT Secretary Doubts Security Chief Has Roosevelt's Support for Democratic Nomination | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/milwaukee-wars-on-bogus-tickets-rumor-has-1500-being-sold-at-10.html | MILWAUKEE WARS ON BOGUS TICKETS; Rumor Has 1,500 Being Sold at $10 Each--Scalpers Corner Blocks for Pro Game | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/rail-and-light-asset-value-falls.html | Rail and Light Asset Value Falls | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/fascist-council-cautions-soviet-reaffirms-axis-and-defies-allies.html | Fascist Council Cautions Soviet, Reaffirms Axis and Defies Allies; Terms Events in Southeastern Europe Italy's Direct Concern--Pledges Safeguarding of Trade in Face of Blockade Against Reich | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/many-entertain-at-dinners-here-jf-johnsons-jr-robert-d-hartshornes.html | MANY ENTERTAIN AT DINNERS HERE; J.F. Johnsons Jr., Robert D. Hartshornes and Bryce Metcalfs Have Guests MRS. GREENOUGH HOSTESS Luncheons Given by Seymour Johnsons, Mrs. H.M. Graham and Mrs. B.B. McAlpin | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/investment.html | INVESTMENT | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/barlund-outpoints-simms.html | Barlund Outpoints Simms | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/china-studies-blockade-effect.html | China Studies Blockade Effect | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/disarming-a-stray-mine-on-the-danish-coast.html | DISARMING A STRAY MINE ON THE DANISH COAST | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/iowa-coach-first-in-poll-anderson-named-coach-of-year-by-fellow.html | IOWA COACH FIRST IN POLL; Anderson Named 'Coach of Year' by Fellow Mentors | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/seward-park-bid-being-held-open-florida-group-awaits-final-word-on.html | SEWARD PARK BID BEING HELD OPEN; Florida Group Awaits Final Word on Proposed Game in Miami Christmas Day GOVERNOR'S AID SOUGHT State Regents Likely to Give Permission if City School Board Files a Request | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/food-stamp-plan-opposed.html | Food Stamp Plan Opposed | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/new-apartment-building-to-house-72-families.html | NEW APARTMENT BUILDING TO HOUSE 72 FAMILIES | True | American Photo Service | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/kayak-ii-tops-list-for-coast-classic-94-eligible-for-santa-anita.html | KAYAK II TOPS LIST FOR COAST CLASSIC; 94 Eligible for Santa Anita Handicap—McCarthy's Today Killed in Training Mishap | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/oil-suit-gets-data-in-minutes-of-1933-court-admits-report-on.html | OIL SUIT GETS DATA IN MINUTES OF 1933; Court Admits Report on Meeting of Pan American Board | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/accepts-as-political-duty.html | Accepts as 'Political Duty' | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dutch-seen-ready-to-fight-invaders-would-sacrifice-everything-to.html | DUTCH SEEN READY TO FIGHT INVADERS; Would 'Sacrifice Everything' to Resist Alien Domination, Envoy Declares NEUTRAL NATIONS PRAISED Van Loon at Netherlands Fete Urges Their Preservation for World's Progress | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/finns-open-drive-on-foe-in-karelia-counterassault-seeks-to-cut-off.html | FINNS OPEN DRIVE ON FOE IN KARELIA; Counter-Assault Seeks to Cut Off Thrust at Defense Line --Piercing of It Denied GAS USE LAID TO RUSSIANS Soviet Warships Shell Coast in South--Moscow Reports New Gains in All Sectors | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/william-h-ritter-philadelphia-canner-engaged-in-food-business-50.html | WILLIAM H. RITTER; Philadelphia Canner Engaged in Food Business 50 Years | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/news-reel-official-arrested-in-thefts-controller-awaits-grand-jury.html | NEWS REEL OFFICIAL ARRESTED IN THEFTS; Controller Awaits Grand Jury Action in Embezzlement | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/downtown-sales-feature-trading-commercial-structure-at-435-wooster.html | DOWNTOWN SALES FEATURE TRADING; Commercial Structure at 43-5 Wooster St., Assessed at $47,000, Is Sold 458 PEARL ST. PURCHASED Buyer Pays Cash for Building and Then Resells It-- Other Deals in City | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/the-heir-to-the-rumanian-throne-becomes-a-senator.html | THE HEIR TO THE RUMANIAN THRONE BECOMES A SENATOR | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/buys-aga-khans-horses-vanderbilt-gets-kashmood-and-bukhara-english.html | BUYS AGA KHAN'S HORSES; Vanderbilt Gets Kashmood and Bukhara, English Yearlings | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/zinc-stocks-lowest-since-1937.html | Zinc Stocks Lowest Since 1937 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/development-site-sold-in-chappaqua-small-homes-to-rise-an-14-acres.html | DEVELOPMENT SITE SOLD IN CHAPPAQUA; Small Homes to Rise an 14 Acres of A.H. Smith Estate | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/to-expropriate-refugees-cuban-tax-bill-calls-for-the-seizure-of-75.html | TO EXPROPRIATE REFUGEES; Cuban Tax Bill Calls for the Seizure of 75% of Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/community-centers-vital-says-campbell-he-asks-restoration-of-102.html | COMMUNITY CENTERS VITAL, SAYS CAMPBELL; He Asks Restoration of 102 Units in School Budget | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/cornell-rescinds-invitation.html | Cornell Rescinds Invitation | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/moderate-regime-pledged-for-peru-prado-inducted-today-first.html | MODERATE REGIME PLEDGED FOR PERU; Prado, Inducted Today, First Civilian President Since 1930 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/florence-pinner-a-bride.html | Florence Pinner a Bride | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/insurance-dividends-up-mutual-life-has-set-aside-18000000-for-1940.html | INSURANCE DIVIDENDS UP; Mutual Life Has Set Aside $18,000,000 for 1940 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/in-the-nation-one-large-breakdown-in-the-twoterm-tradition.html | In The Nation; One Large Breakdown in the Two-Term Tradition | True | By Arthur Krock | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/traders-in-london-act-to-avert-ruin-business-men-discuss-steps-to.html | TRADERS IN LONDON ACT TO AVERT RUIN; Business Men Discuss Steps to Be Taken as Depression Hits Commerce of the City HIGH RENTS PROTESTED With Mass of Population Gone Shops Face Bankruptcy-- Professions Also Involved | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/george-c-brown-superintendent-of-the-wanaque-watershed-a-peterson.html | GEORGE C. BROWN; Superintendent of the Wanaque Watershed a Peterson Leader | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/yiddish-play-opens-tonight.html | Yiddish Play Opens Tonight | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/germanys-trade-losses.html | GERMANY'S TRADE LOSSES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/republicans-move-to-set-convention-hamilton-is-instructed-to-call.html | REPUBLICANS MOVE TO SET CONVENTION; Hamilton Is Instructed to Call National Committee to Meet in February LEADERS SPLIT ON DATE All Want Democrats to Nominate First, but Some Fear 'Trap' if Party Waits | True | By Charles R. Michael Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/army-spends-8680357-artillery-autos-figure-heavily-in-late-november.html | ARMY SPENDS $8,680,357; Artillery, Autos Figure Heavily in Late November Buying | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/us-ships-seeking-british-charters-maritime-board-said-to-be.html | U.S. SHIPS SEEKING BRITISH CHARTERS; Maritime Board Said to Be Considering Plan for Use in Vacated Trade Routes SCANDINAVIANS BENEFIT 'Friendly Gesture' Expected to Replace Some of These With Idle American Craft | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/insurance-interest-rates-cut.html | Insurance Interest Rates Cut | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/herrick-troubles-before-court-again-court-upholds-girls-right-to.html | HERRICK TROUBLES BEFORE COURT AGAIN; Court Upholds Girl's Right to Leave Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/transmarine-fame.html | TRANSMARINE FAME | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/most-stocks-firm-in-paris.html | Most Stocks Firm in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/fair-skiing-conditions-reported-from-the-mount-mansfield-region.html | Fair Skiing Conditions Reported From the Mount Mansfield Region; Vermont Section Only Likely Site for Sport This Week-End--Railroads Announce Attractive Winter Schedule | True | By Frank Elkins | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/swiss-warn-league.html | Swiss Warn League | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/security-issuance-planned-by-utility-central-states-electric-files.html | SECURITY ISSUANCE PLANNED BY UTILITY; Central States Electric Files Data on Two Loans | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/wheeler-asks-senate-power.html | Wheeler Asks Senate Power | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/to-speed-foreign-agent-inquiry.html | To Speed Foreign Agent Inquiry | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/tva-problems.html | TVA PROBLEMS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/norwegian-bonds-in-sharp-decline-securities-slump-as-much-as-6-38.html | NORWEGIAN BONDS IN SHARP DECLINE; Securities Slump as Much as 6 3/8 Points-- Danish Issues Off 1 to 3 Points | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/allies-keep-open-mind.html | Allies Keep Open Mind | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/15000000-is-bid-for-control-of-panhandle-eastern-pipe-line-glore.html | $15,000,000 Is Bid for Control Of Panhandle Eastern Pipe Line; Glore, Forgan & Co. Head Syndicate Which Made Offer to Columbia Gas and Subsidiary for 404,326 Common Shares. | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/city-labor-council-joins-war-on-slrb-hotel-workers-dissent-saying.html | CITY LABOR COUNCIL JOINS WAR ON SLRB; Hotel Workers Dissent, Saying Board Aided Bargaining | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/canadians-to-pay-most-on-air-plan-and-will-provide-greatest-part-of.html | CANADIANS TO PAY MOST ON AIR PLAN; And Will Provide Greatest Part of Personnel in the Empire Project, Observers Expect ORIGINAL ESTIMATES CUT Three-Year Outlay Is Now Put at $800,000,000--Australia Will Train Force of Its Own | True | By John MacCormac Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/spirit-of-mu-31776-given-to-dewey-phone.html | Spirit of MU 3-1776 Given to Dewey Phone | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/berlin-boerse-again-weak.html | Berlin Boerse Again Weak | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/nicaraguan-gold-sent-here.html | Nicaraguan Gold Sent Here | True | Special Cable to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/foster-elected-at-navy-end-will-head-eleven-in-1940-polatty-named.html | FOSTER ELECTED AT NAVY; End Will Head Eleven in 1940 -- Polatty Named Manager | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/queens-field-to-add-to-its-landing-space-haslett-reveals-plan-to.html | QUEENS FIELD TO ADD TO ITS LANDING SPACE; Haslett Reveals Plan to Widen Loading Area Also | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/truckmens-leader-held-dewey-aide-accuses-agent-of-extortion-in-food.html | TRUCKMEN'S LEADER HELD; Dewey Aide Accuses Agent of Extortion in Food Racket | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/cuba-commemorates-maceo.html | Cuba Commemorates Maceo | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/organize-to-back-bill-tennessee-men-predict-default-on-bonds-unless.html | ORGANIZE TO BACK BILL; Tennessee Men Predict Default on Bonds Unless Aid Comes | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/west-mixed-pair-takes-bridge-title-miss-stratford-cleveland-and-lh.html | WEST MIXED PAIR TAKES BRIDGE TITLE; Miss Stratford, Cleveland, and L.H. Fremont of Detroit Lead Field at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/oxford-cambridge-draw.html | Oxford, Cambridge Draw | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/germans-report-quiet.html | Germans Report Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mr-churchill-reports.html | MR. CHURCHILL REPORTS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/phipps-and-guest-again-head-indoor-polo-list-topranking-players-for.html | Phipps and Guest Again Head Indoor Polo List; TOP-RANKING PLAYERS FOR THE INDOOR POLO SEASON | True | By Robert F. Kelley | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/food-news-of-the-week-abundance-of-eggs-at-new-low-price-now.html | Food News of the Week; Abundance of Eggs, at New Low Price, Now Available to Consumers | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dartmouth-man-to-be-war-pilot.html | Dartmouth Man to Be War Pilot | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/taft-plans-new-england-tour.html | Taft Plans New England Tour | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/police-guard-british-ships-hoboken-acts-on-request-of-consulate.html | POLICE GUARD BRITISH SHIPS; Hoboken Acts on Request of Consulate Here | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/hosiery-price-rise-output-cut-urged-group-advises-action-warning.html | HOSIERY PRICE RISE, OUTPUT CUT URGED; Group Advises Action, Warning Big Shipments Do Not Mean Profitable Business SILK INCREASES STRESSED Advances on Stockings So Far Held Inadequate to Cover the Higher Costs | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/reich-raider-in-brazil-disguised-as-japanese.html | Reich Raider in Brazil, Disguised as Japanese | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/feb-3-set-as-auction-date-of-washingtons-old-farm.html | Feb. 3 Set as Auction Date Of Washington's Old Farm | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/berlin-report-on-air-activity.html | Berlin Report on Air Activity | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/admiral-meyers-base-force-chief-commander-dies-suddenly-of-heart.html | ADMIRAL MEYERS, BASE FORCE CHIEF; Commander Dies Suddenly of Heart Attack on Flagship Argonne Off San Pedro WON NAVY CROSS IN WAR As Captain He Served for Two Years on Converted Mooring Mast for Dirigible Ships | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/speed-in-using-mails-urged.html | Speed in Using Mails Urged | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/willkie-proposes-to-drop-stock-sale-3500000-payment-direct-to.html | WILLKIE PROPOSES TO DROP STOCK SALE; $3,500,000 Payment Direct to Consumers Power Given as an Alternative SEC DELAYS BOND ACTION Commonwealth and Southern Awaits Ruling of Agency on Subsidiary Offering | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/barking-at-tie-germans-from-the-maginot-line.html | 'BARKING' AT TIE GERMANS FROM THE MAGINOT LINE | True | Times Wide World, passed by French Censor | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/accountants-to-hear-keating.html | Accountants to Hear Keating | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/princeton-victor-4029-rally-beats-lehigh-in-opening-basketball.html | PRINCETON VICTOR, 40-29; Rally Beats Lehigh in Opening Basketball Contest | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/23d-st-showing-realty-and-trade-gains-fare-collections-rise-on.html | 23d St. Showing Realty and Trade Gains; Fare Collections Rise on Transit Lines | True | By Lee E. Cooper | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/australia-restricts-gasoline.html | Australia Restricts Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/a-drama-of-the-seas-in-european-waters.html | A DRAMA OF THE SEAS IN EUROPEAN WATERS | True | Times Wide World, passed by British Censor | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/1000-win-pay-rise-of-10.html | 1,000 Win Pay Rise of 10% | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/industrial-survey-gives-hope-that-idleness-still-can-be-greatly.html | Industrial Survey Gives Hope That Idleness Still Can Be Greatly Reduced in the U.S. | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/curbs-on-industry-found-unpopular-survey-for-manufacturers-shows.html | CURBS ON INDUSTRY FOUND UNPOPULAR; Survey for Manufacturers Shows Majority of Public Has Faith in Business RECOVERY HELD ITS TASK 60% of Those Questioned Say Government Should Take the Advice of Industrialists | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/air-fighters-balk-raid-on-scotland-eight-reich-bombers-heading-for.html | AIR FIGHTERS BALK RAID ON SCOTLAND; Eight Reich Bombers Heading for the Firth of Forth Lose Battle Over North Sea ONE OF NAZIS SHOT DOWN Lunch-Hour Warnings 'Annoy' Edinburgh-London Reports Plane Fights Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/rumanians-rebuff-germany-on-trade-tell-nazi-mission-cash-is.html | RUMANIANS REBUFF GERMANY ON TRADE; Tell Nazi Mission Cash Is Necessary-- Exports to Reich Delayed | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/bensonhurst-five-in-front.html | Bensonhurst Five in Front | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/russia-said-to-have-a-reich-pact-permitting-attack-on-rumania.html | Russia Said to Have a Reich Pact Permitting Attack on Rumania; Stalin Is Expected to Strike to Regain Bessarabia--Aid to Defenders Held to Depend Upon Turkey | True | By Augur Wireless To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/pullman-company.html | Pullman Company | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/ch-wills-killed-in-auto-ran-in-republican-senatorial-primary-in.html | C.H. WILLS KILLED IN AUTO; Ran in Republican Senatorial Primary in Indiana Last Year | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/rumania-awake-to-double-threat-seeks-friendship-of-her-neighbors.html | Rumania, Awake to Double Threat, Seeks Friendship of Her Neighbors; Bulgaria Recognized as Ready to Side With Russia and Hungary With Germany--Federation Idea Gains in Acceptance | True | By Jules Sauerwein, Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/all-passengers-saved.html | All Passengers Saved | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/father-breaks-a-resolution.html | FATHER BREAKS A RESOLUTION | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/russian-heard-in-geneva.html | Russian Heard in Geneva | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/general-aniline-clears-2936004-former-american-ig-chemical-reports.html | GENERAL ANILINE CLEARS $2,936,004; Former American I.G. Chemical Reports for 9 MonthsEnded on Sept. 30ASSETS PUT AT $46,948,916Results of Operations Listedby Other Corporations, WithFigures of Comparison | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/phi-beta-kappa-picks-50-14-undergraduates-are-named-by-city-college.html | PHI BETA KAPPA PICKS 50; 14 Undergraduates Are Named by City College Chapter | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/bank-women-meet-today-prof-de-sloovere-will-address-group-at-the.html | BANK WOMEN MEET TODAY; Prof. de Sloovere Will Address Group at the Union Dime. | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/iglesias-body-on-liner-representatives-who-will-attend-funeral-sail.html | IGLESIAS BODY ON LINER; Representatives Who Will Attend Funeral Sail for San Juan | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/booksauthors.html | Books--Authors | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/crescents-triumph-50-rout-seminole-club-in-class-b-squash-racquets.html | CRESCENTS TRIUMPH, 5-0; Rout Seminole Club in Class B Squash Racquets Matches | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/hitler-said-to-have-a-plan-to-bar-us-intervention.html | Hitler Said to Have a Plan To Bar U.S. Intervention | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/field-artillery-wins-award.html | Field Artillery Wins Award | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/yule-tree-is-symbol-of-peace-smith-says-he-and-tallulah-bankhead.html | YULE TREE IS SYMBOL OF PEACE, SMITH SAYS; He and Tallulah Bankhead Speak at Red Cross Display | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/marble-hill-wins-plebiscite-promise-residents-angrily-opposing.html | MARBLE HILL WINS PLEBISCITE PROMISE; Residents, Angrily Opposing Bronx 'Anschluss,' Find a Champion in Isaacs FUEHRER LYONS QUASHED Woman Tells Estimate Board Area Wants 'Gentleman' for Its Borough President | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/food-inventory-begun-producers-get-questionnaires-and-stores-will.html | FOOD INVENTORY BEGUN; Producers Get Questionnaires and Stores Will Be Included | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dividends-voted-by-corporations-united-states-trust-company-giving.html | DIVIDENDS VOTED BY CORPORATIONS; United States Trust Company Giving $10 Extra and Regular Quarterly of $15 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/civil-service-fraud-is-admitted-by-7-city-subway-workers-to-hear.html | CIVIL SERVICE FRAUD IS ADMITTED BY 7; City Subway Workers to Hear Penalties Later | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/cronin-allstar-pilot-american-league-draws-new-rulesseason-opens.html | CRONIN ALL-STAR PILOT; American League Draws New Rule--Season Opens April 16 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/bars-hillbilly-bands-in-schools.html | Bars Hill-Billy Bands in Schools | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/fcc-changes-reported-dropped.html | FCC Changes Reported Dropped | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/japans-investment-high-3000000000-yen-poured-into-manchukuo-since.html | JAPAN'S INVESTMENT HIGH; 3,000,000,000 Yen Poured Into Manchukuo Since 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/new-parish-in-bronx-spellman-reveals-st-gabriels-church-will-be.html | NEW PARISH IN BRONX; Spellman Reveals St. Gabriel's Church Will Be Established | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/champion-beef-off-2-a-pound.html | Champion Beef Off $2 a Pound | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/banking-firm-changes-name.html | Banking Firm Changes Name | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/caretaker-2-dogs-die-in-pegler-home-fire-writers-brother-says.html | CARETAKER, 2 DOGS DIE IN PEGLER HOME FIRE; Writer's Brother Says Animals Tried to Save Man From Blaze | True | Special to THE NEW YORK TIMES. | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/scandinavia-plans-league-peace-step-foreign-ministers-decide-to.html | SCANDINAVIA PLANS LEAGUE PEACE STEP; Foreign Ministers Decide to Seek in Geneva an End to Invasion of Finland HOPE OF SUCCESS SLIGHT Situation Held Too Serious to Permit Oslo Conferees to Leave Home Now | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/loans-securities-at-peak-in-banks-total-for-city-institutions-in.html | LOANS, SECURITIES AT PEAK IN BANKS; Total for City Institutions in Federal Reserve Goes Above $9,000,000,000 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/aau-opens-51st-convention-today-in-florida-quadrennial-meet-up-for.html | A.A.U. Opens 51st Convention Today in Florida; QUADRENNIAL MEET UP FOR DISCUSSION Delegates Await Report on Pan-American Competition on Permanent Basis WOULD START IN 1942 Cuba and Argentina to Hold Games Next Year--A.A.U. Delegates to Convene | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/lordi-gains-final-with-iannicelli-beats-ryan-in-city-ac-squash-as-c.html | LORDI GAINS FINAL WITH IANNICELLI; Beats Ryan in City A.C. Squash as Club-Mate Defeats Rice-- B and C Tourney Opens | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/ends-iron-steel-duty-britain-drops-10-levy-under-1936-quota-system.html | ENDS IRON, STEEL DUTY; Britain Drops 10% Levy Under 1936 Quota System | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/jenney-on-loews-state-bill.html | Jenney on Loew's State Bill | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/permanent-dole-opposed-by-mnutt-he-calls-for-economic-security-of.html | 'PERMANENT DOLE' OPPOSED BY M'NUTT; He Calls for Economic Security of Enlightened Citizenry | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/william-p-trent-exprofessor-dies-teacher-of-english-literature-at.html | WILLIAM P. TRENT, EX-PROFESSOR, DIES; Teacher of English Literature at Columbia, 1900-29, Had Written Many Biographies 20 YEARS ON DEFOE WORK Invited to Join Columbia on Suggestion of Theodore Roosevelt to Seth Low | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/clearings-decline-first-in-5-weeks-total-for-country-is-39-per-cent.html | CLEARINGS' DECLINE FIRST IN 5 WEEKS; Total for Country Is 3.9 Per Cent Under Corresponding Week of Last Year INCREASE IN 17 CENTERS Gain Is More Than Offset by Fourth Consecutive Drop in New York City | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/belgian-students-cheer-finland.html | Belgian Students Cheer Finland | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/la-guardia-bans-picketing-in-rows-between-unions-breaks-up-marching.html | LA GUARDIA BANS PICKETING IN ROWS BETWEEN UNIONS; Breaks Up Marching by Clerks' Groups at Millinery and Dress Stores ARBITRATION IS ACCEPTED Dozen Shops Are Affected by Edict, Which Is Aimed Only at Jurisdictional Strife | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/apartment-leasing-listed-by-agencies-gallico-writer-gets-quarters.html | APARTMENT LEASING LISTED BY AGENCIES; Gallico, Writer, Gets Quarters in the Hotel Navarro | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/blind-girls-show-today.html | Blind Girls' Show Today | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/expect-ample-raw-wool-buyers-no-longer-fear-shortage-in-making.html | EXPECT AMPLE RAW WOOL; Buyers No Longer Fear Shortage in Making Plans | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/pleads-to-vote-change-rh-mccready-publisher-offers-no-defense-in.html | PLEADS TO VOTE CHARGE; R.H. McCready, Publisher, Offers No Defense in Kinnelon Case | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/seek-1300000-rfc-loan-two-railroads-plan-purchase-of-two-streamline.html | SEEK $1,300,000 RFC LOAN; Two Railroads Plan Purchase of Two Streamline Trains | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/french-complete-new-forts-in-west-announcement-coincides-with.html | FRENCH COMPLETE NEW FORTS IN WEST; Announcement Coincides With Increased German Activity -- Nazis Stage 80 Raids | True | By G. H. Archambault Wireless To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/two-severe-battles-are-raging-in-china-big-japanese-losses-reported.html | TWO SEVERE BATTLES ARE RAGING IN CHINA; Big Japanese Losses Reported in Nanning and Shansi | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/london-docks-hum-despite-nazi-mines-great-port-is-crowded-with.html | LONDON DOCKS HUM DESPITE NAZI MINES; Great Port Is Crowded With Shipping, Neutral as Well as French and British | True | By Robert P. Post Wireless To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/ericsons-conviction-as-gambler-upheld-appellate-body-rules-he-was.html | ERICSON'S CONVICTION AS GAMBLER UPHELD; Appellate Body Rules He Was Guilty of Disorderly Conduct | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/pricecontrol-law-opposed-by-arnold-at-monopoly-hearing.html | PRICE-CONTROL LAW OPPOSED BY ARNOLD; AT MONOPOLY HEARING | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/three-distilleries-penalized.html | Three Distilleries Penalized | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/making-films-here-put-up-to-schenck-producer-tells-mayor-he-has.html | MAKING FILMS HERE PUT UP TO SCHENCK; Producer Tells Mayor He Has $20,000,000 Invested in Hollywood Studios HE MIGHT DO ONE OR TWO City's New Department of Commerce Pushes Drive to Attract Movie Industry | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mrs-korber-heads-golf-association-officers-of-womens-metropolitan.html | MRS. KORBER HEADS GOLF ASSOCIATION; OFFICERS OF WOMEN'S METROPOLITAN GOLF ASSOCIATION | True | By William D. Richardson | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/miss-jane-whitridge-makes-debut-at-tea-new-haven-girl-is-introduced.html | MISS JANE WHITRIDGE MAKES DEBUT AT TEA; New Haven Girl Is Introduced by Parents and Uncle and Aunt | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/art-of-malherbe-has-preview-here-exhibition-of-paintings-to-be.html | ART OF MALHERBE HAS PREVIEW HERE; Exhibition of Paintings to Be Opened to the Public Today at Wildenstein Galleries 'LE COLLIER BLEU' SHOWN Some Other Canvases Follow Similar Theme in Show by the French Artist | True | By Edward Alden Jewell | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/ecuador-initiated-protest.html | Ecuador Initiated Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/erna-martel-in-recital.html | Erna Martel in Recital | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/slew-friend-kills-self-miner-grieving-over-hunting-accident-ends.html | SLEW FRIEND, KILLS SELF; Miner, Grieving Over Hunting Accident, Ends His Own Life | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/black-hawks-beat-americans-by-21-referee-disallows-two-goals-for.html | BLACK HAWKS BEAT AMERICANS BY 2-1; Referee Disallows Two Goals for Losers--Chicago Ties Rangers for 4th Place CANADIANS TRIUMPH, 4-1 Top Leafs and Deadlock With Them for First in League Hockey Standing | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/soviet-encircling-notifies-nations-waters-off-finland-will-be-a.html | SOVIET ENCIRCLING; Notifies Nations Waters Off Finland Will Be a Peril After Today FINNS DENY LINE BREAK Their Diplomats Depart From Moscow--German Envoy Tries to Bar Farewells | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/lansdell-placed-on-coast-eleven-so-calif-back-and-smith-mate-among.html | LANSDELL PLACED ON COAST ELEVEN; So, Calif. Back and Smith, Mate, Among Associated Press All-Stars | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/sea-and-air-battle-off-norway-reported-fishermen-say-they-saw.html | SEA AND AIR BATTLE OFF NORWAY REPORTED; Fishermen Say They Saw Attack by Planes on Warships | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/british-issue-warning.html | British Issue Warning | True | Special Cable to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/denies-giving-fuel-to-uboat.html | Denies Giving Fuel to U-Boat | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/war-in-the-dark.html | WAR IN THE DARK | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/bears-fourth-set-of-twins.html | Bears Fourth Set of Twins | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/statement-by-willkie-establishment-of-precedent.html | Statement by Willkie; Establishment of Precedent | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/james-bryant-tonking-consulting-mining-engineer-and-bank-director.html | JAMES BRYANT TONKING; Consulting Mining Engineer and Bank Director Dies | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mrs-henry-w-hardon-lawyers-widow-was-one-of-the-oldest-alumnae-of.html | MRS. HENRY W. HARDON; Lawyer's Widow Was One of the Oldest Alumnae of Radcliffe | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/steel-casting-orders-up-tenmonth-jump-was-reflected-in-production.html | STEEL CASTING ORDERS UP; Ten-Month Jump Was Reflected in Production Rate | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/american-league-bars-champions-trades-with-rival-clubs-except-on.html | American League Bars Champion's Trades With Rival Clubs Except on Waiver; RIVAL MANAGERS AT BASEBALL GATHERING | True | By John Drebinger Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/economics-called-a-neglected-study-educators-at-parley-urge-schools.html | ECONOMICS CALLED A NEGLECTED STUDY; Educators at Parley Urge Schools to Add Courses to Curb 'Ignorance' MANY WEIRD IDEAS SEEN Some Public Misconceptions of How U.S. System Works Are Cited by Thorndike | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/cuba-pays-honor-to-butler-wright-high-government-officials-at.html | CUBA PAYS HONOR TO BUTLER WRIGHT; High Government Officials at Services--Military Tribute in Funeral Procession CRUISER SAILS WITH BODY Salute Fired as Omaha Passes Morro Castle--Family of Ambassador on Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/britain-declines-to-act-on-finland-watches-with-concern-but-is.html | BRITAIN DECLINES TO ACT ON FINLAND; Watches With Concern, but Is Expected to Play Passive Role in Geneva WANTS ONE WAR AT TIME Some Members of Government Favor Strong Line, Even to Break With Russia | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/reich-hits-policies-of-states-in-north-finland-and-scandinavia-can.html | REICH HITS POLICIES OF STATES IN NORTH; Finland and Scandinavia Can Hardly Expect German Aid in View of Stand, It Is Said ALLIED SYMPATHY SEEN Nazi Interest Will Be Obtained Only by Friendly Attitude, Statement Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/boston-college-accepts-bowl-bid-eagles-will-play-on-dallas-gridiron.html | BOSTON COLLEGE ACCEPTS BOWL BID; Eagles Will Play on Dallas Gridiron New Year's Day--Team Won 9 of 10 Games OPPONENT NOT SELECTED Duquesne Coach Will Announce Decision Today on Contest With Eastern Rival | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/rumania-orders-us-equipment.html | Rumania Orders U.S. Equipment. | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/uscanada-peace-fete-urged.html | U.S.-Canada Peace Fete Urged | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/exeter-alumni-meet-phillips-academy-scholarship-plan-proposed-by.html | EXETER ALUMNI MEET; Phillips Academy Scholarship Plan Proposed by Trustee | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/subsidy-on-cotton-is-reduced-again-new-rate-effective-today-is-40c.html | SUBSIDY ON COTTON IS REDUCED AGAIN; New Rate, Effective Today, Is 40c for 100 Pounds, Against Original $1.50 STAPLE RISES $1 A BALE Active Buying for Foreign Account and Heavy PriceFixing Are Factors | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/pope-to-give-benediction-in-broadcast-rite-today.html | Pope to Give Benediction In Broadcast Rite Today | True | By Telephone To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/wheat-is-higher-despite-realizing-report-that-crop-in-argentina.html | WHEAT IS HIGHER DESPITE REALIZING; Report That Crop in Argentina Would Be Smallest Since 1916-17 a Factor in Rise CLOSE IS TO 1 c UP December Delivery Sells at 99 c, Best in Two Years-- Corn Fails to Hold Gain | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/osmun-latrobe-65-retired-colonel-military-aide-to-president.html | OSMUN LATROBE, 65, RETIRED COLONEL; Military Aide to President Coolidge in 1928 Dies in Walter Reed Hospital | True | Special to THE NEW YORK TIMES. | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/fbi-acts-in-slaving-of-nazi-aide-here-spy-angle-traced-hoover.html | FBI ACTS IN SLAVING OF NAZI AIDE HERE; SPY ANGLE TRACED; Hoover Gathers Evidence for Report--Police Skeptical of Espionage Theory ONLY 2 MEN SOUGHT NOW Fingerprints Found in Home, Also Pair of Large Slippers --Borchers Aids Inquiry | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/john-p-lee-president-of-the-friendly-sons-of-st-patrick-in-the.html | JOHN P. LEE; President of the Friendly Sons of St. Patrick in the Oranges | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/school-body-balks-teachers-ouster-superintendents-decline-to.html | SCHOOL BODY BALKS TEACHERS OUSTER; Superintendents Decline to Dismiss 12 Found Unfit by Medical Staff | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/new-willys-salesroom-aw-pickett-opens-quarters-at-broadway-and-62d.html | NEW WILLYS SALESROOM; A.W. Pickett Opens Quarters at Broadway and 62d St. | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/chairman-of-drug-unit.html | CHAIRMAN OF DRUG UNIT | True | Kay-Hart, 1938 | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/books-of-the-times-a-novel-by-thomas-mann.html | BOOKS OF THE TIMES; A Novel by Thomas Mann | True | By Charles Poore | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/victor-wagner-head-of-eastman-chorus-exorchestra-conductor-here-and.html | VICTOR WAGNER, HEAD OF EASTMAN CHORUS; Ex-Orchestra Conductor Here and in Rochester Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/something-new-in-politics.html | Something New in Politics | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/firm-tendency-in-amsterdam.html | Firm Tendency in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/the-allaverdy-ball-will-be-held-jan-12-mrs-benjamin-p-watson-head.html | THE ALLAVERDY BALL WILL BE HELD JAN. 12; Mrs. Benjamin P. Watson Head of Patronesses for Benefit | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/financial-markets-stocks-extend-gains-moderately-but-setbacks-at.html | FINANCIAL MARKETS; Stocks Extend Gains Moderately but Setbacks at Intervals Reduce Advances to Fractions | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/nurses-alumnae-dance-tonight.html | Nurses Alumnae Dance Tonight | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/brighton-beach-site-bought-for-housing-25-lots-acquired-in-plan-to.html | BRIGHTON BEACH SITE BOUGHT FOR HOUSING; 25 Lots Acquired in Plan to Erect Private Dwellings | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dumping-of-pelts-upsets-fur-trade-new-canadian-trade-treaty-would.html | DUMPING OF PELTS UPSETS FUR TRADE; New Canadian Trade Treaty Would Reduce Imports, Says From Official SELLING PLAN REVISED Another Dealer Auctions Off 6,000 Full Silvers Well Under 1938 Prices | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/in-memory-of.html | "IN MEMORY OF--" | True |  | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/8store-taxpayer-sold-in-great-neck-realty-concern-disposes-of.html | 8-STORE TAXPAYER SOLD IN GREAT NECK; Realty Concern Disposes of Structure at Maple Street and Middle Neck Road | True |  | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/football-yardage-beat-1938-marks-tennessee-has-average-gain-of.html | FOOTBALL YARDAGE BEAT 1938 MARKS; Tennessee Has Average Gain of 346--Texas Aggies Best on Defense With 76 T.C.U. FIRST IN PASSES Team Completed More Than Last Year but Failed to Cover as Much Ground | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mrs-roosevelt-aids-bazaar.html | Mrs. Roosevelt Aids Bazaar | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/turks-warn-papen-to-stop-meddling-press-charges-reich-envoy-seeks.html | TURKS WARN PAPEN TO STOP MEDDLING; Press Charges Reich Envoy Seeks Soviet-Ankara Rift --Inonu Studies Balkans | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/topics-in-wall-street-jurisdiction.html | TOPICS IN WALL STREET; Jurisdiction | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/tense-spirit-sweeps-milwaukee-as-fans-await-pro-title-battle.html | Tense Spirit Sweeps Milwaukee As Fans Await Pro Title Battle; Business Boom, Crowded Hotels and Sell-Out for Game Sunday Reported--Green Bay Rallies to Support of Team | True | By Louis Effrat Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/virginia-brand-niece-of-lady-astor-married-to-john-m-polk-kin-of.html | Virginia Brand, Niece of Lady Astor, Married To John M. Polk, Kin of the 11th President | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/chemistry-stages-its-own-fashion-show.html | CHEMISTRY STAGES ITS OWN FASHION SHOW | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/henry-g-sturges.html | HENRY G. STURGES | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/incidents-in-european-conflict-author-disavows-peace-tract.html | Incidents in European Conflict; Author Disavows Peace Tract | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/letters-to-the-times-governor-olson-upheld-california-executives.html | Letters to The Times; Governor Olson Upheld California Executive's Pension Plan Regarded as a Way Out | True | LOUISE DAVIES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/cotton-advances-1-a-bale-heavy-foreign-buying-is-factor-in-sharp.html | COTTON ADVANCES $1 A BALE; Heavy Foreign Buying Is Factor in Sharp Rise Here | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dupont-to-improve-rayon-plant.html | duPont to Improve Rayon Plant | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/obrien-ill-quits-the-appeals-court-resigns-from-bench.html | O'BRIEN, ILL, QUITS THE APPEALS COURT; RESIGNS FROM BENCH | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/labor-party-ordered-to-call-new-meeting-court-rules-second.html | LABOR PARTY ORDERED TO CALL NEW MEETING; Court Rules Second Convention Must Pick County Officers | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/platform-of-the-congress-of-american-industry-eight-requisites.html | Platform of the Congress of American Industry; Eight Requisites Listed | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/sterling-and-franc-ease-dutch-and-swiss-currencies-up-in-dull.html | STERLING AND FRANC EASE; Dutch and Swiss Currencies Up in Dull Exchange Market | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/recovery-is-noted-in-railroad-credit-willard-f-place-tells-club-at.html | RECOVERY IS NOTED IN RAILROAD CREDIT; Willard F. Place Tells Club at Annual Dinner Financing of Equipment Is Easier 7,000,000 SAW RAIL EXHIBIT Rise in Carloadings This Fall Found All Roads Ready to Handle Increase | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/social-security-to-pay-5700000-hire-in-1940.html | Social Security to Pay $5,700,000 Hire in 1940 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/against-insurance-move-commissioner-opposes-central-federal.html | AGAINST INSURANCE MOVE; Commissioner Opposes Central Federal Supervision | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/farkas-signs-for-three-years.html | Farkas Signs for Three Years | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/wagehour-agents-to-get-new-power-revised-regulations-will-put-broad.html | WAGE-HOUR AGENTS TO GET NEW POWER; Revised Regulations Will Put Broad Enforcement Rights in Field Force's Hands MUCH DELAY AT PRESENT Fleming's Offices at Capital Are Snowed Under by 20,000 Complaints of Violation | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/new-taxes-urged-to-relieve-realty-wider-base-suggested-at-new.html | NEW TAXES URGED TO RELIEVE REALTY; Wider Base Suggested at New Jersey State Convention | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/equip-railroads-to-meet-rivals-engineers-report-a-new-era-of.html | EQUIP RAILROADS TO MEET RIVALS; Engineers Report a 'New Era' of Streaming and Painting to Attract Passengers SHORT HAULS SPEEDED UP 100-Miles-an-Hour Locomotive Cited in Competition With Air and Bus Services | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/news-of-wood-field-and-stream-springfield-and-krag.html | NEWS OF WOOD, FIELD AND STREAM; Springfield and Krag | True | By Raymond R. Camp Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/news-and-notes-of-the-advertising-field.html | News and Notes Of the Advertising Field | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/golden-ariel-61-defeats-khar-fair-outsider-closes-with-a-rush-in.html | GOLDEN ARIEL, 6-1, DEFEATS KHAR FAIR; Outsider Closes With a Rush in Fair Grounds Feature --Favored Ozark 3d WAR GRAND WINS AGAIN Outstays Metaurus in Mileand-70-Yard Race- EddieGardner Saves Show | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/president-of-liquid-carbonic.html | President of Liquid Carbonic | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/consignment-shipments-curbed.html | Consignment Shipments Curbed | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/kreisler-soloist-for-philharmonic-the-violinist-and-the-conductor.html | KREISLER SOLOIST FOR PHILHARMONIC; THE VIOLINIST AND THE CONDUCTOR CONFER | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/lawrence-tremaine-son-of-controller-state-official-leaves-hospital.html | LAWRENCE TREMAINE, SON OF CONTROLLER; State Official Leaves Hospital in Albany for Buffalo Trip | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/the-guest-of-honor-at-national-press-club-dinner.html | THE GUEST OF HONOR AT NATIONAL PRESS CLUB DINNER | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/screen-news-here-and-in-hollywood-a-visitor-from-hollywood.html | SCREEN NEWS HERE AND IN HOLLYWOOD; A VISITOR FROM HOLLYWOOD | True | By Douglas W. Churchill Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/avalanche-kills-15-in-france.html | Avalanche Kills 15 in France | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/william-f-evans-girls-high-physical-science-teacher-stricken-in.html | WILLIAM F. EVANS; Girls High Physical Science Teacher Stricken in Class | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/pageant-a-feature-of-december-ball-twentyone-debutantes-seen-in-bal.html | PAGEANT A FEATURE OF DECEMBER BALL; Twenty-one Debutantes Seen in Bal des Plumes at Event to Aid Grosvenor House DINNERS PRECEDE DANCE Sonia Phipps, Chairman, Among Those Having Guests for Supper at the Benefit | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/janice-edith-manne-wed-to-albert-ross-two-cousins-among-attendants.html | JANICE EDITH MANNE WED TO ALBERT ROSS; Two Cousins Among Attendants for Adelphi College Alumna | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/lawrence-tibbett-sings-rigoletto-hilde-reggiani-makes-debut-with.html | LAWRENCE TIBBETT SINGS RIGOLETTO; Hilde Reggiani Makes Debut With Metropolitan Company in Opera by Verdi CORDON AS SPARAFUCILE Louis d'Angelo Is Heard in Part of Monterone--Papi Conducts Orchestra | True | By Olin Downes | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/export-bank-loan-to-finland-is-likely-soon-red-cross-will-survey.html | Export Bank Loan to Finland Is Likely Soon; Red Cross Will Survey Relief Needs There | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/news-of-markets-in-european-cities-small-gains-predominate-on-quiet.html | NEWS OF MARKETS IN EUROPEAN CITIES; Small Gains Predominate on Quiet London Exchange-- U.S. Issues Go Higher PARIS TRADING IRREGULAR Amsterdam List, Stimulated by Wall Street Strength, Displays Firmness | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mgoldrick-called-at-hearing-on-els-but-questioning-by-union-counsel.html | M'GOLDRICK CALLED AT HEARING ON 'ELS'; But Questioning by Union Counsel Is Prevented by Transit Commission | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/kocsis-golf-ace-turns-pro.html | Kocsis, Golf Ace, Turns Pro | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/polish-submarines-join-british.html | Polish Submarines Join British | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/bank-conference-attended-by-1000-es-woosley-tells-aba-members-they.html | BANK CONFERENCE ATTENDED BY 1,000; E.S. Woosley Tells A.B.A. Members They Must Do Their Part in Checking Inflation HANES TALKS ON SERVICE Head of Association Says Fight Must Be Made for Independent Chartering | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/list-of-days-gifts-to-the-neediest-cases-case-57-sisters-living-in.html | List of Day's Gifts to the Neediest Cases; CASE 57 Sisters Living in Darkness | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/industrial-output-above-peak-in-1929-federal-reserve-boards-index.html | INDUSTRIAL OUTPUT ABOVE PEAK IN 1929; Federal Reserve Board's Index for November, 125, Against 119 Decade Ago RISE OF 5 POINTS IN MONTH Activity, Sharply Higher Since War Began, Found Near Capacity in Many Lines | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/suit-tests-pricing-of-super-market-connecticut-outlet-is-charged.html | SUIT TESTS PRICING OF SUPER MARKET; Connecticut Outlet Is Charged With Selling Below Level Prescribed by Law DUE PROCESS AN ISSUE Prof. Fairchild Says Act Bars Competition and So Hurts Consuming Public | True | Special to THE NEW YORK TIMES. | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/finns-start-spy-hunt.html | Finns Start Spy Hunt | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/republican-chiefs-cheered-by-speech-hamilton-declines-to-comment.html | REPUBLICAN CHIEFS CHEERED BY SPEECH; Hamilton Declines to Comment but Other Committee Members Praise Dewey's Address GOOD TALK, SAYS LANDON It Points Way to Victory in '40, Others Assert--Farley Calls It Sidestepping | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/recapitalization-of-hydraulic-press-begins-with-sale-of-preferred.html | Recapitalization of Hydraulic Press Begins With Sale of Preferred and Common Stocks | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/doublejob-ban-upheld-by-court-welfare-investigator-ousted-because.html | DOUBLE-JOB BAN UPHELD BY COURT; Welfare Investigator Ousted Because of Spare-Time Work Fails in Suit CITY'S AIM HELD PROPER Effort to Cut Unemployment Commended by Justice Steuer in Decision | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/broun-exhibits-paintings-sale-of-art-nets-300-toward-support-of-his.html | BROUN EXHIBITS PAINTINGS; Sale of Art Nets $300 Toward Support of His Bi-Weekly | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/events-today.html | Events Today | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/tammany-hall-picketed-de-sapio-supporters-take-up-fight-with-finn.html | TAMMANY HALL PICKETED; De Sapio Supporters Take Up Fight With Finn | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/65-spree-rouses-estimate-board-members-take-curran-to-task-for.html | $65 'SPREE' ROUSES ESTIMATE BOARD; Members Take Curran to Task for 'Sentencing' Couple to a Sumptuous Feast BILL WAS PAID BY BINGER Isaacs and Lyons Criticize Action--Mayor to Confine Comments to Magistrate | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/the-hague-retorts-to-reich-protests-neutrals-declared-not-bound-to.html | THE HAGUE RETORTS TO REICH PROTESTS; Neutrals Declared Not Bound to Fight Allies' Bar to German Exports U-BOAT ATTACKS CITED Hull Sends to London Note Calling Blockade Illegal and Reserving U.S. Rights | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/nazi-debt-claim-rejected-by-court-8572-sought-here-will-go-to.html | NAZI DEBT CLAIM REJECTED BY COURT; $8,572 Sought Here Will Go to Owners of Vienna Concern That Was 'Liquidated' | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/racing-yacht-arrives-on-ship.html | Racing Yacht Arrives on Ship | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/junior-league-fetes-count-jerzy-potocki-polish-ambassador-is-guest.html | JUNIOR LEAGUE FETES COUNT JERZY POTOCKI; Polish Ambassador Is Guest of Arts and Interests Group | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/sports-of-the-times-remarks-on-college-football.html | Sports of the Times; Remarks on College Football | True | By John Kieran | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/saltus-clus-epee-victor-defeats-fencers-club-50-for-eastern.html | SALTUS CLUS EPEE VICTOR; Defeats Fencers Club, 5-0, for Eastern Intermediate Title | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/stulgaitis-accepts-bid-columbia-end-to-play-on-coast-with-alleast.html | STULGAITIS ACCEPTS BID; Columbia End to Play on Coast With All-East Eleven | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/pittsburgh-index-holds-it-halts-rapid-advance-since-august-at.html | PITTSBURGH INDEX HOLDS; It Halts Rapid Advance Since August at Record High | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/to-vote-on-new-bonds-stockholders-of-west-indies-sugar-will-meet.html | TO VOTE ON NEW BONDS; Stockholders of West Indies Sugar Will Meet Jan. 15 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/south-dakota-puts-bonds-on-market-will-consider-tenders-dec-18-on.html | SOUTH DAKOTA PUTS BONDS ON MARKET; Will Consider Tenders Dec. 18 on Its $20,425,000 Rural Credit Securities 2 MASSACHUSETTS ISSUES Loans Totaling $3,204,000 to Be Offered--Dutchess County Lien Sold | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/london-bank-reserve-is-cut-5217000-due-to-5216000-increase-of-notes.html | LONDON BANK RESERVE IS CUT 5,217,000; Due to 5,216,000 Increase of Notes in Circulation | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/lighterage-fight-by-jersey-scored-bid-for-a-preferential-price-on.html | LIGHTERAGE FIGHT BY JERSEY SCORED; Bid for a Preferential Price on Freight Is a 'Strategic Move,' Says McCollester CALLS BATTLE AN OLD ONE He Cites 2 Previous Rulings by I.C.C. Holding Port Is an Economic Unit | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/furriers-make-gifts-charity-fund-of-workers-and-employers-is.html | FURRIERS MAKE GIFTS; Charity Fund of Workers and Employers Is Distributed | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/moratorium-for-dutch-bank.html | Moratorium for Dutch Bank | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/rochester-headed-list-wings-record-of-16-shutout-victories-best-in.html | ROCHESTER HEADED LIST; Wings' Record of 16 Shut-Out Victories Best in League | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/the-screen-the-secret-of-dr-kildare-arrives-at-the-capitol-the.html | THE SCREEN; 'The Secret of Dr. Kildare' Arrives at the Capitol--The Palace Offers 'Kid Nightingale' | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/soviet-troops-reported-along-rumanian-border.html | Soviet Troops Reported Along Rumanian Border | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/robert-garfield-bull-former-broker-exhead-jackson-heights.html | ROBERT GARFIELD BULL; Former Broker Ex-Head Jackson Heights Democratic Club | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/to-do-novelty-printing-central-processing-corporation-formed-with.html | TO DO NOVELTY PRINTING; Central Processing Corporation Formed With Shaw as Head | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/daily-lumber-output-rises-more-than-trend-shipment-and-orders-also.html | Daily Lumber Output Rises More Than Trend; Shipment and Orders Also Gain for Week | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/argentina-extends-quota-it-permits-importations-for-three-more.html | ARGENTINA EXTENDS QUOTA; It Permits Importations for Three More Months | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/device-detects-spikes-in-logs.html | Device Detects Spikes in Logs | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/lehman-criticizes-laws-on-wildlife-he-urges-shift-of-regulation.html | LEHMAN CRITICIZES LAWS ON WILDLIFE; He Urges Shift of Regulation From the Legislature to Executive Department TROUT CONSERVING ASKED Artificial Streams Favored by Emerson James at State Session Held in Troy | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/georges-enesco-is-ill-unable-to-direct-philharmonic-as-guest.html | GEORGES ENESCO IS ILL; Unable to Direct Philharmonic as Guest Conductor | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/union-row-at-fair-is-faced-by-soviet-housewreckers-and-marble.html | UNION ROW AT FAIR IS FACED BY SOVIET; Housewreckers and Marble Workers Clash Over Which Will Raze Pavilion | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/bh-jones-kills-himself-in-auburn-shoe-manufacturer-after-seeing.html | B.H. JONES KILLS HIMSELF IN AUBURN; Shoe Manufacturer, After Seeing, Wife on Train for New York, Uses Shotgun in Home LEFT NOTE OF WARNING 'Don't Open Bathroom Door,' It Told His Butler, Who FoundHis Body Slumped There | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/divorces-john-a-thayer-former-dorothy-scudder-gets-reno-decree-on.html | DIVORCES JOHN A. THAYER; Former Dorothy Scudder Gets Reno Decree on Cruelty Charge | | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/rockland-county-bankers-meet.html | Rockland County Bankers Meet | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/neutral-export-ships-intercepted.html | Neutral 'Export' Ships Intercepted | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/400000-fire-at-wellsburg-wva.html | $400,000 Fire at Wellsburg, W.Va. | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/trotsky-will-give-testimony-to-dies-accepts-as-a-political-duty-a.html | TROTSKY WILL GIVE TESTIMONY TO DIES; Accepts as 'a Political Duty' a Bid to Appear Before House Group at Austin, Texas TO TALK ON 'STALINISM' He Denies Giving Documents to Committee and Says He Has No Data on Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/anita-fouilhoux-engaged-to-isaac-houston-both-members-of-noted.html | Anita Fouilhoux Engaged to Isaac Houston; Both Members of Noted Colonial Families | True | Delar | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/browder-barred-by-city-college-faculty-committee-refuses-to-grant.html | BROWDER BARRED BY CITY COLLEGE; Faculty Committee Refuses to Grant Use of Facilities to Communist for Talk | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mme-chiang-operated-on.html | Mme. Chiang Operated On | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/columbia-teams-honored-112-varsity-c-certificates-are-issued-at.html | COLUMBIA TEAMS HONORED; 112 Varsity C Certificates Are Issued at Annual Dinner | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/farm-group-backs-hull-trade-pacts-bureau-federation-reports.html | FARM GROUP BACKS HULL TRADE PACTS; Bureau Federation Reports Economists' Study Shows Effects Are Beneficial | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/retailer-convention-to-view-mens-styles-designers-join-with-nrdga.html | RETAILER CONVENTION TO VIEW MEN'S STYLES; Designers Join With N.R.D.G.A. in Merchandising Forum | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/mrs-joseph-neu-newark-woman-operated-theatres-50-years-agodies-at.html | MRS. JOSEPH NEU; Newark Woman Operated Theatres 50 Years Ago--Dies at 94 | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/corporate-survey-gives-profit-data-sec-report-shows-29000000-earned.html | CORPORATE SURVEY GIVES PROFIT DATA; SEC Report Shows $29,000,000 Earned in 1937 by 11Drug and Medical ConcernsRETURN IS 12.5% OF SALESComparison With Prior YearsMade--Other IndustrialGroups Included | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/4-nations-dun-rumania-for-seized-polish-planes.html | 4 Nations Dun Rumania For Seized Polish Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/virginians-dance-tonight-holman-willis-of-roanoke-to-be-honored-at.html | VIRGINIANS DANCE TONIGHT; Holman Willis of Roanoke to Be Honored at Annual Event | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/helsinki-expects-attack-shop-windows-boarded-up-and-blackout-is-now.html | HELSINKI EXPECTS ATTACK; Shop Windows Boarded Up and Blackout Is Now Effective | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/utility-head-is-dropped-chairman-of-united-utilities-tells-of.html | UTILITY HEAD IS DROPPED; Chairman of United Utilities Tells of Board's Action | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/financial-follies-to-play-to-capacity-1000-government-and-business.html | 'FINANCIAL FOLLIES' TO PLAY TO CAPACITY; 1,000 Government and Business Leaders to See Writers | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dartmouth-on-top-3735-beats-vermont-five-in-final-seconds-on.html | DARTMOUTH ON TOP, 37-35; Beats Vermont Five in Final Seconds on Parmer's Shot | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/university-club-wins-6th-in-row-first-squash-racquets-team-beats.html | UNIVERSITY CLUB WINS 6TH IN ROW; First Squash Racquets Team Beats Seconds in Class A by 4-1, Increasing Lead DOWNTOWN A.C. IN FRONT Prevails Over Harvard Club by 3-2--Seventh Regiment and Yale Club Victors | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/judge-sues-his-superior-250000-libel-action-filed-by-figure-in.html | JUDGE SUES HIS SUPERIOR; $250,000 Libel Action Filed by Figure in O'Hare Inquiry | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/sets-jersey-tax-hearing-court-acts-on-effort-to-collect-from-the.html | SETS JERSEY TAX HEARING; Court Acts on Effort to Collect From the Jersey Central | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/smith-backs-welfare-aid-issues-plea-urging-support-of-community.html | SMITH BACKS WELFARE AID; Issues Plea Urging Support of Community Service Drive | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/100-finns-sailing-to-fight-russians-leave-tomorrow-on-swedish-liner.html | 100 FINNS SAILING TO FIGHT RUSSIANS; Leave Tomorrow on Swedish Liner as Relief Groups Press Drive for Supplies MASS MEETING IS CALLED Taft, Morris, Barton, Celler and Roger Baldwin Will Speak Monday Night | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/allies-resources-here-found-large-britishfrench-dollar-values-and.html | ALLIES RESOURCES HERE FOUND LARGE; British-French Dollar Values and Investments Aug. 31 Near 10 Billions BASIS FOR WAR PURCHASES Germany's Cash Position in U.S. Is Put at 160 Millions in Reserve Board Report | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/leiserson-first-in-nlrb-inquiry-newest-member-of-board-will-head.html | LEISERSON FIRST IN NLRB INQUIRY; Newest Member of Board Will Head Witnesses at House Committee Proceedings OPENING SESSION MONDAY C.I.O. Electrical Union Tells of Delays Before Board-- Wagner Act Assailed in Detroit | True | Special to THE NEW YORK TIMES. | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/rayon-stocks-cut-to-weeks-supply-dropped-in-november-despite.html | RAYON STOCKS CUT TO WEEK'S SUPPLY; Dropped in November Despite Decrease in Shipments From October Level JAPAN'S CAPACITY LEADS But Filament Yarn Production Is Restricted Because of Shortage of Pulp | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/heads-jersey-police-chiefs.html | Heads Jersey Police Chiefs | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/new-paris-hats-1900-fascinators-paris-milliners-revive-the-turban.html | NEW PARIS HATS '1900 FASCINATORS; PARIS MILLINERS REVIVE THE TURBAN | True | By Kathleen Cannell By Clipper To the New York Times | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/2000-in-budapest-denounce-russia-demonstration-staged-a-few-hours-a.html | 2,000 IN BUDAPEST DENOUNCE RUSSIA; Demonstration Staged a Few Hours After Hungary Renews Her Relations With Soviet CROWD CHEERS THE FINNS Italy Also Hailed by Students --Recall of Titulescu by King Carol Held a Possibility | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/student-wins-1000-prize.html | Student Wins $1,000 Prize | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/manhattan-extends-kopfs-contract-to-5-years-jaspers-end-talk-of.html | Manhattan Extends Kopf's Contract to 5 Years; JASPERS END TALK OF COACHING SHIFT Manhattan Renews Agreement With Kopf as Director of Sports--Had Year to Go HIGH STANDARDS LAUDED Brother Victor Praises Work of Past Two Seasons and Sees Continued Gains | True | Times Wide World | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/writers-move-to-place-gehrig-in-hall-of-fame.html | Writers Move to Place Gehrig in Hall of Fame | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/reich-ship-reports-attack-by-a-russian-submarine.html | Reich Ship Reports Attack By a Russian Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/second-jersey-football-player-loses-leg-kearny-boys-morale-low-as.html | Second Jersey Football Player Loses Leg Kearny Boy's Morale 'Low' as Career Ends | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/increase-in-nations-freight-carloadings-lifts-miscellaneous-and.html | Increase in Nation's Freight Carloadings Lifts Miscellaneous and 'Other' Indices | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/milk-price-war-over-10cent-figure-is-virtually-minimum-throughout.html | MILK PRICE WAR OVER; 10-Cent Figure Is Virtually Minimum Throughout City | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/price-index-off-in-week-farm-products-and-foods-show-decreases-in.html | PRICE INDEX OFF IN WEEK; Farm Products and Foods Show Decreases in Period | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/holland-house-to-open-cultural-center-to-be-ready-early-in-new-year.html | HOLLAND HOUSE TO OPEN; Cultural Center to Be Ready Early in New Year | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/three-beheaded-in-germany.html | Three Beheaded in Germany | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dewey-group-here-jubilant-over-talk-many-telegrams-and-messages.html | DEWEY GROUP HERE JUBILANT OVER TALK; Many Telegrams and Messages Praising Candidate Reach Headquarters | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/hunter-honor-society-picks-4.html | Hunter Honor Society Picks 4 | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/prr-would-unite-new-haven-b-m-tells-icc-prospective-net-of-bankrupt.html | P.R.R. WOULD UNITE NEW HAVEN, B. & M.; Tells I.C.C. Prospective Net of Bankrupt Road's Property Will Be Enlarged AGAINST EXAMINER'S PLAN Chief Stockholder Declares Common Shares 'Wiped Out' by This Proposal | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/bitter-fight-looms-in-congress-on-tva-federal-taxation-of-all-to.html | BITTER FIGHT LOOMS IN CONGRESS ON TVA; Federal Taxation of All to Make Up Levies Lost to States and Local Divisions Is an Issue NORRIS WILL PRESS BILL Payments by TVA and Regional Units, He Says, Are Intended to Equal Utilities' Payments | True | By Russell B. Porter Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/gale-quits-as-rochester-dean.html | Gale Quits as Rochester Dean | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/woman-in-air-force-dies-first-death-among-those-of-her-sex-in.html | WOMAN IN AIR FORCE DIES; First Death Among Those of Her Sex in British Service | True | Special Cable to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/jersey-all-right-for-travel-writer-author-of-book-undismayed-by.html | JERSEY ALL RIGHT FOR TRAVEL WRITER; Author of Book, Undismayed by War's Effect on Tours, Calls States Good Substitutes ONLY AIM IS 'GO PLACES' Whiff of Train Smoke Is as Exciting Here as Abroad, Says Tibor Koeves | True | By Robert van Gelder | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/increase-urged-in-mortgage-claim-referee-recommends-holders-of.html | INCREASE URGED IN MORTGAGE CLAIM; Referee Recommends Holders of Series B-K of N.Y. Title Get $3,841,108 APPROVAL UP TO COURT Pink Set Recovery From Concern Now in Liquidationat $2,500,000 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/spain-seeks-trade-with-allies-again-turns-to-them-for-markets-to.html | SPAIN SEEKS TRADE WITH ALLIES AGAIN; Turns to Them for Markets to Replace Germany as Need for Exchanges Grows PRICE IS CHIEF OBSTACLE Talks in 'Friendly Spirit' in Spite of Differences During Civil War Reported | True | By T.j. Hamilton Wireless To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/113room-building-sold-in-the-bronx-suites-at-945-east-181st-st.html | 113-ROOM BUILDING SOLD IN THE BRONX; Suites at 945 East 181st St., Reported Held at $75,000, Pass to New Control BUILDERS BUY 60 LOTS More Than Two Blockfronts on Castle Hill Taken as Site for 70 Dwellings | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/pope-bids-priests-obey-army-orders-he-deplores-military-duty-for.html | POPE BIDS PRIESTS OBEY ARMY ORDERS; He Deplores Military Duty for Clergy, but Counsels Faithful Performance DECRIES GODLESS TENETS Receiving New Italian Envoy, Pontiff Laments Decline of Justice and Love | True | By Telephone To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/berlin-seeks-ban-on-britain.html | Berlin Seeks Ban on Britain | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/brooklyns-library.html | BROOKLYN'S LIBRARY | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/fund-for-neediest-grows-to-53834-277-donors-send-7574-in-day-for.html | FUND FOR NEEDIEST GROWS TO $53,834; 277 Donors Send $7,574 in Day for Relief of Those in Greatest Want in City CHILDREN EAGER TO HELP Letters Tell of Sacrifices Gladly Made to Assist Unfortunate Neighbors | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/treasury-offers-bills-bids-will-be-received-monday-on-100000000.html | TREASURY OFFERS BILLS; Bids Will Be Received Monday on $100,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/former-mitzi-haynes-asks-divorce.html | Former Mitzi Haynes Asks Divorce | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/finnish-pulp-mills-closed-by-invasion-heads-pulp-importers.html | FINNISH PULP MILLS CLOSED BY INVASION; HEADS PULP IMPORTERS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/uruguay-prepares-withdrawal.html | Uruguay Prepares Withdrawal | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/three-candidates-in-ecuador.html | Three Candidates in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/retail-drug-group-pushes-fair-trade-vitamin-standards-also-among.html | RETAIL DRUG GROUP PUSHES FAIR TRADE; Vitamin Standards Also Among Objectives of National Body for Next Year COMBINATIONS OPPOSED Jobber Discount Adjustment Is Sought--Annual Meeting to Be Held in This City | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/st-marks-group-to-give-tea.html | St. Mark's Group to Give Tea | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/navy-league-office-open-branch-is-established-here-at-441-pearl.html | NAVY LEAGUE OFFICE OPEN; Branch Is Established Here at 441 Pearl Street | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/british-trade-pact-date-set.html | British Trade Pact Date Set | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/fordham-overcomes-st-peters-by-4722-quantrille-paces-ram-quintet.html | FORDHAM OVERCOMES ST. PETER'S BY 47-22; Quantrille Paces Ram Quintet Scoring 9 Points | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/lehman-and-crane-honored-by-bar-700-lawyers-of-county-group-welcome.html | LEHMAN AND CRANE HONORED BY BAR; 700 Lawyers of County Group Welcome New Chief Judge -- Praise Predecessor KNOX EXPRESSES TRIBUTE Federal Jurist, Chief Speaker at Dinner, Stresses Honesty of State Colleagues | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/circulation-peak-in-bank-of-france-2626000000franc-increase-in-week.html | CIRCULATION PEAK IN BANK OF FRANCE; 2,626,000,000-Franc Increase in Week Brings Total to 149,369,000,000 Francs DROP IN BILLS DISCOUNTED Loans on Bills and Securities Higher--Balances Abroad Show Decrease | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/philippine-typhoon-toll-put-at-23.html | Philippine Typhoon Toll Put at 23 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/80000-profit-laid-to-insurance-head-exofficial-of-federal-reserve.html | $80,000 PROFIT LAID TO INSURANCE HEAD; Ex-Official of Federal Reserve Life Says W.H. Gregory Paid Kansas Examiner $12,500 TO WIN APPROVAL OF DEAL Company Got Permission, in Effect, to Absorb Another Concern, Witness States | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/dewey-encouraged-by-speech-results-his-associates-well-pleased-by.html | DEWEY ENCOURAGED BY SPEECH RESULTS; His Associates Well Pleased by Large Crowd Gathered for Minneapolis Address | True | By James A. Hagerty Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/gets-3-years-as-auto-thief.html | Gets 3 Years as Auto Thief | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/eggs-off-to-record-lows-springlike-weather-has-increased-production.html | EGGS OFF TO RECORD LOWS; Springlike Weather Has Increased Production | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/argentina-names-delegate.html | Argentina Names Delegate | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/hunter-carnival-today-2day-biennial-fete-to-be-held-on-campus-in.html | HUNTER CARNIVAL TODAY; 2-Day Biennial Fete to Be Held on Campus in the Bronx | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/note-sent-on-us-rights.html | Note Sent on U.S. Rights | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/priority-to-finnish-orders.html | Priority to Finnish Orders | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/princess-hohenlo-he-goes-leaves-england-after-loss-of-her-suit.html | PRINCESS HOHENLO HE GOES; Leaves England After Loss of Her Suit Against Rothermere | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/nlrb-sets-brass-works-vote.html | NLRB Sets Brass Works Vote | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/more-planes-on-way-to-britain.html | More Planes on Way to Britain | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/ch-mcglue-gets-tax-sentence.html | C.H. McGlue Gets Tax Sentence | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/moore-laments-that-dog-is-more-loyal-than-man.html | Moore Laments That Dog Is More Loyal Than Man | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/us-refrigerators-lead.html | U.S. Refrigerators Lead | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/fans-give-giants-sendoff-for-title-game-with-packers-molenda.html | Fans Give Giants Send-Off for Title Game With Packers; MOLENDA DIRECTS SPIRITED WORKOUT Giant Players Show Zest in Last Practice of Season at Polo Grounds LEEMANS CALLS SIGNALS Injured Leg Still Swollen-- Coach Owen at Terminal to See Team Off for West | True | By Arthur J. Daley Special To the New York Times. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/nurse-named-coroner-in-jersey.html | Nurse Named Coroner in Jersey | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/wpa-rose-to-2023551-nov-29.html | WPA Rose to 2,023,551 Nov. 29 | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/industry-program-asks-end-of-curbs-to-speed-recovery-changes-in.html | INDUSTRY PROGRAM ASKS END OF CURBS TO SPEED RECOVERY; Changes in Labor Legislation and Other Restrictions on Business Are Demanded FEDERAL ECONOMY URGED Congress Here Assails PumpPriming as a Failure, AsksEasing of Tax Burden | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/charles-b-largy-63-ex18th-ad-leader-member-of-the-republican-state.html | CHARLES B. LARGY, 63, EX-18TH A.D. LEADER; Member of the Republican State and County Committees Dies | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/rumanian-vessel-sinks.html | Rumanian Vessel Sinks | True | | C1B 438276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/the-international-situation.html | The International Situation | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/swarthmore-picks-degutis.html | Swarthmore Picks Degutis | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/allies-supplying-turks-war-material-sent-as-britain-rises-to.html | ALLIES SUPPLYING TURKS; War Material Sent as Britain Rises to Dictators' Threats | True | Wireless to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/coast-union-fight-put-to-high-court-regional-certifying-of-cio.html | COAST UNION FIGHT PUT TO HIGH COURT; Regional Certifying of C.I.O. Contested by A.F.L as Depriving It of 'Property Right' | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/jay-obriens-hosts-at-palm-beach-villa-hk-hardings-and-ak-tods.html | JAY O'BRIENS HOSTS AT PALM BEACH VILLA; H.K. Hardings and A.K. Tods Entertain | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/labor-mediation-gains-state-reports-15-strikes-were-averted-in.html | LABOR MEDIATION GAINS; State Reports 15 Strikes Were Averted in October | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/synthetic-fabrics-in-fashion-parade-manufacturers-attend-show.html | SYNTHETIC FABRICS IN FASHION PARADE; Manufacturers Attend Show Featuring Styles Based on Tar, Salt and Camphor BATHING SUIT IS OF COAL Dress, Hat and Contents of a Handbag Are Wrought From Cellulose | True | | C1B 438276 |
| 1939-12-08 | 1939-12-08 | https://www.nytimes.com/1939/12/08/archives/asks-more-judges-for-new-york-area-murphy-says-they-are-needed-to.html | ASKS MORE JUDGES FOR NEW YORK AREA; Murphy Says They Are Needed to Help Drives Against Monopoly and 'Corruption' | True | Special to THE NEW YORK TIMES. | C1B 438276 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/graves-tells-city-to-appoint-craig-upholds-right-of-applicant-to-be.html | GRAVES TELLS CITY TO APPOINT CRAIG; Upholds Right of Applicant to Be Chief Attendance Officer in School System Here LOCAL BOARD OVERRULED It Argued That the Job Called for Competitive Test--Pay Is $10,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/has-32600000-backlog-american-car-and-foundry-reports-heavy-railway.html | HAS $32,600,000 BACKLOG; American Car and Foundry Reports Heavy Railway Buying | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/soaring-champion-a-war-victim.html | Soaring Champion a War Victim | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/tax-lien-for-mascuch-covers-129590-for-additional-income-levies-and.html | TAX LIEN FOR MASCUCH; Covers $129,590 for Additional Income Levies and Penalties | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/us-unit-going-to-finland-ambulance-driving-crew-and-2-machines-to.html | U.S. UNIT GOING TO FINLAND; Ambulance Driving Crew and 2 Machines to Leave Paris | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/brooklyn-building-sold-to-investor-apartment-house-of-4-units-at.html | BROOKLYN BUILDING SOLD TO INVESTOR; Apartment House of 4 Units at 920 Forty-fourth St. Goes Into New Ownership FLATS BOUGHT FOR CASH Parcel at 117 South Eighth St. Will Be Altered--Other Deals in the Borough | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/would-withdraw-stock-lockheed-aircraft-asks-sec-to-drop-listing-in.html | WOULD WITHDRAW STOCK; Lockheed Aircraft Asks SEC to Drop Listing in Chicago | True | Special to THE NEW YORK TIMES. | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/moscow-disavows-threat-to-rumania-comintern-organ-repudiated-almost.html | MOSCOW DISAVOWS THREAT TO RUMANIA; Comintern Organ Repudiated, Almost Unprecedented Step, on Demand for Pact BUCHAREST IS REASSURED Foreign Reaction Credited-- New Red Army District Set Up Near Bessarabia New Army District Set-Up Reassures Rumania | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/kentucky-utilities-plans-bond-issues-concern-to-sell-26000000-first.html | KENTUCKY UTILITIES PLANS BOND ISSUES; Concern to Sell $26,000,000 First Mortgage Lien and $6,000,000 Debentures PROPOSAL FOR LIQUIDATION Massachusetts Power to Give Cash for Stock of North Boston Lighting | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/revise-bible-text-on-christs-birth-catholic-scholars-issue-new.html | REVISE BIBLE TEXT ON CHRIST'S BIRTH; Catholic Scholars Issue New Version as an Aid to the Average Reader NO CHANGE IN MEANING Aim Is to Present Christmas Story Faithfully in Terms of Present-Day Speech Lists Aims of Revision A Sample of the Change | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/sec-drops-broker-proceeding.html | SEC Drops Broker Proceeding | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/labor-minorities-a-high-court-issue-justices-question-counsel-for.html | LABOR MINORITIES A HIGH COURT ISSUE; Justices Question Counsel for the NLRB on Challenge to Right of Appeal THREE JOIN IN COLLOQUY Michigan Utility and the Falk Appeals Argued--West Coast Case Is Concluded | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/galway-seeks-us-shipping.html | Galway Seeks U.S. Shipping | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/detective-freed-in-wifes-death.html | Detective Freed in Wife's Death | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/huguenot-is-victor-at-badminton-3-to-2-oconnell-downs-frost-to-top.html | HUGUENOT IS VICTOR AT BADMINTON, 3 TO 2; O'Connell Downs Frost to Top Gramatan Hills Team | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/banks-clearings-rise-49-in-year-exchange-of-checks-in-major-cities.html | BANKS' CLEARINGS RISE 4.9% IN YEAR; Exchange of Checks in Major Cities in November Is Put at $25,269,299,598 INCREASE OF 1% IN MONTH Turnover in This City Shows 1.1% Upturn From '38 Total to $12,921,694,636 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bombing-by-ira-hinted-missile-dropped-from-train-sets-fire-to-firth.html | BOMBING BY I.R.A. HINTED; Missile Dropped From Train Sets Fire to Firth of Forth Bridge | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/lodge-loses-liquor-license.html | Lodge Loses Liquor License | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/wt-grant-to-pay-bonus.html | W.T. Grant to Pay Bonus | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/custompatent-appeals-court.html | Custom-Patent Appeals Court | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/gale-causes-wide-damage-here-25-stranded-9-hours-on-hudson-60mile.html | Gale Causes Wide Damage Here; 25 Stranded 9 Hours on Hudson; 60-Mile Wind Disrupts Traffic and Hampers Shipping--Ferryboat Off Tarrytown Is Grounded--4 Saved as Yacht Sinks CITY IS BATTERED BY 60-MILE GALE Full Force in New Haven Tanker Rescues Family | True | Times Wide World | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/cottonmill-rate-off-more-than-seasonally-cloth-sales-spurt-business.html | Cotton-Mill Rate Off More Than Seasonally; Cloth Sales Spurt; Business Index Eases; Business Index Dips | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/landiss-vote-decides-for-american-league-policy-curbing-farm.html | Landis's Vote Decides for American League Policy Curbing Farm Systems; M'PHAIL REBUFFED BY COMMISSIONER Landis Rejects Bills to Limit Control and Make Clubs in Minors Separate Units ACTION BLOW TO YANKEES American League Behind Move --Baseball Feud Kindled as Annual Meetings End | True | By John Drebinger Special To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/vronsky-and-babin-give-concert-here-twopiano-team-appears-at.html | VRONSKY AND BABIN GIVE CONCERT HERE; Two-Piano Team Appears at Carnegie Hall for the First Time in Two Seasons BACH SONATA IN C HEARD Schumann-Debussy 6 Studies and Strauss, Rachmaninoff Works Also Are Played Jacob Gimpel Recital Ruth Klingmann Recital Chamber Music Concert | True | By Howard Taubman | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/5-die-driving-home-from-church.html | 5 Die Driving Home From Church | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/jefferson-five-prevails-defeats-bushwick-and-hamilton-tops-lane-in.html | JEFFERSON FIVE PREVAILS; Defeats Bushwick and Hamilton Tops Lane in P.S.A.L. | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/james-roosevelt-heads-samuel-goldwyn-studios.html | James Roosevelt Heads Samuel Goldwyn Studios | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/richardson-named-fleet-commander-get-higher-commands-in-the-united.html | RICHARDSON NAMED FLEET COMMANDER; GET HIGHER COMMANDS IN THE UNITED STATES FLEET | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/peru-inaugurates-prado-as-president-benavides-quits-office-in-most.html | PERU INAUGURATES PRADO AS PRESIDENT; Benavides Quits Office in Most Orderly Transfer Since 1912 | True | Special Cable to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/news-of-markets-in-european-cities-dullness-on-profittaking-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Dullness on Profit-Taking in London-- Adjustment in Price of Gold Expected PARIS ACTIVE AND STRONG Fractional Losses at Close in Amsterdam--Most Shares in Berlin Go Higher Paris Active and Strong Amsterdam Issues Off Prices Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/hugh-b-duffy-brother-of-chaplain-of-69th-regiment-is-dead-at-70.html | HUGH B. DUFFY; Brother of Chaplain of 69th Regiment Is Dead at 70 | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/topics-in-wall-street-a-finnish-appeal-investment-activity-weir-on.html | TOPICS IN WALL STREET; A Finnish Appeal Investment Activity Weir on Inventories Silver Speculation in India | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/weeks-financing-at-4-months-peak-but-total-of-64688765-falls-short.html | WEEK'S FINANCING AT 4 MONTHS PEAK; But Total of $64,688,765 Falls Short of Offerings in the Same Period of 1938 CORPORATE LOAN HELD UP Consumers Power Issue of $28,594,000 Is Scheduled for Market Next Week | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/russia-and-geneva.html | RUSSIA AND GENEVA | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/interception-runs-led-years-thrills-poll-of-spectacular-gridiron.html | INTERCEPTION RUNS LED YEAR'S THRILLS; Poll of Spectacular Gridiron Plays Reveals Dozen Gained 75 Yards or More BRINK'S GALLOP LONGEST Brigham Young Player Covered Length of Field--Krepsof W. and J. Raced 98 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/dividends-voted-by-corporations-reliance-manufacturing-to-pay.html | DIVIDENDS VOTED BY CORPORATIONS; Reliance Manufacturing to Pay Special of 25 Cents on Common Shares Allen Industries Bliss & Laughlin Clark Controller Climax Molybdenum Economy Grocery Stores Federal Light and Traction Florsheim Shoe General American Investors Greenfield Tap and Die Helena Rubinstein, Inc. Morse Twist and Drill Machine Pacific Tin Consolidated DIVIDENDS VOTED BY CORPORATIONS Prudential Investors S. Stroock & Co. United Engineering and Foundry United States Freight | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/yankees-discuss-help-for-browns-officials-of-both-clubs-meet-with.html | YANKEES DISCUSS HELP FOR BROWNS; Officials of Both Clubs Meet With Harridge--Minors to Continue Fight on Landis | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/books-published-today.html | Books Published Today | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/changes-in-employment.html | CHANGES IN EMPLOYMENT | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/mahoney-urges-olympic-boycott-until-world-conditions-change-backs.html | Mahoney Urges Olympic Boycott Until World Conditions Change; Backs Stay-Home Policy for U.S. Athletes --Track Championships to Be Run on Coast Next Year, A.A.U. Decides Will Report to Convention Rule Changes Studied | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/police-send-summons-cards.html | Police Send Summons Cards | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/citizens-council-criticizes-land-costs-and-size-of-navy-yard.html | Citizens Council Criticizes Land Costs And Size of Navy Yard Housing Project | True | By Lee E. Cooper | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/10-more-oil-firms-cited-by-mexico-american-groups-not-named-in.html | 10 MORE OIL FIRMS CITED BY MEXICO; American Groups Not Named in Expropriation Decree Must Name Appraisers RESISTANCE IS FORESEEN Appearance in Court Viewed as Technical Acquiescence in Seizure of Property | True | Special Cable to THE NEW YORK TIMES. | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/books-of-the-times-across-the-dark-river.html | BOOKS OF THE TIMES; Across the Dark River" | True | By Charles Poore | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/countess-tolstoy-to-be-citizen.html | Countess Tolstoy to Be Citizen | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/ford-is-censured-in-coast-strike-labor-board-finds-refusal-to.html | FORD IS CENSURED IN COAST STRIKE; Labor Board Finds Refusal to Bargain--Orders Rehiring of 275 Auto Workers | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/game-to-be-broadcast.html | Game to Be Broadcast | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/yale-barn-party-tonight-senator-taft-to-be-honored-at-montclair.html | YALE BARN PARTY TONIGHT; Senator Taft to Be Honored at Montclair Gathering | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/j-harvey-gravell-once-gave-100000-to-pay-the-debts-of-his-100.html | J. HARVEY GRAVELL; Once Gave $100,000 to Pay the Debts of His 100 Employes | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/wheeler-advises-balanced-budget-labor-law-change-longservice.html | WHEELER ADVISES BALANCED BUDGET, LABOR LAW CHANGE; LONG-SERVICE EMPLOYES GUESTS OF EMPLOYERS | True | Times Wide World | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/rise-in-canadian-industry-canadian-bank-of-commerce-reports-on.html | RISE IN CANADIAN INDUSTRY; Canadian Bank of Commerce Reports on November Gains | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/us-note-on-blockade-visit-and-search-conceded-practical-reasons.html | U.S. Note on Blockade; Visit and Search Conceded Practical Reasons Cited | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/ernest-schelling.html | ERNEST SCHELLING | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/dodgers-in-deal-with-cubs-get-mancuso-and-kimball-for-todd-players.html | Dodgers, in Deal With Cubs, Get Mancuso and Kimball for Todd; PLAYERS INVOLVED IN TRADE BETWEEN DODGERS AND CUBS | True | From a Staff CorrespondentTimes Wide World | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/140000-spaniards-remain-in-france-of-the-500000-in-camps-last.html | 140,000 SPANIARDS REMAIN IN FRANCE; Of the 500,000 in Camps Last Spring, 360,000 Returned, Sarraut Tells Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/austin-asks-easing-of-law-for-finns-vermont-senator-wants-curbs-on.html | AUSTIN ASKS EASING OF LAW FOR FINNS; Vermont Senator Wants Curbs on Credit and Exports Lifted to Aid Small Victims | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/kennedy-presents-to-president-plan-to-use-idle-ships-vessels-would.html | KENNEDY PRESENTS TO PRESIDENT PLAN TO USE IDLE SHIPS; Vessels Would Go Into the Routes Vacated by Britain and Other Belligerents STRONG FOR THIRD TERM Envoy Declares Roosevelt's Experience Is Needed to Keep Us Out of War Problems "Becoming Greater" KENNEDY PRESENTS PLAN TO USE SHIPS Peace Move Is Surmised Cites Employment Factor Tells of Work on Plans | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/patman-to-change-bill-would-limit-gas-station-exemptions-on-chain.html | PATMAN TO CHANGE BILL; Would Limit Gas Station Exemptions on Chain Tax | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/oslo-fur-auction-today-10000-skins-silver-and-blue-foxes-to-be-sold.html | OSLO FUR AUCTION TODAY; 10,000 Skins, Silver and Blue Foxes, to Be Sold First Day | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/merchant-ships-sunk-in-war-reported-yesterday-sinkings-sept-3dec-8.html | Merchant Ships Sunk in War; Reported Yesterday Sinkings, Sept. 3-Dec. 8 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/perkins-foe-of-nra-defies-security-law-battery-manufacturer-refuses.html | PERKINS, FOE OF NRA, DEFIES SECURITY LAW; Battery Manufacturer Refuses to Pay Tax as Employer | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/inquiry-into-thomass-fake-fight-charges-referred-to-district.html | Inquiry Into Thomas's 'Fake' Fight Charges Referred to District Attorney; COMMISSION ENDS BOUT 'FIXING' PROBE Board, Stymied When Thomas Insists on Immunity, Asks Prosecutor to Act DETAILS OF MATCH GIVEN Newspaper Man Testifies on Events Preceding Knockout Victory for Schmeling | True | By James P. Dawson | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/gets-jenny-lind-portrait-opera-house-recipient-of-gift-from.html | GETS JENNY LIND PORTRAIT; Opera House Recipient of Gift From Metropolitan Guild | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/subway-as-home-wins-courts-pity-couple-arrested-as-vagrants-receive.html | SUBWAY AS 'HOME' WINS COURT'S PITY; Couple Arrested as Vagrants Receive Aid From 2 Sources After Tale of Misfortune THE CHARGE IS DISMISSED Magistrate Says Law Never Was Intended to Apply to Victims of Calamity | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/tennessee-hopes-to-insure-rose-bowl-nomination-by-beating-auburn-to.html | Tennessee Hopes to Insure Rose Bowl Nomination by Beating Auburn Today; VOLS FACE THREAT TO CLEAN RECORD Tennessee, Eyes on Coast, May Be Ousted From Rose Bowl Picture by Auburn ANOTHER HURDLE IN WAY Victory for U.C.L.A., With Negroes on Team, Might Bar Trip for Neyland's Squad Saving for Coast Trip Suppose U.C.L.A. Wins? Suit by Negroes Pending Cafego to Start | True | By Allison Danzig Special To The New York Times.times Wide World | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/letters-to-the-sports-editor-hail-all-hail-cornell-ithacans-return.html | Letters to the Sports Editor; HAIL, ALL HAIL, CORNELL Ithacans Return With Interest Mr. Sherwood's Criticism An Open Letter Condemning Provincialism Rating Forward Passers A PLEA FOR SEWARD PARK Urges School Board to Permit Local Eleven to Make Trip Questioning a Statement Another Disputed Decision SUPPORTING GREEN BAY Right of Little Wisconsin City to Pro Franchise Is Upheld Could Get $5 a Seat Whole State Behind Team Pictures Are Misleading | True | C. EDWARD MURRAY JR.B.A. NASOFF.JOHN T. JOHNSON 3D.HENRY PARNASS.El Chico's DestructionANIMAL LOVER.JOSEPH X. ST. KILLABENDL.SIDNEY DENNERSTEIN.J.L. McGONIGAL.LOUIS J. COOK.E.O.S. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/indian-moslems-rejoice-to-mark-dec-22-for-deliverance-from-congress.html | INDIAN MOSLEMS REJOICE; To Mark Dec. 22 for Deliverance From Congress Regime | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/steel-gets-four-accounts.html | Steel Gets Four Accounts | True | Special to THE NEW YORK TIMES. | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/st-josephs-drops-team-philadelphia-college-not-to-be-represented-on.html | ST. JOSEPH'S DROPS TEAM; Philadelphia College Not to Be Represented on Gridiron | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/screen-news-here-and-in-hollywood-paramount-signs-fred-allen-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Signs Fred Allen to Co-Star in Film With Jack Benny Next July Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/heads-soviet-air-force-shmushkevitch-who-led-fliers-against.html | HEADS SOVIET AIR FORCE; Shmushkevitch, Who Led Fliers Against Japanese, Named | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/blockade-illegal-finns-tell-russia-helsinki-argues-action-lacks.html | BLOCKADE ILLEGAL, FINNS TELL RUSSIA; Helsinki Argues Action Lacks Justification Without a War Declaration NEUTRALS HEED WARNING Ships to Quit Finnish Waters by Noon Today--Stockholm Harbor Entrance Mined | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/laundry-pickets-defy-mayors-ban-continue-demonstrations-in-spite-of.html | LAUNDRY PICKETS DEFY MAYOR'S BAN; Continue Demonstrations in Spite of Edict Covering Rows Between Unions Complains of Situation LAUNDRY PICKETS DEFY MAYOR'S BAN Mayor Confers With Clerks LAUNDRY STAFF PICKS C.I.O. Premier Employes Vote to Keep Board as Bargaining Agency | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/gray-goods-firmer-as-buying-spurts-some-traders-hold-activity-may.html | GRAY GOODS FIRMER AS BUYING SPURTS; Some Traders Hold Activity May Release Orders for Finished Goods MAY MARK PRICE BOTTOM Day's Movement Developed Some Advances, Stronger Tone in Entire List | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/benefit-art-show-on-proceeds-will-go-for-the-relief-of-breton-war.html | BENEFIT ART SHOW ON; Proceeds Will Go for the Relief of Breton War Sufferers | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/stock-on-market-for-steel-company-copperweld-issue-of-10000.html | STOCK ON MARKET FOR STEEL COMPANY; Copperweld Issue of 10,000 Preferred Shares Offered by Riter Group at $50.50 PLANS $2,000,000 BONDS Concern to Redeem Certificates, Pay $500,000 BankLoan, Finance Plant at Warren | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/barnard-gives-a-play-pride-and-prejudice-presented-with-aid-of.html | BARNARD GIVES A PLAY; 'Pride and Prejudice' Presented With Aid of Columbia | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/allamerica-posts-won-by-4-in-south-associated-press-selections.html | ALL-AMERICA POSTS WON BY 4 IN SOUTH; Associated Press Selections Include Three in Midwest-- Drahos Only Easterner KINNICK PICKED AS BACK Big Ten Also Places Harmon -- McFadden and Kimbrough Complete the List Six Juniors Selected Combine Chief Essentials Honor for Anderson Tonight Sarauilo Victor in Ring | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/parisians-escape-nazi-bombing-raid-german-squadron-turned-back-east.html | PARISIANS ESCAPE NAZI BOMBING RAID; German Squadron Turned Back East of City by Curtain of Anti-Aircraft Fire FINNISH DEFENSE STUDIED Mannerheim Line's Similarity to Westwall Offers Useful Military Information Finnish Campaign Watched Reich Reminded of Cost Action at Perl Reported | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/unions-to-split-up-fair-job-for-soviet-murray-announces-razing-of.html | UNIONS TO SPLIT UP FAIR JOB FOR SOVIET; Murray Announces Razing of Pavilion Will Be Shared by Various Groups Involved NO CONFLICT, HE HOLDS Russian Commission Winding Up Affairs--Several Liens Against Pavilion Settled Winds Up Affairs Six Liens Filed | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/ice-show-in-garden-again-draws-13000-legg-thrills-crowd-with-jump.html | ICE SHOW IN GARDEN AGAIN DRAWS 13,000; Legg Thrills Crowd With Jump Over a Dozen Hurdles | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/somerville-exofficial-jailed.html | Somerville Ex-Official Jailed | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/police-hunt-boxer-in-germans-death-23yearold-swede-sought-in-murder.html | POLICE HUNT BOXER IN GERMAN'S DEATH; 23-Year-Old Swede Sought in Murder of Engelberg--F.B.I. Quits the Case HOOVER BACK IN CAPITAL Idea That Consulate Official Might Have Been Engaged in Spying Is Dropped Reiterates Spy Charge Consul Maintains Silence | True | Times Wide World | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bids-owners-unite-to-ease-tax-burden-jf-obrien-suggests-march-on.html | BIDS OWNERS UNITE TO EASE TAX BURDEN; J.F. O'Brien Suggests March on New Jersey State Legislature | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/garment-guild-names-slepin.html | Garment Guild Names Slepin | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/assails-hospital-staff-grand-jury-urges-ouster-of-the-officials-for.html | ASSAILS HOSPITAL STAFF; Grand Jury Urges Ouster of the Officials for Death of 5 Infants | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/st-johns-checks-pratt-five-6229-ahearn-leads-attack-with-10.html | ST. JOHN'S CHECKS PRATT FIVE, 62-29; Ahearn Leads Attack With 10 Points--Victors Hold 40-10 Margin at the Half | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World, 1937 | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/buy-south-african-wool-britain-agrees-to-take-most-of-clip-at.html | BUY SOUTH AFRICAN WOOL; Britain Agrees to Take Most of Clip at Agreed Price | True | Special Cable to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/gets-downtown-theatre-douglas-firm-leases-parcel-at-3132-park-row.html | GETS DOWNTOWN THEATRE; Douglas Firm Leases Parcel at 31-32 Park Row | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/liverpool-cotton.html | Liverpool Cotton | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/cache-of-rusted-guns-found.html | Cache of Rusted Guns Found | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/police-department.html | Police Department | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/new-seasonal-tops-are-made-by-cotton-rush-to-file-applications-for.html | NEW SEASONAL TOPS ARE MADE BY COTTON; Rush to File Applications for Higher Export Bounty Big Factor in the Rise GAINS ARE 6 TO 13 POINTS Rise of Limit of 25 Points in Liverpool Widens Premium Over the Market Here | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/sec-fails-to-act-on-utility-issues-will-take-up-financing-of.html | SEC FAILS TO ACT ON UTILITY ISSUES; Will Take Up Financing of Consumers Power Co. in Executive Session Again Today FIND 'HARD NUT TO CRACK' Morgan Stanley & Co. Say They Are Prepared to Go Ahead With Offering Monday | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/intelligent-conservation.html | INTELLIGENT CONSERVATION | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/day-beats-angott-in-ring-split-decision-in-12-rounds-ends.html | DAY BEATS ANGOTT IN RING; Split Decision in 12 Rounds Ends Louisville Boxer's Streak | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/manhattan-elects-neidnig.html | Manhattan Elects Neidnig | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/steal-15-coats-through-window.html | Steal 15 Coats Through Window | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/mongol-frontier-parley-begins.html | Mongol Frontier Parley Begins | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/league-gets-plea-of-finland-today-argentinas-proposal-for-the.html | LEAGUE GETS PLEA OF FINLAND TODAY; Argentina's Proposal for the Ousting of Russia Will Also Be Submitted at Session SANCTIONS NOT REQUESTED Soviet Not to Be Represented at the Meeting-- British and French Confer on Plans | True | By P.j. Philip Wireless To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/oliva-attack-confirmed-finns-report-that-german-ship-hit-by.html | OLIVA ATTACK CONFIRMED; Finns Report That German Ship, Hit by Russians, Is in Port | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/upholds-vote-inquiry-appellate-division-backs-court-in-troy.html | UPHOLDS VOTE INQUIRY; Appellate Division Backs Court in Troy Election Dispute | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/wool-market-summary.html | WOOL MARKET SUMMARY | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/profit-rise-shown-by-louisville-gas-net-income-in-twelve-months-put.html | PROFIT RISE SHOWN BY LOUISVILLE GAS; Net Income in Twelve Months Put at $2,750,359 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/accused-by-brother-of-theft-of-20000-broker-held-on-charge-of.html | ACCUSED BY BROTHER OF THEFT OF $20,000; Broker Held on Charge of Stealing Customers' Securities | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/six-men.html | SIX MEN | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/odwyer-leaves-for-vacation.html | O'Dwyer Leaves for Vacation | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/hofstra-defeats-queens-wins-at-basketball-4337-as-reilly-scores-18.html | HOFSTRA DEFEATS QUEENS; Wins at Basketball, 43-37, as Reilly Scores 18 Points | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/coach-of-redskins-signs-for-5-years-flaherty-gets-a-longterm.html | COACH OF REDSKINS SIGNS FOR 5 YEARS; Flaherty Gets a Long-Term Contract--Salary Is Said to Be Among Highest PLAYED WITH THE GIANTS Recommended, by Owen for Job With Marshall's Team--Owner Praises Him | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/mnutt-stresses-welfare-demands-he-tells-social-workers-their-task.html | M'NUTT STRESSES WELFARE DEMANDS; He Tells Social Workers Their Task Is Vital to Continued Existence of Nation LINKS SECURITY, LIBERTY Major Government Role of the New Day Is 'to Let Men Out of Traps,' He Says Declared "Cornerstone" Warns of Much to Be Done Adie Heads New Welfare Group | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/rubino-outpoints-edelson.html | Rubino Outpoints Edelson | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/nazi-military-help-to-finns-reported-soldiers-and-antitank-guns.html | NAZI MILITARY HELP TO FINNS REPORTED; Soldiers and Anti-Tank Guns Dispatched From Germany, Hungarians Hear ITALIANS AND BRITISH AID Helsinki Thinks It Can Hold Out Until Spring, but Will Need Assistance Then | True | By Telephone To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/deluge-of-telegrams-supports-hoover-plan.html | Deluge of Telegrams Supports Hoover Plan | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/martin-green-69-a-noted-reporter-newspaper-man-whose-story-of.html | MARTIN GREEN, 69; A NOTED REPORTER; Newspaper Man, Whose Story of Tornado in St. Louis Won Him Post Here, Dies ON EVENING WORLD STAFF Worked on Rewrite Battery With Cobb, Denison, Currie and Fife Under Chapin Made Good in the West Brought to New York Honor Guest at Dinner | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/german-combines-duties-of-mayor-and-army-pilot.html | German Combines Duties of Mayor and Army Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/subway-penalizes-7-for-cheating-on-test-one-city-worker-dismissed.html | SUBWAY PENALIZES 7 FOR CHEATING ON TEST; One City Worker Dismissed for Buying Answer Sheet | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/80-artists-work-in-new-exhibition-grand-central-galleries-open-new.html | 80 ARTISTS' WORK IN NEW EXHIBITION; Grand Central Galleries Open New Branch With 'American Art for Americans' RECEPTION, PREVIEW HELD Display Is Second in Series, First of Which Was Given in Honor of the Fair Art Brevities | True | By Howard Devree | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/1000-attend-service-for-judge-mogilesky-judiciary-fraternal-civic.html | 1,000 ATTEND SERVICE FOR JUDGE MOGILESKY; Judiciary, Fraternal, Civic and Law Groups Represented | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/france-suspends-cattle-duties.html | France Suspends Cattle Duties | True | Special to THE NEW YORK TIMES. | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/us-moves-to-indict-5-as-foreign-agents-murphy-files-letter-charging.html | U.S. MOVES TO INDICT 5 AS FOREIGN AGENTS; Murphy Files Letter Charging Passport and Other Frauds | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/another-maniac-free-in-arizona.html | Another Maniac Free in Arizona | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/clothiers-report-sales-up-in-month-sharp-rise-in-the-east-offset.html | CLOTHIERS REPORT SALES UP IN MONTH; Sharp Rise in the East Offset Spotty Midwest Showing for November 57% OF STORES HAD GAINS These Averaged 20%--Losses Shown by 26%--Overcoat Volume Higher Here | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/w-54th-st-houses-to-be-remodeled-three-buildings-off-broadway-will.html | W. 54TH ST. HOUSES TO BE REMODELED; Three Buildings Off Broadway Will Be Converted Into 2 -Room Suites MORE DOWNTOWN TRADING Commercial Properties Pass to New Owners--Tenement Is Purchased in Harlem | True | Kerkham | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/new-yorkers-lead-teamof4-bridge-jacoby-von-zedtwitz-and-their.html | NEW YORKERS LEAD TEAM-OF-4 BRIDGE; Jacoby, von Zedtwitz and Their Partners Top 16 Finalists for National TitlePRESENT HOLDERS STAY INPhiladelphia 2-Time WinnersPlace 12th--WashingtonCleveland Group Shut Out Other Teams Qualifying Four Aces Win Both Ways | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/cotton-crop-set-at-11792000-bales-compares-with-11943000-harvested.html | COTTON CROP SET AT 11,792,000 BALES; Compares With 11,943,000 Harvested Year Before--10Year Average 13,800,000ACREAGE YIELD STEADYPut at 235.9 Pounds, Against235.8 Last Year and 190.8the 10-Year Average Production by States Comparison With Year Ago | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/auto-union-bans-wildcat-strikes-cio-groups-officers-warn-this-must.html | AUTO UNION BANS 'WILDCAT' STRIKES; C.I.O. Group's Officers Warn This Must Be Done to End Charge of Irresponsibility GRIEVANCE RULES UPHELD Temporary Replacement of 'Outlaws' Causing Unauthorized Walkouts Is Ordered Warns Men Not to "Jump the Gun" Shop Committeemen Instructed | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/booksauthors.html | Books--Authors | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/margaret-bigelow-and-joyce-tattersall-are-honored-at-a-reception-in.html | Margaret Bigelow and Joyce Tattersall Are Honored at a Reception in Princeton | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/lawrence-is-freed-in-conspiracy-case-acquitted-by-jury.html | LAWRENCE IS FREED IN CONSPIRACY CASE; ACQUITTED BY JURY | True | Special to THE NEW YORK TIMES.Times Wide World, 1938 | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/contributions.html | CONTRIBUTIONS | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/the-play-error-in-fortyseventh-street.html | THE PLAY; Error in Forty-seventh Street | True | By Brooks Atkinson | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/fire-department.html | Fire Department | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/catholics-to-take-pledge-on-decency-2000000-here-renew-tomorrow.html | CATHOLICS TO TAKE PLEDGE ON DECENCY; 2,000,000 Here Renew Tomorrow Promise to Abstain FromViewing Banned FilmsARCHBISHOP HEADS PLEAPastoral Letter to Be Read inAll Churches-- 20,000,000 inNation to Back Censors | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/gannett-to-share-profits-employes-in-14-cities-will-get-bonus-of-10.html | GANNETT TO SHARE PROFITS; Employes in 14 Cities Will Get Bonus of 10 Per Cent | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/the-note-to-britain.html | THE NOTE TO BRITAIN | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/j-redding-kelly-professor-artist-exhead-of-brooklyn-college-art.html | J. REDDING KELLY, PROFESSOR, ARTIST; Ex-Head of Brooklyn College Art Department, Portraitist, Dies in Home Here at 71 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/lloyds-quarterly-is-victim-of-war-lack-of-official-data-forces.html | LLOYD'S QUARTERLY IS VICTIM OF WAR; Lack of Official Data Forces Discontinuance of Paper-- No Plans for Future BIG BULLETINS IN DEMAND Sudden Spurt in Buying of the Register Causes Shortage-- Shipments Due, However | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/4-concerns-banned-by-state-in-week-announcement-made-by-bennett-who.html | 4 CONCERNS BANNED BY STATE IN WEEK; Announcement Made by Bennett, Who Moved Against Themfor Stock IrregularitiesSECURITIES DEALER HELDExecutive of Company ClosedLast July Seized onComplaint of Woman | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/mgee-selected-by-kerr-temple-guard-named-on-easts-squad-for-coast.html | M'GEE SELECTED BY KERR; Temple Guard Named on East's Squad for Coast Game | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/conference-moves-to-appoint-czar-southeastern-group-selects-a.html | CONFERENCE MOVES TO APPOINT 'CZAR'; Southeastern Group Selects a Committee to Consider Naming Commissioner REPORT IS DUE BY JULY 1 Some See Urgent Need for an Official--Bowl Dates for Member Teams Approved | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/new-tokyo-budget-highest-in-history-total-of-10360000000-yen-is.html | NEW TOKYO BUDGET HIGHEST IN HISTORY; Total of 10,360,000,000 Yen Is Approved by Cabinet-- War Share Is 64% | True | By Hugh Byas Wireless To the New York Times. | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/days-gifts-8857-for-neediest-cases-contributions-range-from-5000.html | DAY'S GIFTS $8,857 FOR NEEDIEST CASES; Contributions Range From $5,000 From 'A Friend' to Pennies From Children TOTAL SO FAR IS $62,691 Donations Are Sped to Ill and Impoverished, Picked as the City's Most Deserving 15 Contribute $100 Most sincerely yours, A Lasting Lesson CASE 17 To Restore a Crushed Spirit CASE 35 Devoted Young Sister CASE 38 A Devoted Niece CASE 20 Lengthening Shadows CASE 2 Stricken Violinist CASE 1 A Student of 10 CASE 73 Lonely Survivor CASE 31 Sudden Darkness CASE 37 Veteran's Family CASE 3 A Nurse, Ill and Alone CASE 7 A Crippled Father | True | | C1B 438435 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/drive-to-aid-finns-opened-by-hoover-he-issues-relief-appeal-to-the.html | DRIVE TO AID FINNS OPENED BY HOOVER; He Issues Relief Appeal to the Nation as Headquarters Is Set Up in City Due in City Next Week DRIVE TO AID FINNS OPENED BY HOOVER Statement by Hoover Times to Accept Contributions | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/interim-dividend-by-dutch-ford.html | Interim Dividend by Dutch Ford | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/gets-life-term-for-killing-wife.html | Gets Life Term for Killing Wife | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/head-decision-won-by-wedding-morn-mayers-filly-beats-uneasy-in.html | HEAD DECISION WON BY WEDDING MORN; Mayer's Filly Beats Uneasy in Drive to Finish Line at Fair Grounds Track Moves Up on the Outside Gets a Flying Start | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/guffey-predicts-post-for-earle.html | Guffey Predicts Post for Earle | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/dr-john-f-condon-member-of-new-jersey-board-dies-while-making-call.html | DR. JOHN F. CONDON; Member of New Jersey Board Dies While Making Call | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/milk-fund-show-for-spain.html | Milk Fund Show for Spain | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/national-guard-orders.html | National Guard Orders | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/talking-books-gain-in-use-by-the-blind-demand-for-them-exceeds-that.html | 'TALKING BOOKS' GAIN IN USE BY THE BLIND; Demand for Them Exceeds That for Braille, Foundation Finds | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/roosevelts-gift-recalls-first-salute-to-us-ship.html | Roosevelt's Gift Recalls First Salute to U.S. Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/wood-field-and-stream-birds-apparently-gone-three-dogs-work-well.html | WOOD, FIELD AND STREAM; Birds Apparently Gone Three Dogs Work Well Tired but Happy | True | By Raymond R. Camp Special To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/brown-picks-cocaptains-duesing-and-stepczyk-to-lead-football-team.html | BROWN PICKS CO-CAPTAINS; Duesing and Stepczyk to Lead Football Team Next Fall | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/honors-for-59-at-navy-31-football-and-28-soccer-men-entitled-to.html | HONORS FOR 59 AT NAVY; 31 Football and 28 Soccer Men Entitled to Wear 'N-Star' | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/work-on-fordham-units-delayed.html | Work on Fordham Units Delayed | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/peace-groups-urge-envoy-stay-in-russia-also-ask-roosevelt-to-send.html | PEACE GROUPS URGE ENVOY STAY IN RUSSIA; Also Ask Roosevelt to Send Ambassador to Reich Again | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/new-utrecht-six-on-top-beats-manual-by-20-in-psal-hockeytextile.html | NEW UTRECHT SIX ON TOP; Beats Manual by 2-0 in P.S.A.L. Hockey--Textile Triumphs | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/nicaragua-mayors-meet-municipal-congress-starts-4day-session-in.html | NICARAGUA MAYORS MEET; Municipal Congress Starts 4-Day Session in Managua | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/george-s-parsons-city-legal-aide-59-was-assistant-corporation.html | GEORGE S. PARSONS, CITY LEGAL AIDE, 59; Was Assistant Corporation Counsel 5 Years--Directed Condemnation Law Branch EX-HEAD OF STATE BUREAU Vice President of the Staten Island Boy Scouts Dies in New Brighton Hospital | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/curran-pays-bill-for-noise-antidote-sends-check-to-defray-night-out.html | CURRAN PAYS BILL FOR NOISE ANTIDOTE; Sends Check to Defray 'Night Out' Costs of Couple | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/japanese-loss-reported-offensive-in-southwest-shansi-wrecked.html | JAPANESE LOSS REPORTED; Offensive in Southwest Shansi Wrecked, Chungking Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/manhattan-varsity-wins-downs-alumni-at-basketball-by-6135sarullo.html | MANHATTAN VARSITY WINS; Downs Alumni at Basketball by 61-35--Sarullo, Flanagan Star | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/carlin-gets-christmas-job.html | Carlin Gets Christmas Job | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/evening-gowns-recall-peacetime-gayety-new-paris-models-feature-the.html | Evening Gowns Recall Peace-Time Gayety; New Paris Models Feature the Airy Laces | True | By Kathleen Cannell By Clipper To the New York Timesdorvyne | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/indenture-forms-issued-sec-takes-steps-to-sound-out-the-financial.html | INDENTURE FORMS ISSUED; SEC Takes Steps to Sound Out the Financial Communities | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/cio-asks-labor-party-to-follow-unions-lead.html | C.I.O. Asks Labor Party To Follow Unions' Lead | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/municipal-issue-for-5910000-sold-chester-authority-pa-awards-bonds.html | MUNICIPAL ISSUE FOR $5,910,000 SOLD; Chester Authority, Pa., Awards Bonds to Stranahan, Harris Banking Group $3,670,000 FOR LOUISVILLE Bridge Commission to Offer Loan Dec. 19--Moulton Buys $1,876,043 California Paper Louisville, Ky. State of California High Point, N.C. Torrington, Conn. Waco, Texas Worcester, Mass. Pulaski County, Ill. RFC Loan to Erie Authorized | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/arctic-priest-faces-detention-in-canada-father-schulte-now-in-us-is.html | ARCTIC PRIEST FACES DETENTION IN CANADA; Father Schulte, Now in U.S., Is Liable to Lose Flying Right | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/milwaukee-hotels-and-taverns-enjoy-boom-due-to-big-battle-gmen-on.html | Milwaukee Hotels and Taverns Enjoy Boom Due to Big Battle; G-Men on Trail of Bogus Tickets for Pro Game--Scalpers' Business Brisk at $35 for Pair of $4.40 Seats Close Tab on Brokers No Play-off of Tie Players Scorn Writers | True | By Louis Effrat Special To the New York Times. | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/shot-dead-in-street-after-leaving-bar-david-beadle-a-waterfront.html | SHOT DEAD IN STREET AFTER LEAVING BAR; David Beadle, a Waterfront Figure, Slain by 2 Men in Taxi | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/col-knox-urges-us-to-buy-west-indies-publisher-proposes-that-bases.html | COL. KNOX URGES U.S. TO BUY WEST INDIES; Publisher Proposes That Bases for Defense of Hemisphere Be Established on Islands CARIBBEAN HELD OUR LAKE Adjustment of Trade Barriers in South America Also Asked in Luncheon Speech | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/roosevelt-has-votes-tammany-leader-says-edlestein-tells-him-8th-ad.html | ROOSEVELT HAS VOTES, TAMMANY LEADER SAYS; Edlestein Tells Him 8th A.D. Is Strong for Third Term | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/supply-contracts-of-17928458-let-eleven-government-agencies-place.html | SUPPLY CONTRACTS OF $17,928,458 LET; Eleven Government Agencies Place 165 Orders in Week, Labor Dept. Reports $1,223,052 TO NEW YORK New Jersey Gets $364,257, While $183,206 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/europe-rome-plays-a-cautious-game-but-leans-toward-allies-test.html | Europe; Rome Plays a Cautious Game but Leans Toward Allies Test Still to Come Key Lies in Balkans | True | By Anne O'Hare McCormick | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/sibelius-has-74th-birthday.html | Sibelius Has 74th Birthday | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/finns-report-foe-hurled-back-anew-on-karelian-front-tell-of.html | FINNS REPORT FOE HURLED BACK ANEW ON KARELIAN FRONT; Tell of Repulsing the Russians Short of Mannerheim Line-- Danes Hear of Naval Battle MOSCOW TELLS OF GAINS Helsinki Admits Setback in Center and Loss of Hogland --Gets More Italian Planes | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/schiaparelli-sees-fussy-styles-gone-simple-clothing-now-in-vogue.html | SCHIAPARELLI SEES 'FUSSY' STYLES GONE; Simple Clothing Now in Vogue Because of War | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/finns-fly-over-leningrad-but-drop-only-leaflets.html | Finns Fly Over Leningrad But Drop Only Leaflets | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/savings-associations-to-meet.html | Savings Associations to Meet | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/only-551-seamen-seek-jobs-offered-by-wpa.html | Only 551 Seamen Seek Jobs Offered by WPA | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/would-control-output-murchison-says-in-fall-river-that-mills-could.html | WOULD CONTROL OUTPUT; Murchison Says in Fall River That Mills Could Stabilize | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/woman-convicted-as-cigarette-bootlegger-plans-court-test-of-citys.html | Woman, Convicted as Cigarette Bootlegger, Plans Court Test of City's Tax Enforcement; WOMAN PLANS TEST OF CIGARETTE LAW | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/1833-to-police-widows-two-whose-husbands-were-slain-will-get-fund.html | $1,833 TO POLICE WIDOWS; Two Whose Husbands Were Slain Will Get Fund Monday | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/assembly-is-held-in-philadelphia-residents-of-new-york-present-at.html | ASSEMBLY IS HELD IN PHILADELPHIA; RESIDENTS OF NEW YORK PRESENT AT THE PHILADELPHIA ASSEMBLY | True | Special to THE NEW YORK TIMES.Ira L. HillTimes StudioIra L. Hill | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/maverick-wins-acquittal-in-poll-tax-conspiracy.html | Maverick Wins Acquittal in Poll Tax Conspiracy | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bonus-by-bond-clothes-inc.html | Bonus by Bond Clothes, Inc. | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/new-agreement-on-german-credits-here-expected-to-be-achieved-by.html | New Agreement on German Credits Here Expected to Be Achieved by Banks Today | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/the-international-situation.html | The International Situation | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/two-uboats-sunk-by-british-fliers-third-may-also-be-a-victim.html | TWO U-BOATS SUNK BY BRITISH FLIERS; Third May Also Be a Victim-- British Destroyer Damaged by Torpedo, 10 Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/13-bankers-issue-appeal-for-finns-leaders-announce-national-plea-to.html | 13 BANKERS ISSUE APPEAL FOR FINNS; Leaders Announce National Plea to Financial Circles for Relief Fund MANY DEALT WITH RYTI Drive Is Made Out of Respect for the 'Quality of the Finnish Character' Jersey Hotel Men Raise $350 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/principe-fordham-wont-play-as-pro-fullback-hopes-for-coaching-job.html | PRINCIPE, FORDHAM, WON'T PLAY AS PRO; Fullback Hopes for Coaching Job After Graduation | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/merger-plan-completed-manhattandearborn-would-be-united-with.html | MERGER PLAN COMPLETED; Manhattan-Dearborn Would Be United With Lawbeck | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/georgia-triumphs-over-miami-by-130-wins-night-football-game-on-pass.html | GEORGIA TRIUMPHS OVER MIAMI BY 13-0; Wins Night Football Game on Pass Play of 70 Yards and Late Drive Covering 49 CATE SCORES ON AERIAL Takes Kimsey's Toss in First Period--Fordham Reaches Goal Line in Fourth | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/french-populace-lauds-king-george-big-crowds-turn-out-with-union.html | FRENCH POPULACE LAUDS KING GEORGE; Big Crowds Turn Out With Union Jacks--Visit Is Viewed as Aid to Allies' Morale HE INSPECTS AIR FORCE Monarch, Who Has Traversed 300 Miles of Front, Wins Favor by Smile and Enthusiasm | True | By Harold Denny Wireless To the New York Times.times Wide World | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/spectator-in-court-pays-peddlers-fine-democratic-leader-gives-5.html | SPECTATOR IN COURT PAYS PEDDLER'S FINE; Democratic Leader Gives $5, Asks 'Humane Treatment' | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/sea-gulls-top-oriole-six-43.html | Sea Gulls Top Oriole Six, 4-3 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/letters-to-the-times-mayors-action-criticized-no-authority-seen-for.html | Letters to The Times; Mayor's Action Criticized No Authority Seen for Ban on Picketing in Jurisdictional Disputes | True | LUDWIG TELLER. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/spellman-to-bless-new-hospital-wing-completed-edifice-of-mother.html | SPELLMAN TO BLESS NEW HOSPITAL WING; Completed Edifice of Mother Cabrini Memorial Will Be Dedicated Tomorrow DINNER FOR EVANGELIST Lord's Day Alliance to Hold Meeting Monday--Women Plan Chanukkah Luncheon Lord's Day Alliance to Meet Chanukkah Luncheon Two International Programs Play Contest Will Begin Directs Church's Education | True |  | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/salvage-is-honored-by-rayon-producers-retiring-father-of-industry.html | SALVAGE IS HONORED BY RAYON PRODUCERS; Retiring 'Father of Industry' Praised for His Vision | True |  | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/the-screen-barricade-with-alice-faye-warner-baxter-and-a-muddled.html | THE SCREEN; 'Barricade,' With Alice Faye, Warner Baxter and a Muddled Script, Is Shown at the Roxy At the 86th Street Casino At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/sports-of-the-times-foreign-exchange-playing-nearer-home.html | Sports of the Times; Foreign Exchange Playing Nearer Home The Bookies Stuck It Out No Night Life for the Dogs A Revival of Terrorism | True | Reg. U.S. Pat. Off. By John Kieran | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/mass-for-notre-dame-men.html | Mass for Notre Dame Men | True |  | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/link-to-dollar-approved-by-portuguese-assembly.html | Link to Dollar Approved By Portuguese Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/union-bars-ship-tieup-spread.html | Union Bars Ship Tie-Up Spread | True |  | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/drew-on-top-50-to-32-opens-basketball-campaign-by-routing-alumni-at.html | DREW ON TOP, 50 TO 32; Opens Basketball Campaign by Routing Alumni at Madison | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True |  | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/italy-sees-danger-to-her-in-balkans-fear-of-russia-increases-but.html | ITALY SEES DANGER TO HER IN BALKANS; Fear of Russia Increases, but Policy of Neutrality in West Is Strengthened AXIS TIE CALLED PLATONIC Nazi Alliance Against Soviet Believed Possible After Grand Council Pledge Catch in Axis Pronouncement Active Alliance in Balkans Rumania Seen Excluded Belgrade Cool to Rome Warning | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/sales-5-lower-in-nations-stores-but-the-drop-last-week-left-volume.html | SALES 5% LOWER IN NATION'S STORES; But the Drop Last Week Left Volume 2% Ahead for the Four Weeks TRADE HERE DROPPED 11.8% Apparel Stores Had Declines of 16.8%--Holiday Change Blamed | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/rumanian-shares-decline-again.html | Rumanian Shares Decline Again | True |  | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/taft-carries-drive-into-new-jersey-republican-aspirant-for-the.html | TAFT CARRIES DRIVE INTO NEW JERSEY; Republican Aspirant for the Presidency Assails New Deal in Talk to 300 STRESSES DOMESTIC NEED Deplores Preoccupation With War and Warns on More Spending Linked to It Warns on Government Policy More Expenditures Foreseen | | Special to THE NEW YORK TIMES.Times Wide World, 1938 | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/nursery-assisted-by-dinner-dance-novel-decorative-motif-at-the.html | NURSERY ASSISTED BY DINNER DANCE; Novel Decorative Motif at the Annual Bassinet Event for Chapin Organization | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/the-opera-die-meistersinger-presented-tales-of-hoffmann-heard.html | THE OPERA; 'Die Meistersinger' Presented 'Tales of Hoffmann' Heard | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/social-activities-here-and-elsewhere-new-york-new-jersey.html | Social Activities Here and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES PALM BEACH | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/100000-for-building-is-given-to-hospital-st-agness-at-white-plains.html | $100,000 FOR BUILDING IS GIVEN TO HOSPITAL; St. Agnes's at White Plains Is Aided by Hall Foundation | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/employers-renew-opposition-to-war-also-urge-revision-of-labor-and.html | EMPLOYERS RENEW OPPOSITION TO WAR; Also Urge Revision of Labor and Securities Acts and Jobless Insurance FOR A BALANCED BUDGET Elimination of Competition by Government in Business Likewise Asked | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/river-vale-sextet-loses-53.html | River Vale Sextet Loses, 5-3 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/arnold-asks-corps-to-fight-price-rise-at-tnec-hearing-he-suggests.html | ARNOLD ASKS CORPS TO FIGHT PRICE RISE; At TNEC Hearing He Suggests 150 Lawyers and Economists for Nation-Wide Drive COST PUT AT $2,000,000 Saving to Consumer Forecast --He Opposes Setting Up Special Government Agency | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/clemson-receives-bid-invited-to-cotton-bowl-after-duquesne-rejects.html | CLEMSON RECEIVES BID; Invited to Cotton Bowl After Duquesne Rejects Offer | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/curb-bankers-aides-to-meet.html | Curb Bankers' Aides to Meet | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/mrs-roosevelt-gets-us-mothers-pledge-mrs-catt-presents-democracy.html | MRS. ROOSEVELT GETS U.S. MOTHERS' PLEDGE; Mrs. Catt Presents Democracy Declaration at Ceremony | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/events-today.html | Events Today | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/giants-reach-milwaukee-and-have-spirited-drill-for-playoff-with.html | Giants Reach Milwaukee and Have Spirited Drill for Play-Off With Packers; NEW YORK ELEVEN AT FULL STRENGTH Leemans and Shaffer Ready for Heavy Duty Against Green Bay Tomorrow DUMMY SCRIMMAGE HELD 'Watch Hutson!' Is Giants' Cry--Large Crowd Greets Squad in Milwaukee Practice in Brewers' Park Timing Is a Bit Off A New High--or Low | True | By Arthur J. Daley Special To the New York Times.times Wide World | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/rare-book-sale-nets-23611.html | Rare Book Sale Nets $23,611 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/newport-license-body-overruled.html | Newport License Body Overruled | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/assessment-cut-15-on-sixth-ave-realty-court-orders-reduction-in.html | ASSESSMENT CUT 15% ON SIXTH AVE. REALTY; Court Orders Reduction in Value of Old Store Property | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/wheat-ends-down-on-profittaking-private-forecast-indicating-a-break.html | WHEAT ENDS DOWN ON PROFIT-TAKING; Private Forecast Indicating a Break in the Drought Used as Excuse for Selling LOSS FIRST SINCE NOV. 28 Corn Declines to 5/8c in Light Trading--Rye Resists Pressure to Sell Some Liquidation Seen Lower Finish on Corn | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/army-books-15-games-to-open-basketball-campaign-on-harvard-court.html | ARMY BOOKS 15 GAMES; To Open Basketball Campaign on Harvard Court Jan. 6 | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/max-fiedler-80-music-conductor-directed-philharmonic-here-in-190506.html | MAX FIEDLER, 80; MUSIC CONDUCTOR; Directed Philharmonic Here in 1905-06 and Boston Symphony 1908 to 1912LED LONDON GROUP, 1907Appeared in Philadelphia in1909 With Rachmaninoff--Succumbs in Stockholm | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/colgate-prevails-6235-vanquishes-toronto-u-quintet-in-debut-under.html | COLGATE PREVAILS, 62-35; Vanquishes Toronto U. Quintet in Debut Under Bixier | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bay-state-charters-health-service-plan-medical-care-costs-budgeted.html | BAY STATE CHARTERS HEALTH SERVICE PLAN; Medical Care Costs Budgeted for Incomes Under $3,500 | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/australia-holds-man-who-fired-near-kents-lawlor-is-arraigned-after.html | AUSTRALIA HOLDS MAN WHO FIRED NEAR KENTS; Lawlor Is Arraigned After City Employe Is Shot | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/miss-mary-magill-becomes-engaged-betrothal-of-princeton-girl-to.html | MISS MARY MAGILL BECOMES ENGAGED; Betrothal of Princeton Girl to John Amory Gibbs Is Made Known by Her Mother SHE STUDIED IN EUROPE Both Bride-Elect and Fiance Are Graduates of School of Fine and Applied Art | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/news-and-notes-of-the-advertising-field-new-market-statistics-out.html | News and Notes of the Advertising Field; New Market Statistics Out To Lift Fastener Outlay Accounts Personnel Notes | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/barrage-of-fruit-misses-red-editor-oranges-and-pennies-hurled-at.html | BARRAGE OF FRUIT MISSES RED EDITOR; Oranges and Pennies Hurled at Hathaway of Brooklyn College | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/muriel-hirsch-to-be-wed-brooklyn-girl-will-become-the-bride-of.html | MURIEL HIRSCH TO BE WED; Brooklyn Girl Will Become the Bride of Milton Lukashok | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/drive-on-communists-continued-by-french-daladier-defends-indictment.html | DRIVE ON COMMUNISTS CONTINUED BY FRENCH; Daladier Defends Indictment of Deputies as Traitors | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/miss-perkins-sees-gains-for-labor-was-astounded-by-industrys-stand.html | MISS PERKINS SEES GAINS FOR LABOR; Was Astounded by Industry's Stand on Wages, Hours and Bargaining, She Says JOB CONFERENCE URGED Miss Roche Tells Consumers League Roosevelt Should Call All Groups Concerned | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bronx-apartment-is-quickly-resold-176room-building-at-2725-sedgwick.html | BRONX APARTMENT IS QUICKLY RESOLD; 176-Room Building at 2,725 Sedgwick Ave. Traded | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/ginnings-below-year-ago-11111589-bales-on-dec-1-as-against-11230522.html | GINNINGS BELOW YEAR AGO; 11,111,589 Bales on Dec. 1, as Against 11,230,522 in 938 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/mission-worker-to-tell-of-problems-in-india.html | Mission Worker to Tell Of Problems in India | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/roosevelt-blames-governor-of-ohio-in-city-relief-crisis-president.html | ROOSEVELT BLAMES GOVERNOR OF OHIO IN CITY RELIEF CRISIS; President Holds State Shirks Responsibility of Caring for Unemployable Destitute BRICKER REPLIES SHARPLY Assails 'Attempt to Discredit Republicans,' Denies Charges, Declares Situation in hand | True | By Felix Belair Jr. Special To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/wide-loss-of-ships-to-raiders-feared-insurance-men-believe-that.html | WIDE LOSS OF SHIPS TO RAIDERS FEARED; Insurance Men Believe That Allies' Total Is Far More Than are Reported NO ADEQUATE LISTINGS New Contract Drawn to Cover Land War Risk Damage and Bombardment | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/governor-acclaims-the-hiy-assembly-praises-300-young-legislators.html | GOVERNOR ACCLAIMS THE HI-Y ASSEMBLY; Praises 300 Young 'Legislators' for Interest in Government | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/fritz-j-frank-head-of-publishing-firm-iron-age-executive-was-vice.html | FRITZ J. FRANK, HEAD OF PUBLISHING FIRM; Iron Age Executive Was Vice President of the Chilton Co. | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/grand-union-plan-goes-into-effect-stockholders-vote-for-change-in.html | GRAND UNION PLAN GOES INTO EFFECT; Stockholders Vote for Change in Capitalization--Shares Will Be Traded | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/hunter-opens-carnival-fifty-organizations-contribute-to-third.html | HUNTER OPENS CARNIVAL; Fifty Organizations Contribute to Third Biennial Event | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/foreigners-quits-belasco-tonight-run-of-lonsdale-play-limited-to.html | 'FOREIGNERS' QUITS BELASCO TONIGHT; Run of Lonsdale Play Limited to Seven Shows--'Scandals' in Philadelphia Monday STAGE RELIEF FUND GROSS In Seven Years 151 Special Performances Have Netted $281,159 for the Charity Carroll Explains "Kindred" Folies Bergere" Due Soon | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/commons-plans-recess-british-parliament-to-rise-next-thursday-for.html | COMMONS PLANS RECESS; British Parliament to Rise Next Thursday for One Month | True | Special Cable to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/war-cuts-farm-exports-but-washington-expects-prices-to-improve.html | WAR CUTS FARM EXPORTS; But Washington Expects Prices to Improve | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/air-transport-gains.html | AIR TRANSPORT GAINS | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/harvard-club-victor-41-tops-short-hills-at-squash-to-gain-tie-for-c.html | HARVARD CLUB VICTOR, 4-1; Tops Short Hills at Squash to Gain Tie for Class C Lead | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/goering-kin-to-aid-finns-nephew-of-field-marshal-joins-army-to.html | GOERING KIN TO AID FINNS; Nephew of Field Marshal Joins Army to Fight Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bullion-gold-silver.html | BULLION; Gold Silver | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/forms-dewey-club-group-of-maryland-republicans-actwisconsin-steps.html | FORMS DEWEY CLUB; Group of Maryland Republicans Act-- Wisconsin Steps Taken | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/suitor-eluded-again-at-herrick-estate-lowther-charters-plane-but.html | SUITOR ELUDED AGAIN AT HERRICK ESTATE; Lowther Charters Plane, but Finds Girl Not at Home | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/nosmoking-law-signed.html | No-Smoking Law Signed | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/to-rule-on-trust-suit-court-hears-motions-to-dismiss-general.html | TO RULE ON TRUST SUIT; Court Hears Motions to Dismiss General Investment Action | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/virgin-isles-get-troops-puerto-rican-infantry-goes-there-for-months.html | VIRGIN ISLES GET TROOPS; Puerto Rican Infantry Goes There for Month's Training | True | Special Cable to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/2-colleges-bar-browder-nyu-and-cornell-ban-talks-city-college.html | 2 COLLEGES BAR BROWDER; N.Y.U. and Cornell Ban Talks -- City College Students Protest | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/reich-held-seeking-turksoviet-clash-istanbul-press-charges-nazis.html | REICH HELD SEEKING TURK-SOVIET CLASH; Istanbul Press Charges Nazis With Provoking Conflict to Divert Russia From Baltic VON PAPEN RECALL HINTED Government Held Ready to Act as President Inonu Returns From Frontier Defenses | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/financial-markets-stocks-fail-to-extend-advance-and-decline.html | FINANCIAL MARKETS; Stocks Fail to Extend Advance and Decline Fractions to 1 Point as Trading Dwindles | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/offerings-next-week-total-20392484-six-issues-of-million-or-more.html | OFFERINGS NEXT WEEK TOTAL $20,392,484; Six Issues of Million or More Are on the Calendar | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/roosevelt-ponders-cuban-sugar-plight-president-doubts-advisability.html | ROOSEVELT PONDERS CUBAN SUGAR PLIGHT; President Doubts Advisability of Restoring Quota System | True | Special to THE NEW YORK TIMES. | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/cio-leader-hits-fcc-on-wire-plan-selly-says-board-neglects-rights.html | C.I.O. LEADER HITS FCC ON WIRE PLAN; Selly Says Board Neglects Rights of Labor in PostalWestern Union MergerISSUE NOT JURISDICTIONALCommission's Assertion Called'Merely a Blind to Cover UpIts Own Ignorance' Clear Position" Cited Charges Board with Ignorance | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/losses-of-americans-in-china-war-listed-their-property-attacked-150.html | LOSSES OF AMERICANS IN CHINA WAR LISTED; Their Property Attacked 150 Times by Japan, Report Says | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/subscription-fete-is-attended-by-300-younger-married-couples-and.html | SUBSCRIPTION FETE IS ATTENDED BY 300; Younger Married Couples and Former Debutantes Dance at First Friday Assembly Subscribers for the Season The Young Men Listed | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/landon-has-chat-with-roosevelt-but-thirdterm-talk-which-the-kansan.html | LANDON HAS CHAT WITH ROOSEVELT; But Third-Term Talk Which the Kansan Assailed Is Not Among Subjects of Discussion ALL ON FOREIGN AFFAIRS Earlier, Caller Said Only Republican Victory Would Restore Business and Jobs Martin Accompanies Landon Defines Two Principal Issues | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/syracuse-borrows-player.html | Syracuse Borrows Player | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/atlantic-clipper-off-with-big-mail-load-van-zeeland-among-30-aboard.html | ATLANTIC CLIPPER OFF WITH BIG MAIL LOAD; Van Zeeland Among 30 Aboard -- Wind Delays Departure | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/lyons-renounces-anschluss-claim-frustrated-emancipator-in-a-last.html | LYONS RENOUNCES ANSCHLUSS CLAIM; Frustrated Emancipator, in a Last Sad Visit to Marble Hill, Hauls Down Bronx Flag | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/ernest-schelling-famed-pianist-dies-composer-who-led-childrens.html | ERNEST SCHELLING, FAMED PIANIST, DIES; Composer Who Led Children's Concerts of the Philharmonic Since 1924 Was 63 A PUPIL OF PADEREWSKI Conquered Neuritis in Hands and Gained Brilliant Career --Captain in World War Played in Public When 4 Brahms Advises His Father Toured Europe in 1903 Author of Many Works TRIBUTES TO SCHELLING Leaders in Music Praise His Work for Youth of Country | True | Times Studio, 1932 | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bruins-win-by-30-and-tie-for-first-beat-red-wings-to-draw-even-with.html | BRUINS WIN BY 3-0 AND TIE FOR FIRST; Beat Red Wings to Draw Even With Leafs and Canadiens in League Hockey | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/stalin-fetes-estonians-reception-and-dinner-mark-military-missions.html | STALIN FETES ESTONIANS; Reception and Dinner Mark Military Mission's Arrival | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/captives-aid-british-fund-crew-of-seized-ships-contribute-for-kin.html | CAPTIVES AID BRITISH FUND; Crew of Seized Ships Contribute for Kin of Lost Enemy Seamen | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/trend-to-thinness-seen-in-survey-among-women.html | Trend to Thinness Seen In Survey Among Women | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/leasing-is-active-on-the-west-side-arthur-fleischman-signs-for.html | LEASING IS ACTIVE ON THE WEST SIDE; Arthur Fleischman Signs for Apartment in Building at 201 West 89th St. | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/popes-first-mass-is-commemorated-pontiff-visits-church-where-he.html | POPE'S FIRST MASS IS COMMEMORATED; Pontiff Visits Church Where He Officiated at the Altar 40 Years Ago SPECIAL PRAYER OF PEACE Crowds Cheer Pius in Streets and Apostolic Benediction Is Broadcast to World Cheers Greet Appearance Pontiff Blesses Troops | True | By Telephone To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/list-of-days-gifts-to-the-neediest-cases.html | List of Day's Gifts to the Neediest Cases | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/auto-production-jumps-weeks-total-of-115488-units-best-since-july.html | AUTO PRODUCTION JUMPS; Week's Total of 115,488 Units Best Since July, 1937 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/sports-today.html | Sports Today | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/hull-protests-blockade-on-exports-as-affecting-us-trading-rights.html | Hull Protests Blockade on Exports As Affecting U.S. Trading Rights; Note to Britain Challenges Control of Goods From Germany on Way Here--Reservation Made on Soviet Blockade of Finland U.S. NOTE PROTESTS EXPORT BLOCKADE Definition of Contraband Cited Reich's Holding of Ships Noted BRITAIN 'NOT SURPRISED' First Comment Indicates View of Hull's Note as 'Legalistic' | True | By Bertram D. Hulen Special To the New York Times. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/frank-ludlam-official-of-the-international-company-dies-here-at-66.html | FRANK LUDLAM; Official of the International Company Dies Here at 66 | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/103000-will-see-coast-game-today-southern-california-meets-ucla.html | 103,000 WILL SEE COAST GAME TODAY; Southern California Meets U.C.L.A. With Rose Bowl Prize the Main Issue TROJANS FAVORED TO WIN Boast Stronger Defense and Superior Reserves--Rivals Bank on Washington | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/elizabeth-scovill-is-dinner-hostess-she-entertains-for-margaret.html | ELIZABETH SCOVILL IS DINNER HOSTESS; She Entertains for Margaret Sillcocks and Phillips Street, Who Are Betrothed JOHN S. CASEY HAS GUESTS Miss Juliana Cutting, Harold H. Barnards and the James Whitcombs Give Parties | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/plan-to-outlaw-reds-is-gaining-in-mexico-congress-there-seems.html | PLAN TO OUTLAW REDS IS GAINING IN MEXICO; Congress There Seems Likely to Push Measure Before It | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | | C1B 438343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/airline-reports-55-gain.html | Airline Reports 55% Gain | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/finns-here-sending-men-and-materials-100-cases-of-clothing-ready.html | FINNS HERE SENDING MEN AND MATERIALS; 100 Cases of Clothing Ready for Shipment as 100 Sail to Fight | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/finnish-diplomats-held-legation-party-from-moscow-is-detained-in.html | FINNISH DIPLOMATS HELD; Legation Party From Moscow Is Detained in Latvia | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/panhandle-eastern-orders-pipe.html | Panhandle Eastern Orders Pipe | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/spain-condemns-soviets-attack-on-finland-in-first-rift-in-franco.html | Spain Condemns Soviet's Attack on Finland In First Rift in Franco Policy of Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/changes-in-canadian-companies.html | Changes in Canadian Companies | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/polish-bands-fight-nazis-paris-hears-wellarmed-irregulars-said-to.html | POLISH BANDS FIGHT NAZIS, PARIS HEARS; Well-Armed Irregulars Said to Keep 60,000 Troops Busy | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/col-adler-is-honored-gets-daily-princetonian-alumni-award-for.html | COL. ADLER IS HONORED; Gets Daily Princetonian Alumni Award for Journalistic Work | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bonds-move-down-as-trading-eases-weakness-in-dollar-loans-of-norway.html | BONDS MOVE DOWN AS TRADING EASES; Weakness in Dollar Loans of Norway and Denmark Again Feature of Market TREASURY ISSUES STRONG Several Groups of Domestic Railroad Liens Are Found Particularly Vulnerable | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/housing-site-acquired-city-agency-told-to-go-on-with-upper-east.html | HOUSING SITE ACQUIRED; City Agency Told to Go on With Upper East Side Project | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/french-catholics-praised-by-spellman-work-of-missionaries-in.html | FRENCH CATHOLICS PRAISED BY SPELLMAN; Work of Missionaries in America Is Acclaimed | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/edward-bringhurst-antique-collector-gave-land-for-wilmington-del.html | EDWARD BRINGHURST; Antique Collector Gave Land for Wilmington (Del.) Park | True | Special to THE NEW YORK TIMES. | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/rogers-estate-protests-tax.html | Rogers Estate Protests Tax | True | | C1B 438343 |
| 1939-12-09 | 1939-12-09 | https://www.nytimes.com/1939/12/09/archives/bond-traders-meet-here-cb-harkins-inaugurated-head-of-corporation.html | BOND TRADERS MEET HERE; C.B. Harkins Inaugurated Head of Corporation Group | True | | C1B 438343 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/events-in-sun-country-the-great-southwest-with-its-deserts-and.html | EVENTS IN 'SUN COUNTRY'; The Great Southwest, With its Deserts and Scenery, Lures Winter Visitors | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/positions-held-in-heavy-fire.html | Positions Held in Heavy Fire | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/firth-bomb-was-film-thrown-from-train-on-bridge-it-ignited-in-air.html | FIRTH 'BOMB' WAS FILM; Thrown From Train on Bridge, It Ignited in Air | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/red-army-prestige-shaken-by-finland-resistance-to-soviet-military.html | RED ARMY PRESTIGE SHAKEN BY FINLAND; Resistance to Soviet Military Machine Seen as Having Vital Effect in Europe GERMAN PEOPLE DUBIOUS Correspondent Finds Stand of Finnish Troops Producing New Outlook on War | True | By Webb Miller | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/germaine-leroux-in-piano-recital-ambassador-of-czech-music-makes.html | GERMAINE LEROUX IN PIANO RECITAL; 'Ambassador of Czech Music' Makes First Appearance on Town Hall Program PERFORMS CHOPIN WORKS Also Plays Compositions of Tomasek, Vorisek, Scarlatti, Ravel and Debussy | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/programs-of-the-week-philharmonic-to-give-wagner-concerts-elman.html | PROGRAMS OF THE WEEK; Philharmonic to Give Wagner Concerts Elman With Philadelphia | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/distribution-of-special-cash-prizes-to-be-discontinued-by-akc-in.html | Distribution of Special Cash Prizes to Be Discontinued by A.K.C. in 1940; SOME OF THE IRISH SETTERS OWNED BY HARRY HARTNETT OF HARRISON, N.Y. | True | By Henry R. Ilsley | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/oil-men-sail-for-arabia.html | Oil Men Sail for Arabia | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mercersburg-wins-5016-swimmers-take-6-first-places-in-beating.html | MERCERSBURG WINS, 50-16; Swimmers Take 6 First Places in Beating Allentown High | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/925-flights-made-at-airport-in-week-more-traffic-than-anticipated.html | 925 FLIGHTS MADE AT AIRPORT IN WEEK; More Traffic Than Anticipated Reported—Airline Staffs at Field Increased PILOTS LAUD FACILITIES B.B. Smith, Mayor of Kansas City, and Gene Tunney Among Those Departing in Day | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/gives-woodland-to-aiken-major-thomas-hitchcock-presents-1200-acres.html | GIVES WOODLAND TO AIKEN; Major Thomas Hitchcock Presents 1,200 Acres for Public Park | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/wedding-deferred-by-eileen-herrick-she-feels-free-to-marry-but.html | WEDDING DEFERRED BY EILEEN HERRICK; She Feels Free to Marry, but Wants 'One, Two or Three Months' to Ponder It SHE PLANS TO GET A JOB Lowther Asserts He Wants to Speak to Her Personally, Not on Telephone | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/school-survey-asks-new-plan-for-efficiency-brueckner-survey-attacks.html | School Survey Asks New Plan For Efficiency; Brueckner Survey Attacks the Whole System of Elementary Teaching | True | By Benjamin Fine | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/as-england-muddles-into-the-crises-of-today-an-american-girl.html | As England Muddles Into The Crises of Today; An American Girl Journalist Writes of the Current British Scene With Polite Malice Toward Some | True | By P.w. Wilson | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/londons-new-farce.html | LONDON'S NEW FARCE | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/federal-road-aid-spread-in-year-bureau-reports-17000-miles-of.html | FEDERAL ROAD AID SPREAD IN YEAR; Bureau Reports 17,000 Miles of Highway Improved, 3,000 Miles of Rural Lanes Built FIRST SURVEY COMPLETED Need of Express Routes in Cities Shown for National Transportation System | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rowing-coaches-seek-lake-carnegie-meet-next-season-in-place-of.html | Rowing Coaches Seek Lake Carnegie Meet Next Season in Place of Olympic Trials; REGATTA PROPOSED IN PLACE OF TRIALS | True | By Robert F. Kelley | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/on-floridas-east-coast-palm-beach-and-st-augustine-expect-a-record.html | ON FLORIDA'S EAST COAST; Palm Beach and St. Augustine Expect a Record Crowd of Guests in Season | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-empress-yang-who-was-a-poet.html | The Empress Yang Who Was a Poet | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/music-is-made-a-major-study-university-of-connecticut-hopes-to.html | Music Is Made A Major Study; University of Connecticut Hopes to Become Center of the Art | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/75-are-nominated-for-widener-cup-challedon-heads-eligibles-for.html | 75 ARE NOMINATED FOR WIDENER CUP; Challedon Heads Eligibles for $50,000 Added Handicap on March 2 at Hialeah BULL LEA OUT TO REPEAT Seabiscuit and Kayak II Are Named, but Seem Likely to Remain in California | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/youth-training-aims-at-careers-vocational-adoption-policy-finds.html | Youth Training Aims at Careers; Vocational Adoption Policy Finds Help for Young 'Self-Dependents' | True | By Dr.i. Warsaw Executive Director, Vocational Adoption, Inc. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/livestock-show-sets-attendance-record-exhibitors-win-100000-prizes.html | LIVESTOCK SHOW SETS ATTENDANCE RECORD; Exhibitors Win $100,000 Prizes in Chicago Exposition | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-chadbournes-debut-she-is-introduced-to-society-by-mother-at.html | MISS CHADBOURNE'S DEBUT; She Is Introduced to Society by Mother at Dinner Dance Here | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/950359-net-profit-for-western-union-ten-months-result-is-in.html | $950,359 NET PROFIT FOR WESTERN UNION; Ten Months' Result Is in Contrast to 1938 Loss | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-nations-health.html | THE NATION'S HEALTH | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/holiday-dance-festival-carmalita-maracci-will-appear-in-series.html | HOLIDAY DANCE FESTIVAL; Carmalita Maracci Will Appear in Series Starting Dec. 26 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/veteran-seaman-retires-after-serving-42-years.html | Veteran Seaman Retires After Serving 42 Years | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/200-win-essay-prizes-state-chamber-to-present-its-awards-in-school.html | 200 WIN ESSAY PRIZES; State Chamber to Present Its Awards in School Contest | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/tennessee-victor-over-auburn-70-accepts-coast-bid-rose-bowl.html | TENNESSEE VICTOR OVER AUBURN, 7-0; ACCEPTS COAST BID; Rose Bowl Invitation Follows Close on Heels of Team's 10th Shut-Out in Row BUTLER DASHES 40 YARDS Makes Touchdown in Second Period--Vols Unimpressive With Cafego, Suffridge Out | True | By Allison Danzig Special To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/seeks-free-port-funds-celler-urges-mayor-to-cut-red-tape-from.html | SEEKS FREE PORT FUNDS; Celler Urges Mayor to Cut Red Tape From Project | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/advance-is-hailed-in-regional-plan-mcaneny-reports-past-year-has.html | ADVANCE IS HAILED IN REGIONAL PLAN; McAneny Reports Past Year Has Been Good One for Work of Association INTEREST AT HIGH LEVEL 170 Local Boards Now in Area --Consultative Services Are Provided | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-parker-wed-to-rw-eastlake-glenside-girl-is-bride-at-st.html | MISS PARKER WED TO R.W. EASTLAKE; Glenside Girl Is Bride at St. Martin-in-the-Fields Church in Philadelphia SHE HAS SIX ATTENDANTS Her Twin Brother, Andrew McC. Parker Jr., Is Best Man --Large Reception Held | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/david-harmons-have-son.html | David Harmons Have Son | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/war-shifts-japan-to-american-trade-cut-from-european-markets-she.html | WAR SHIFTS JAPAN TO AMERICAN TRADE; Cut From European Markets, She Has 44% Gain in Exports to United StatesWARNING IS GIVEN TO USTokyo's Tientsin CommanderHints Sharp DiscriminationAfter End of Pact Jan. 26 | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/once-these-were-neediest.html | ONCE THESE WERE 'NEEDIEST' | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/reds-escape-mexican-ban-chamber-defenders-of-communists-stress.html | REDS ESCAPE MEXICAN BAN; Chamber Defenders of Communists Stress Democratic Policy | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/notes-on-television-mr-fly-is-interviewed-on-television-outlook.html | NOTES ON TELEVISION; MR. FLY IS INTERVIEWED ON TELEVISION OUTLOOK | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/under-postage-picasso.html | UNDER POSTAGE: PICASSO | True | GEORGE COX. University of California. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bridal-of-helen-c-tams-summit-nj-girl-is-married-in-vermont-to.html | BRIDAL OF HELEN C. TAMS; Summit, N.J., Girl Is Married in Vermont to Arthur Twitchell | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/women-wage-fight-to-revive-kindergartens-40000-in-city-join-drive.html | Women Wage Fight to Revive Kindergartens; 40,000 in City Join Drive for State Law to Make Classes Mandatory | True | By Anne Petersen | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/donations-pour-in-for-finnish-relief-individuals-and-groups-by-wire.html | DONATIONS POUR IN FOR FINNISH RELIEF; Individuals and Groups, by Wire, by Mail and by Phone, Back Hoover Drive $10,000 FROM 4 PERSONS First Financial Report to Be Made This Week--Two Big Benefits Being Organized | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/3-youths-seized-in-crime-series-suspected-of-stealing-two-cars-here.html | 3 YOUTHS SEIZED IN CRIME SERIES; Suspected of Stealing Two Cars Here and of Using One in a Yonkers Hold-Up HELD IN $15,000 BAIL EACH Prosecutor Suggests the Trio May Have Figured in Several Robberies in Albany Area | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/police-department.html | Police Department | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/army-air-student-dies-his-plane-hits-another-during-flight-at-east.html | ARMY AIR STUDENT DIES; His Plane Hits Another During Flight at East St. Louis | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/col-js-hammond-promoter-59-dies-introduced-hockey-at-madison-square.html | COL. J.S. HAMMOND, PROMOTER, 59, DIES; Introduced Hockey at Madison Square Garden and Later Succeeded Tex Rickard ONCE MILITARY ATTACHE Noted Athlete of Track, Polo and Football Fields Was Banker, Oil, Cattleman | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/woman-diplomat-is-wellesley-guest-learn-of-culture-in-spain.html | Woman Diplomat Is Wellesley Guest; LEARN OF CULTURE IN SPAIN | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-modest-sedums-make-interesting-indoor-plants-botanists-hard-at.html | The Modest Sedums Make Interesting Indoor Plants; Botanists Hard at Work Attempting to Sort the 800 Different Varieties of the Little Plants, to Help the Gardener in His Selections | True | By Robert T. Clausen | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-literary-scene-in-stockholm-the-scandinavian-scene.html | The Literary Scene In Stockholm; The Scandinavian Scene | True | By Alma Luise Olson | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/employe-rights-studied-civil-service-groups-seek-law-to-establish.html | EMPLOYE RIGHTS STUDIED; Civil Service Groups Seek Law to Establish Appeal | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/100-irish-seamen-strike.html | 100 Irish Seamen Strike | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-riches-of-south-america.html | The Riches of South America | True | By T.r. Ybarra | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/approval-is-voted-for-clemson-trip-southern-conference-favors.html | APPROVAL IS VOTED FOR CLEMSON TRIP; Southern Conference Favors Cotton Bowl Game--Hits Schoolboy Contracts | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/yale-men-honor-senator-ra-taft-montclair-bowl-presented-to-ohioan.html | YALE MEN HONOR SENATOR R.A. TAFT; Montclair Bowl Presented to Ohioan as Man Who Made His 'Y' in Life 200 ATTEND THE PARTY Football Captain and TeamMates Also Receive Tribute at Annual Event | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rise-in-state-charters-1327-last-month-compared-with-1279-year.html | RISE IN STATE CHARTERS; 1,327 Last Month Compared With 1,279 Year Before | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/philanthropies-to-be-helped-by-performances-of-tristan.html | Philanthropies to Be Helped By Performances of 'Tristan' | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/lodge-to-honor-judge-lehman.html | Lodge to Honor Judge Lehman | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/afl-is-leader-in-nlrb-elections-victor-in-262-polls-while-cio-was.html | A.F.L. IS LEADER IN NLRB ELECTIONS; Victor in 262 Polls While C.I.O. Was Chosen in 260, Board's Summary of Year Says 'NO UNION' IN 172 CASES Independent Unions in 52--Report Deplores Continued Division in Labor | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/blockade-test-case-seen-sailing-of-japanese-ship-with-german-cargo.html | BLOCKADE TEST CASE SEEN; Sailing of Japanese Ship With German Cargo Is Awaited | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/british-planes-reported.html | British Planes Reported | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/broadway-musical.html | BROADWAY MUSICAL | True | (Photos by Hermann-Pix.) | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/fined-25-in-numbers-racket.html | Fined $25 in Numbers Racket | True | Special to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/continuity-in-movies-the-arranging-of-scenes-adds-to-interest-of.html | CONTINUITY IN MOVIES; The Arranging of Scenes Adds to Interest of Home Pictures | True | J. A. Lippert from Zeiss Ikon | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ymca-unit-to-open-sundays.html | Y.M.C.A. Unit to Open Sundays | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/an-objective-prewar-view-of-britains-strength.html | An Objective Pre-War View of Britain's Strength | True | By T.r. Ybarra | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ohio-relief-issue-vital-to-bricker-candidate.html | OHIO RELIEF ISSUE VITAL TO BRICKER, CANDIDATE? | True | By Warren Moscow | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-be-whitcomb-becomes-bride-here-michigan-girl-is-married-to.html | MISS B.E. WHITCOMB BECOMES BRIDE HERE; Michigan Girl Is Married to John Giles, Harvard Alumnus | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-chamberlain-married-in-goshen-st-james-episcopal-church-is.html | MISS CHAMBERLAIN MARRIED IN GOSHEN; St. James Episcopal Church Is Scene of Bridal to Stanley Seeley of Middletown | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/us-colleges-aid-rhodes-scholars-aydelotte-reports-on-help-to.html | U.S. COLLEGES AID RHODES SCHOLARS; Aydelotte Reports on Help to Students Barred From Oxford by War MANY GET FREE TUITION The Carnegie Corporation Has Voted $25,000 for Grants to Needy, He Reveals | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/pioneer-housing.html | Pioneer Housing | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/metropolitan-allstars-picked-to-play-in-miami-benefit-game-squad-to.html | Metropolitan All-Stars Picked To Play in Miami Benefit Game; Squad to Take Place of Seward Park High, Refused Permission to Make Trip-- Contest Set for Christmas Night | True | By William J. Briordy | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/sale-here-brings-14000-for-pole-missing-in-war.html | Sale Here Brings $14,000 For Pole Missing in War | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hunter-widens-contest-all-units-to-join-in-college-beautiful-week.html | Hunter Widens Contest; All Units to Join in 'College Beautiful Week' | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/red-diplomacy-brings-degradation-of-the-lie-the-kremlin-puts.html | RED DIPLOMACY BRINGS DEGRADATION OF THE LIE; The Kremlin Puts Goebbels to Shame On Fabricated Attack by Finland And It Doesn't Stop There SHADES OF ANANIAS SHIVER | True | By Edwin L. James | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/issues-are-outlined-on-educational-costs-mayors-committee-submits.html | ISSUES ARE OUTLINED ON EDUCATIONAL COSTS; Mayor's Committee Submits Questions Defining Problems | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/metaphysicians-bar-deal-purchase-of-pepperidge-hall-is-dropped-in.html | METAPHYSICIANS BAR DEAL; Purchase of Pepperidge Hall Is Dropped in Contract Dispute | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/city-college-five-led-by-monitto-rallies-in-last-half-to-beat-st.html | City College Five, Led by Monitto, Rallies In Last Half to Beat St. Francis by 31-24; CITY COLLEGE FIVE BEATS ST. FRANCIS | True | By Kingsley Childs | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/scroll-presented-to-iowas-mentor-anderson-coach-of-the-year-also.html | SCROLL PRESENTED TO IOWA'S MENTOR; Anderson, 'Coach of the Year,' Also Gets Ruppert Prize at World-Telegram Dinner MANY COLLEAGUES ATTEND Winner of Poll and Kinnick, His Star Pupil, Pay Visit to Mayor at City Hall | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/series-of-teas-are-arranged-to-help-day-nursery-charity.html | Series of Teas Are Arranged To Help Day Nursery Charity | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/life-with-fathers.html | LIFE WITH FATHERS | True | By Alison Smith | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-jersey-home-in-a-wooded-area-first-of-a-group-of-seven.html | NEW JERSEY HOME IN A WOODED AREA; FIRST OF A GROUP OF SEVEN DWELLINGS IN NEW JERSEY | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/jubilee-for-chorus-wilkesbarre-group-and-its-conductor-observe.html | JUBILEE FOR CHORUS; Wilkes-Barre Group and Its Conductor Observe Anniversaries | True | By John J. M'Sweeney Wilkes-Barre. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/girl-pilots-aid-in-war-ferry-craft-for-france-fight-for-russia-are.html | GIRL PILOTS AID IN WAR; Ferry Craft for France; Fight for Russia; Are Mechanics in Britain | True | By Dickey Meyer | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hails-women-in-war-jobs-french-labor-minister-reports-on-their-aid.html | HAILS WOMEN IN WAR JOBS; French Labor Minister Reports on Their Aid in Defense | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/wang-says-japan-will-give-up-china-prospective-head-of-a-new-regime.html | WANG SAYS JAPAN WILL GIVE UP CHINA; Prospective Head of a New Regime Asserts Army Will Go When War Ends NEGOTIATIONS GOING ON Chinese Hints Differences on Details Are Delaying Date When He Gets Office | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/columbia-matmen-excel-beat-brooklyn-poly-294-in-opening-engagement.html | COLUMBIA MATMEN EXCEL; Beat Brooklyn Poly, 29 - 4 , in Opening Engagement | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/major-sports-results.html | Major Sports Results | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-new-mystery-stories.html | The New Mystery Stories | True | By Isaac Anderson | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bethel-estate-sold-terre-haute-farm-of-600-acres-goes-into-new.html | BETHEL ESTATE SOLD; Terre Haute Farm of 600 Acres Goes into New Hands | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ha-wises-jr-have-daughter.html | H.A. Wises Jr. Have Daughter | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mosquito-fleet-ordered-by-navy-for-shore-defense-twentythree-new.html | MOSQUITO FLEET ORDERED BY NAVY FOR SHORE DEFENSE; Twenty-three New High-Speed Craft to Be Put in Squadron of 35 for Extensive Tests FIRST OF KIND SINCE 1917 Will Free Destroyers for Sea Duty--Puerto Rico and Virgin Islands Merged in District | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/california-san-francisco-bay-area-decks-its-tours-in-holiday-garb.html | CALIFORNIA; San Francisco Bay Area Decks Its Tours in Holiday Garb | True | By Tom White | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/700-uses-already-for-silver-steel-marketing-of-the-new-alloy.html | 700 USES ALREADY FOR 'SILVER STEEL'; Marketing of the New Alloy Begun--Held Improvement Over Stainless Type | True | By Prince M. Carlisle | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/uptown-jewelry-store-held-up.html | Uptown Jewelry Store Held Up | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/a-printmakers-annual.html | A PRINTMAKERS ANNUAL | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/girls-aid-triangle-show-committee-formed-to-aid-in-plans-for.html | Girls Aid Triangle Show; Committee Formed to Aid in Plans for Performance Here | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-york-rallies-to-top-boston-in-lockett-squash-racquets-52-takes.html | New York Rallies to Top Boston In Lockett Squash Racquets, 5-2; Takes Final Five Matches as Play Opens at Haverford--Frame Beats Howes and Harrison Conquers Wakeman | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/viewpoint-on-education-bennington-to-try-new-plan.html | Viewpoint on Education; Bennington to Try New Plan | True | By W.a. MacDonald | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/plan-to-beautify-sixth-ave-studied-parked-thoroughfare-with-line-of.html | PLAN TO BEAUTIFY SIXTH AVE. STUDIED; Parked Thoroughfare With Line of Sidewalk Arcades Mapped by Committee BUILDING HEIGHTS LIMITED Property Owners Invited to Comment on Proposal Before Action Is Taken | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/italy-wins-ring-tourney.html | Italy Wins Ring Tourney | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/creative-writers-aid-tufts-plan-college-obtains-cooperation-of.html | Creative Writers Aid Tufts Plan; College Obtains Cooperation Of Visiting Professors From 15 Faculties | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/winnipeg-takes-cup-87-wins-dominion-football-title-by-beating.html | WINNIPEG TAKES CUP, 8-7; Wins Dominion Football Title by Beating Ottawa in Snow | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ponzi-victor-in-cue-match.html | Ponzi Victor in Cue Match | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/places-424200-in-fha-loans.html | Places $424,200 in FHA Loans | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/treeclimbing-champion-killed.html | Tree-Climbing Champion Killed | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/wider-use-made-of-repair-loans-fha-reports-average-of-2500-daily.html | WIDER USE MADE OF REPAIR LOANS; FHA Reports Average of 2,500 Daily Over a Period of Two Months | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cotton-quotas-winning-90-of-farmers-vote-in-early-returns-favor.html | COTTON QUOTAS WINNING; 90% of Farmers' Vote in Early Returns Favor Proposal | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/womens-forum-here-friday.html | Women's Forum Here Friday | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/food-stamps-work-in-new-england-providence-is-proving-ground-for.html | FOOD STAMPS WORK IN NEW ENGLAND; Providence Is Proving Ground for Distribution of Surplus Foods to Needy in Area | True | By F. Lauriston Bullard | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/delegate-to-lima-praises-hull-pacts-dr-inman-urges-students-to.html | DELEGATE TO LIMA PRAISES HULL PACTS; Dr. Inman Urges Students to Fight to Save Them | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bank-of-belgium-reports-note-circulation-is-listed-as-at-high.html | BANK OF BELGIUM REPORTS; Note Circulation Is Listed as at High Record Level | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/explain-coffee-shortage-french-minister-cites-effect-of.html | EXPLAIN COFFEE SHORTAGE; French Minister Cites Effect of Controls--Promises Supply | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/encloses-forest-hills-garden.html | Encloses Forest Hills Garden | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ring-team-to-see-action.html | Ring Team to See Action | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/us-role-in-orient-studied-at-manila-sayres-talks-with-admiral-hart.html | U.S. ROLE IN ORIENT STUDIED AT MANILA; Sayre's Talks With Admiral Hart and Others Point to Developments of Policy NAVY AND AIR CORPS BUSY New Submarines and Planes Arrive, Coincident With Diplomatic Activity | True | By H. Ford Wilkins By Air Mail To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/soviet-sees-gains-reports-are-conflicting-on-battles-in-karelia-and.html | SOVIET SEES GAINS; Reports Are Conflicting on Battles in Karelia and Along Frontier HANGOE BOMBED IN 3 RAIDS Ladoga Monastery Attacked --Defenders in the North Cling to Arctic Port | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rise-in-reich-debt-shown.html | Rise in Reich Debt Shown | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/reopening-of-fair-on-coast-assured-funds-ample-to-meet-demands-of.html | REOPENING OF FAIR ON COAST ASSURED; Funds Ample to Meet Demands of Creditors Have Been Raised, Says Leader BILLY ROSE COOPERATING He Will Put on Two 'Gigantic' Shows, One Rivaling the Aquacade, It Is Declared | True | Times Wide World | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/isabelle-beinert-is-engaged-to-marry-richard-hubbard-brooklyn-girl.html | Isabelle Beinert Is Engaged To Marry Richard Hubbard; Brooklyn Girl Is Alumna of Adelphi College-- Serves on Faculty of a Kansas City School. | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/inscrutableand-ominouskremlin-from-the-soviets-citadel-shut-off.html | INSCRUTABLE--AND OMINOUS--KREMLIN; From the Soviets' citadel, shut off from both Russians and foreigners, issue commands which shake the world. | True | By G.e.r. Gedye | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/events.html | EVENTS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/princeton-forum-discusses-ideal-university-attitude-report-to.html | Princeton Forum Discusses Ideal University Attitude; Report to Whig-Clio Society Precipitates Sharp Debate on Goal of a College Education | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/princeton-downs-essex-troop-219-miller-and-rose-lead-tiger-poloists.html | PRINCETON DOWNS ESSEX TROOP, 21-9; Miller and Rose Lead Tiger Poloists to Triumph in the First Game of Season | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/opposes-entry-in-war-col-brown-tells-reserve-officers-we-cannot.html | OPPOSES ENTRY IN WAR; Col. Brown Tells Reserve Officers 'We Cannot Police World' | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/city-begins-planting-of-1000000-tulips-90-of-dutch-gift-of-bulbs-to.html | CITY BEGINS PLANTING OF 1,000,000 TULIPS; 90% of Dutch Gift of Bulbs to Be Put in Riverside Park | True | Times Wide World | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/democratic-club-forum.html | Democratic Club Forum | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/lafayette-halts-upsala-wins-opening-basketball-game-5234-at-easton.html | LAFAYETTE HALTS UPSALA; Wins Opening Basketball Game, 52-34, at Easton | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/our-trade-gains-in-argentina-as-british-business-ebbs-there-new.html | Our Trade Gains in Argentina As British Business Ebbs There; New Role for This Country | True | By J.g. Forrest | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/dewey-fixes-task-of-next-president-to-balance-budget-job-can-and.html | DEWEY FIXES TASK OF NEXT PRESIDENT TO BALANCE BUDGET; Job Can and Must Be Done, He Declares, Because 'There Is Bottom to Every Well' SAYS NEED IS REPUBLICAN 'Do You Think Democrat of Any Kind Can Clean Up Mess?' He Asks at Capital | True | By Felix Belair Jr. Special To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/tow-rope-winner-at-fair-grounds-leads-waxwing-to-wire-with-war.html | TOW ROPE WINNER AT FAIR GROUNDS; Leads Waxwing to Wire, With War Minstrel Next-- Dash Goes to Polaris | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/miss-plunkett-bows-at-home-reception-debutante-a-member-of-junior.html | MISS PLUNKETT BOWS AT HOME RECEPTION; Debutante, a Member of Junior League, Receives With Mother | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/rangers-to-play-tonight-sellout-crowd-to-see-battle-with-boston-in.html | RANGERS TO PLAY TONIGHT; Sell-Out Crowd to See Battle With Boston in Garden | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/allows-utility-financing-board-permits-orange-rockland-electric-to.html | ALLOWS UTILITY FINANCING; Board Permits Orange & Rockland Electric to Issue Stock | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/smu-overcomes-rice-eleven-136-pope-takes-blocked-kick-over-for.html | S.M.U. OVERCOMES RICE ELEVEN, 13-6; Pope Takes Blocked Kick Over for Clinching Tally--Losers Top Rivals in Gains | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/ossining-votes-tuesday-will-elect-two-trustees-and-water.html | OSSINING VOTES TUESDAY; Will Elect Two Trustees and Water Commissioner | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/acreage-is-sold-in-bergen-county-builders-buy-large-properties-at.html | ACREAGE IS SOLD IN BERGEN COUNTY; Builders Buy Large Properties at New Milford and in Hackensack Area MORRISTOWN HOMES SOLD Dwellings in Many Suburban Centers of New Jersey in New Ownerships | True | Juley | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/opens-own-realty-firm-e-talamini-establishes-office-on-sixth-avenue.html | OPENS OWN REALTY FIRM; E. Talamini Establishes Office on Sixth Avenue | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/other-phony-wars.html | OTHER "PHONY" WARS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/soviet-publicizes-reich-aid-to-finns-tass-agency-message-conveys.html | SOVIET PUBLICIZES REICH AID TO FINNS; Tass Agency Message Conveys Accusation Against Russia's Partner in Pact | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/financial-markets-stock-market-mills-about-volume-light-and-traders.html | FINANCIAL MARKETS; Stock Market Mills About; Volume Light and Traders Hesitant-- Commodities Gain | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/new-era-in-sight-for-eleventh-ave-a-new-eleventh-avenue-emerges-as.html | NEW ERA IN SIGHT FOR ELEVENTH AVE.; A 'NEW ELEVENTH AVENUE EMERGES AS WORK NEARS COMPLETION ON STREET AND RAILROAD IMPROVEMENTS | True | By Lee E. Cooper | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/2-german-customs-men-killed-at-yugoslav-line.html | 2 German Customs Men Killed at Yugoslav Line | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/lines-free-exports-under-neutral-act-exporters-ship-lines-customs.html | LINES FREE EXPORTS UNDER NEUTRAL ACT; Exporters, Ship Lines, Customs Settle Dispute Caused by Title Transfer PLAN IN FORCE TOMORROW Freight Will Be Accepted Before the Filing of Oath Required by Law | True | By Charles E. Egan | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-nation-republicans-on-the-move.html | THE NATION; Republicans on the Move | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/accepts-celery-bowl-bid.html | Accepts Celery Bowl Bid | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/6500-homes-rising-in-new-york-area-commitments-for-fha-loans-in-11.html | 6,500 HOMES RISING IN NEW YORK AREA; Commitments for FHA Loans in 11 Months This Year Total $94,972,300 COVER 16,875 PROPERTIES Mild Weather and New Methods Bringing 'Unprecedented' Winter Activity | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/farm-group-moves-to-demand-parity-showdown-between-agriculture-and.html | FARM GROUP MOVES TO DEMAND PARITY; Showdown Between Agriculture and Labor Seen Developing in Next CongressMORE PRODUCTION URGED Failure to Raise Income of Agriculture Held Real Causefor High Unemployment | True | By John M. Collins Special To The New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/packers-favored-in-playoff-today-green-bay-58-choice-to-take-pro.html | PACKERS FAVORED IN PLAY-OFF TODAY; Green Bay 5-8 Choice to Take Pro Football Title From Giants at Milwaukee | True | By Arthur J. Daley Special To The New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/missing-executive-found-west-orange-man-in-camden-suffering-from.html | MISSING EXECUTIVE FOUND; West Orange Man in Camden Suffering From Amnesia | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-stamps-of-afghans-a-modernization-program-planned-for-paper-in.html | THE STAMPS OF AFGHANS; A Modernization Program Planned for Paper in Persian and French | True | By Kent B. Stiles | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-jersey-yule-decorations-up-in-atlantic-city.html | NEW JERSEY; Yule Decorations Up In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cleveland-unloads-federal-food-cars-but-city-official-sees-relief.html | CLEVELAND UNLOADS FEDERAL FOOD CARS; But City Official Sees Relief Crisis Rising on Monday | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/us-red-cross-aid-for-war-500000-sum-covers-first-3-months-of-relief.html | U.S. RED CROSS AID FOR WAR $500,000; Sum Covers First 3 Months of Relief Effort in Europe-- Public Donates $250,000 ADDED VOLUNTEER WORK Future Plans Hinge Upon Nazi Cooperation and Extent of American Support | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cornell-routs-toronto-varsity-quintet-led-by-bennett-prevails-by.html | CORNELL ROUTS TORONTO; Varsity Quintet, Led by Bennett, Prevails by 46-17 Count | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bennington-to-stage-a-new-kind-of-play-will-produce-contemporary.html | Bennington to Stage A New Kind of Play; Will Produce Contemporary Epic Poem in Experiment | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/de-chappedelaine-statesman-dead-former-cabinet-member-who-caused.html | DE CHAPPEDELAINE, STATESMAN, DEAD; Former Cabinet Member Who Caused Shake-Up of French Command in War Was 63 HE WON CROIX DE GUERRE Minister of Merchant Marine Under Several Premiers-- An Expert on Finances | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/london-acquits-santa-london-acquits-santa.html | LONDON ACQUITS SANTA; LONDON ACQUITS SANTA | True | By James B. Reston London. (BY WIRELESS) | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/turk-paper-sees-nazi-bribe-aim.html | Turk Paper Sees Nazi Bribe Aim | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/edgar-w-shaw-firealarm-company-head-was-a-civic-leader-in.html | EDGAR W. SHAW; Fire-Alarm Company Head Was a Civic Leader in Providence | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-wisdom-of-horses.html | The Wisdom of Horses | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cotton-growing-by-japanese.html | Cotton Growing by Japanese | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/england-will-carry-on-her-film-producers-burned-by-last-war-have.html | ENGLAND WILL CARRY ON; Her Film Producers, Burned by Last War, Have Learned a Lesson on Perseverance | True | By Arthur W. Kelly | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/kidnapped-child-found-in-an-attic-texas-auto-dealers-son-11-loosens.html | KIDNAPPED CHILD FOUND IN AN ATTIC; Texas Auto Dealer's Son, 11, Loosens Gag After 16 Hours and Shouts Till Saved CHIROPRACTOR IS ACCUSED A Friend of Family, He Says He Was 'Framed'-- Ransom of $15,000 Was Not Paid | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/poster-contest-begins-art-will-aid-drive-against-venereal-diseases.html | POSTER CONTEST BEGINS; Art Will Aid Drive Against Venereal Diseases | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ship-escaping-from-ice-russian-vessel-trapped-for-two-years.html | SHIP ESCAPING FROM ICE; Russian Vessel, Trapped for Two Years, Drifting South | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/river-passengers-irked-protest-inconveniences-on-ferryboat-stranded.html | RIVER PASSENGERS IRKED; Protest Inconveniences on Ferryboat Stranded in Hudson | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/troth-announced-of-upstate-girl-constance-harcourtpalmer-of.html | TROTH ANNOUNCED OF UP-STATE GIRL; Constance Harcourt-Palmer of Harriman to Be Bride of Frank Pollard Adams SHE STUDIED IN BELGIUM Daughter of Late Australian M.P.--Her Fiance Practices Law in San Francisco | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/reich-guarantee-to-rumania-seen-hungary-disturbed-by-report-that-be.html | REICH GUARANTEE TO RUMANIA SEEN; Hungary Disturbed by Report That Berlin Has Given Promise on Borders BULGARIAN SIDE EXCEPTED Unlimited Oil and Grain Said to Be Price of Pact for Additional Security | True | By C.L. Sulzberger Special Cable To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/train-escapes-wreck-in-newark-sabotage-switch-tampered-with-near.html | TRAIN ESCAPES WRECK IN NEWARK SABOTAGE; Switch Tampered With Near Station on Erie Branch | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/job-drive-begun-by-soroptimists-other-groups-asked-to-join-in-plan.html | Job Drive Begun By Soroptimists; Other Groups Asked to Join In Plan to Put Women Over 35 to Work | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-olive-caldwell-sets-wedding-day-plainfield-girl-will-become.html | Miss Olive Caldwell Sets Wedding Day; Plainfield Girl Will Become Bride of Burton Hotaling | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/says-peace-group-mocks-dies-in-christmas-cards.html | Says Peace Group Mocks Dies in Christmas Cards | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/coast-cuts-crew-entry-washington-and-california-not-to-send.html | COAST CUTS CREW ENTRY; Washington and California Not to Send Freshmen to Hudson | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-open-information-unit-mayor-and-other-officials-will-dedicate.html | TO OPEN INFORMATION UNIT; Mayor and Other Officials Will Dedicate Center Friday | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/silver-ball-to-be-dec-23-junior-assembly-of-yonkers-is-arranging.html | SILVER BALL TO BE DEC. 23; Junior Assembly of Yonkers Is Arranging the Event | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/stockdeal-taxes-and-their-effects-double-levy-on-transactions-in.html | STOCK-DEAL TAXES AND THEIR EFFECTS; Double Levy on Transactions in Odd Lots in This State Arouses Criticism VOLUME FOUND SHRINKING Report of Special Committee and Recommendations for Change Considered | True | By Godfrey N. Nelson | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/survey-disputes-immigrant-menace-protestant-catholic-jewish-leaders.html | SURVEY DISPUTES IMMIGRANT MENACE; Protestant, Catholic, Jewish Leaders Join in Plea for Policy of Hospitality FIGURES ON INFLUX QUOTED Editorial in Magazine Says U.S. Built Power by Ability to Assimilate Aliens | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/drops-disbarment-case-court-dismisses-action-against-as-weissman-in.html | DROPS DISBARMENT CASE; Court Dismisses Action Against A.S. Weissman in New Haven | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/october-farm-income-put-at-894000000.html | October Farm Income Put at $894,000,000 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/republicans-cool-to-short-session-leaders-balk-at-roosevelt-plan-to.html | REPUBLICANS COOL TO SHORT SESSION; Leaders Balk at Roosevelt Plan to Avoid Controversy, Adjourn Congress by May MAJOR PROBLEMS CITED Minority Chiefs Point to Mounting Debt, Unemployment,Labor, Wale-Hour Laws | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/must-leave-danzig-by-dec-31.html | Must Leave Danzig by Dec. 31 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/old-sports-club-lost-bisby-lake-lodge-was-the-first-such-in-new.html | OLD SPORTS CLUB LOST; Bisby Lake Lodge Was the First Such in New York State | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/plane-wins-race-with-stork.html | Plane Wins Race With Stork | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/15637-paid-at-art-sale.html | $15,637 Paid at Art Sale | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/fate-of-small-nations.html | FATE OF SMALL NATIONS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/president-murphy-weigh-court-posts-confer-on-recommendations-for.html | PRESIDENT, MURPHY WEIGH COURT POSTS; Confer on Recommendations for Filling 13 Vacancies in the Federal Judiciary COALITION 'CABINET 'OUT' Giving of War or Any Other Portfolio to Republican Is Unlikely, Early Says | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/isabel-schlifman-to-be-bride.html | Isabel Schlifman to Be Bride | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/sports-of-the-times-storm-warning-for-milwaukee.html | Sports of the Times; Storm Warning for Milwaukee | True | By John Kieran | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/child-3-drowns-in-pool-girl-at-play-in-bronx-yard-falls-into.html | CHILD, 3, DROWNS IN POOL; Girl at Play in Bronx Yard Falls Into Fishpond | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-grapes-of-wrath.html | "THE GRAPES OF WRATH" | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rev-wd-roberts-74-retired-rector-dies-served-st-johns-in-east.html | REV. W.D. ROBERTS, 74, RETIRED RECTOR, DIES; Served St. John's in East Boston -- Ex-Aide of Bishop Brooks | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/runaway-falls-into-pit-rochester-boy-ankle-and-wrist-broken-lies.html | RUNAWAY FALLS INTO PIT; Rochester Boy, Ankle and Wrist Broken, Lies Hours in Cold | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/key-largo-maxwell-andersons-poetic-tragedy-brings-paul-muni-back-to.html | 'KEY LARGO'; Maxwell Anderson's Poetic Tragedy Brings Paul Muni Back to Broadway | True | By Brooks Atkinson | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-cards.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects CARDS: Unsuited to Season | True | HAIG AN | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marymount-plans-fetes-students-to-present-little-town-of-bethlehem.html | Marymount Plans Fetes; Students to Present 'Little Town of Bethlehem' for Charity | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/coast-guard-station-to-close.html | Coast Guard Station to Close | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cornells-poloists-bow-lose-to-norwich-team-by-1812-twitchell.html | CORNELL'S POLOISTS BOW; Lose to Norwich Team by 18-12 --Twitchell Victors' Star | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/police-entertain-needy-youngsters-athletic-league-in-brooklyn-holds.html | POLICE ENTERTAIN NEEDY YOUNGSTERS; Athletic League in Brooklyn Holds Its Annual Party for Underprivileged 8,000 ATTEND 2 THEATRES Both Houses Are Packed-- 1,000 From Orphanages Have Skating Party | True | Times Wide World | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/motor-boats-and-cruising-completes-list-for-1940.html | MOTOR BOATS AND CRUISING; Completes List for 1940 | True | By Clarence E. Lovejoy | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/decorations-for-the-holidays-include-many-original-ideas-color-for.html | Decorations for the Holidays Include Many Original Ideas; COLOR FOR THE CHRISTMAS TABLE | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/boon-knocks-out-crowley.html | Boon Knocks Out Crowley | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/indoor-skating-to-begin.html | Indoor Skating to Begin | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/metropolitan-and-league-basketball-schedules.html | Metropolitan and League Basketball Schedules | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/a-new-use-for-sos-britain-extends-personal-distress-calls-to-link.html | A NEW USE FOR SOS; Britain Extends 'Personal' Distress Calls To Link Refugees With Families | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-catherine-connolly-teacher-at-ps-104-here-dies-in-port-chester.html | MISS CATHERINE CONNOLLY; Teacher at P.S. 104 Here Dies in Port Chester Hospital | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/charity-fund-gets-a-gift-of-30000-es-harkness-contribution-to.html | CHARITY FUND GETS A GIFT OF $30,000; E.S. Harkness Contribution to $535,000 Campaign Is Announced by Chairman MANY NEW DONORS LISTED 43% of Total Raised Thus Far Has Come From Friends Recently Enlisted | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/princeton-sextet-plays-to-tie-22-tallies-in-third-period-to-square.html | PRINCETON SEXTET PLAYS TO TIE, 2-2; Tallies in Third Period to Square Count With Boston University Skaters GOALIES SHOW FINE FORM Sullivan of Terriers Has 36 Stops and Coleman, Tigers, Smothers 29 Shots | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/labor-board-upheld-queens-court-orders-casket-company-to-reemploy.html | LABOR BOARD UPHELD; Queens Court Orders Casket Company to Re-employ Men | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-first-old-masters-of-the-new-worlds-art-mr-flexner-brings-west.html | The First Old Masters of the New World's Art; Mr. Flexner Brings West, Copley, Peale and Stuart Glowingly to Life in a Fine Group Biography | True | By Edward Alden Jewell | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/brazilianus-pact-on-shipping-sought-agreement-to-carry-on-trade.html | BRAZILIAN-U.S. PACT ON SHIPPING SOUGHT; Agreement to Carry on Trade Solely in Own Vessels Is Believed Near NEW ROUTES CONSIDERED Extension of Lines in Latin America Planned by Rio de Janeiro Officials | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/news-of-markets-in-european-cities-money-easier-in-london-weekend-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Money Easier in London-- Week-End Advances at to 1%--Foreign Exchange Quiet GAINS IN AMSTERDAM LIST Bourse Improves After a Weak Opening, but Turns Hesitant --Berlin Stocks Firm | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/women-in-sports-plan-trips-for-reserves.html | WOMEN IN SPORTS; Plan Trips for Reserves | True | By Maureen Orcutt | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/lt-kissams-dinner-hosts-john-w-barnes-entertains-a-party-of.html | L.T. KISSAMS DINNER HOSTS; John W. Barnes Entertains a Party of Eighteen | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nyu-to-give-barrie-play.html | N.Y.U. to Give Barrie Play | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/policemans-car-stolen-exconvict-and-companion-are-charged-with-the.html | POLICEMAN'S CAR STOLEN; Ex-Convict and Companion Are Charged With the Theft | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/suites-designed-for-river-slopes-architect-suggests-buildings-with.html | SUITES DESIGNED FOR RIVER SLOPES; Architect Suggests Buildings With Terraces on Embankments in New York | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dies-at-wheel-of-his-auto.html | Dies at Wheel of His Auto | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/florida-a-and-m-wins-crushes-wiley-420-in-orange-blossom-football.html | FLORIDA A. AND M. WINS; Crushes Wiley, 42-0, in Orange Blossom Football Battle | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-defense-head-named-by-sweden-active-commander-of-states-entire.html | NEW DEFENSE HEAD NAMED BY SWEDEN; Active Commander of State's Entire Military Appointed Usually for Emergency ONLY PRIVATE AID TO FINNS Scandinavians Decide Public Help Must Be Indirect-- Large Funds Raised | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/sugar-bowl-sold-out.html | Sugar Bowl Sold Out | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/for-the-holiday-houseparty.html | For the Holiday Houseparty | True | (Photographed by the New York Times Studios At Pedac, Rockefeller Center.) Information Regarding Fashions May Be Obtained By Telephoning Or Writing To the Fashion Editor, New York Times | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ways-of-nature-in-australia.html | Ways of Nature in Australia | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/parties-will-precede-newark-league-ball-dinners-and-buffet-suppers.html | Parties Will Precede Newark League Ball; Dinners and Buffet Suppers Are Planned for Event | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-dance-miscellany-nijinska-and-shabelevsky-for-the-ballet.html | THE DANCE: MISCELLANY; Nijinska and Shabelevsky for the Ballet Theatre--Kreutzberg Tour Canceled | True | By John Martin | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/worlds-fair-art-to-be-satirized.html | World's Fair Art to Be Satirized | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/sale-at-bargain-box-will-open-tomorrow-annual-christmas-event-to.html | Sale at Bargain Box Will Open Tomorrow; Annual Christmas Event to Help Charitable Organizations | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/youth-vs-experience-campaign-cry-reversed-new-deal-which-has-put-it.html | YOUTH VS. EXPERIENCE: CAMPAIGN CRY REVERSED; New Deal, Which Has Put Its Accent On Youth, Now Finds That It Must Rely Upon Other Arguments HAS BEARING ON THIRD TERM | True | By Arthur Krock | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/russians-plan-trap-in-north.html | Russians Plan Trap in North | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/defauw-in-debut-with-nbc-players-brussels-conservatory-radio-head.html | DEFAUW IN DEBUT WITH NBC PLAYERS; Brussels Conservatory, Radio Head Directs Orchestra in French, Belgian Works FRANCK TONE POEM HEARD 'Le Chausseur Maudit,' Also Ravel's 'Mother Goose' Are on Radio City Program | True | By Olin Downes | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/young-men-study-for-building-jobs-plan-would-find-apprentices-to.html | YOUNG MEN STUDY FOR BUILDING JOBS; Plan Would find Apprentices to Trades Rather Than to Employers | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hiy-rejects-ban-on-minors-liquor-school-assembly-holds-youth-has.html | HI-Y REJECTS BAN ON MINORS LIQUOR; School Assembly Holds Youth Has Right to Own Decision | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/parks-call-skier-west-national-mountain-areas-offer-snowy-slopes.html | PARKS CALL SKIER WEST; National Mountain Areas Offer Snowy Slopes Rivaling Europe's | True | By Isabelle Story | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/students-design-lowcost-homes-fifty-pupils-in-cooper-union-working.html | STUDENTS DESIGN LOW-COST HOMES; Fifty Pupils in Cooper Union Working on Problems of Small Dwellings | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miami-area-a-tenday-festival-planned-by-city.html | MIAMI AREA; A Ten-Day Festival Planned by City | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/increases-in-telephones.html | Increases in Telephones | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/pressure-on-to-sign-army-recruits-here-second-corps-area-seeks-to.html | PRESSURE ON TO SIGN ARMY RECRUITS HERE; Second Corps Area Seeks to Get Out of Fifth Place in Drive | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/plans-federal-help-to-states-anglers-fisheries-bureau-may-take-over.html | PLANS FEDERAL HELP TO STATE'S ANGLERS; Fisheries Bureau May Take Over Hatchery to Stock Finger Lakes | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/heiress-left-200000-to-maid.html | Heiress Left $200,000 to Maid | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/brooklyn-college-tops-newark-3836-goal-by-hershkowitz-in-last.html | BROOKLYN COLLEGE TOPS NEWARK, 38-36; Goal by Hershkowitz in Last Minute, After Kapust's Foul Shot, Decides | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/2500000-to-universities-northwestern-and-chicago-share-gifts-for.html | $2,500,000 TO UNIVERSITIES; Northwestern and Chicago Share Gifts for Medical Research | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/notes-of-camera-world-events-of-the-week.html | NOTES OF CAMERA WORLD; Events of the Week | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/sweet-briar-plans-honor-for-glass-professorship-is-proposed-in-name.html | Sweet Briar Plans Honor for Glass; Professorship Is Proposed in Name of Virginia's Senior Senator | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/reports-trachoma-aid-indian-office-says-sulfanilamide-helps-in.html | REPORTS TRACHOMA AID; Indian Office Says Sulfanilamide Helps in Ailment | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/murder-of-5-arson-precede-his-suicide-kidnaping-was-also-planned-by.html | MURDER OF 5, ARSON PRECEDE HIS SUICIDE; Kidnaping Was Also Planned by Wisconsin Man Who Needed Money SON, WIFE, HER PARENTS DIE His Friend Found Killed and Robbed in Cemetery, Three Wounded at Gas Station | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/schools-plan-for-dance.html | Schools Plan for Dance | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/plan-to-transfer-nine-ships-halted-us-lines-drops-application-to.html | PLAN TO TRANSFER NINE SHIPS HALTED; U.S. Lines Drops Application to Put Its Vessels Under Panamanian Registry | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/plans-school-war-study-council-on-education-to-make-national-survey.html | PLANS SCHOOL WAR STUDY; Council on Education to Make National Survey | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/yule-tree-bulbs-selling-out.html | Yule Tree Bulbs Selling Out | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/so-california-ties-ucla-will-play-tennessee-in-bowl-a-southern.html | SO. CALIFORNIA TIES U.C.L.A.; WILL PLAY TENNESSEE IN BOWL; A Southern California Fumble in Game at Los Angeles and a Tennessee Back Being Stopped at Knoxville | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/3715375924-stamps-added-for-yuletide-mail.html | 3,715,375,924 Stamps Added for Yuletide Mail | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/in-louisiana-bayou-country-the-evangeline-oak.html | IN LOUISIANA BAYOU COUNTRY; The Evangeline Oak | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/medals-presented-at-fordham-dinner-awards-are-made-at-annual.html | MEDALS PRESENTED AT FORDHAM DINNER; Awards Are Made at Annual Interclass Affair | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/struggle-for-unity-begins-in-balkans-all-forget-local-quarrels-in.html | STRUGGLE FOR UNITY BEGINS IN BALKANS; All Forget Local Quarrels in Haste to Present a United Front Against Russia VEILED WARNING BY ITALY | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-ship-program-is-to-be-continued-maritime-commission-says.html | NEW SHIP PROGRAM IS TO BE CONTINUED; Maritime Commission Says Setback Due to Neutrality Act Is Being Overcome 141 VESSELS ARE ORDERED 90% of Those Under Contract Earmarked for Private Sale or for Charter | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/picasso-packs-em-in.html | PICASSO PACKS 'EM IN | True | (All Photos by Knopf-Pix.) | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/jewels-play-sphas-tonight.html | Jewels Play Sphas Tonight | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/in-havana-and-the-poconos-plans-in-the-poconos.html | IN HAVANA AND THE POCONOS; PLANS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/from-the-mail-pouch-an-orchestra-looks-for-a-home.html | FROM THE MAIL POUCH; An Orchestra Looks for a Home | True | EUGENH FINKLEHOR. New York, Dec. 6, 1939. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/urges-health-plan-doctors-will-back-de-kruif-suggests-national.html | URGES HEALTH PLAN DOCTORS WILL BACK; De Kruif Suggests National Program Protecting Their Relations With Patients FOR ONE FEDERAL AGENCY He Proposes Advisory Council to Aid in Administration 'Without Bureaucrats' | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/traffic-clubs-in-contest.html | Traffic Clubs in Contest | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-england-songs-and-ballads.html | New England Songs and Ballads | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/tucker-memorial-at-the-whitney-selective-exhibition-illustrates.html | TUCKER MEMORIAL AT THE WHITNEY; Selective Exhibition Illustrates Development of a Stanch Talent In American Painting--Other Current Attractions | True | By Edward Alden Jewell | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/art-show-to-aid-polish-fund.html | Art Show to Aid Polish Fund | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/alarm-is-great-in-scandinavia-sweden-and-norway-strive-to-give-aid.html | ALARM IS GREAT IN SCANDINAVIA; Sweden and Norway Strive to Give Aid to Finland and to Protect Own Lands | True | By Joachim Joesten Wireless To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/school-to-teach-work-of-the-stage-dramatic-workshop-to-open-first.html | School to Teach Work of the Stage; Dramatic Workshop to Open First Term Jan. 15 With Many Courses | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/christmas-gifts-for-women-in-lead-323-of-every-1000-purchases-go-to.html | CHRISTMAS GIFTS FOR WOMEN IN LEAD; 323 of Every 1,000 Purchases Go to Them, Survey Made by Department Store Shows ONLY 127 ARE FOR MEN Children Rate in Second Place With 302-- Lingerie Popular as Feminine Presents | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/open-pairs-bridge-draws-112-entries-record-field-in-competition-for.html | OPEN PAIRS BRIDGE DRAWS 112 ENTRIES; Record Field in Competition for Cavendish Club Trophy Begins Play at Pittsburgh 32 WILL REACH FINALS Third Victory in Succession for Team-of-Four Title Is Won by Philadelphia Group | True | Special to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dartmouth-is-victor-defeats-middlebury-fencers-by-117-in-hanover.html | DARTMOUTH IS VICTOR; Defeats Middlebury Fencers by 11-7 in Hanover Meet | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/swingin-dream-closes-100000-loss-is-reported-for-13-performances-at.html | 'SWINGIN' DREAM' CLOSES; $100,000 Loss Is Reported for 13 Performances at Center | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/remember-these-the-neediest-of-all-case-101-starting-over-at-8.html | REMEMBER THESE: THE NEEDIEST OF ALL; CASE 101 Starting Over at 8 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-liners-for-pacific-routes.html | NEW LINERS FOR PACIFIC ROUTES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/publisher-is-active-in-realty-business-roy-walker-buys-additional.html | PUBLISHER IS ACTIVE IN REALTY BUSINESS; Roy Walker Buys Additional Land in Darien, Conn. | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/jews-plight-held-critical-in-poland-warsaw-community-official-says.html | JEWS PLIGHT HELD CRITICAL IN POLAND; Warsaw Community Official Says All Live in Terror of Gestapo and Nazi Chiefs MERCHANTS' GOODS SEIZED Epidemics Delay Transfer of 160,000 to New Ghetto, Dr. Szoskies Relates | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/student-union-divided-100-chapter-leaders-defend-soviet-invasion-of.html | STUDENT UNION DIVIDED; 100 Chapter Leaders Defend Soviet Invasion of Finland | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/chauffeurs-post-holds-ball.html | Chauffeurs' Post Holds Ball | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/traynor-stays-with-pirates.html | Traynor Stays With Pirates | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dorothea-seelye-engaged-to-wed-daughter-of-the-president-of-st.html | Dorothea Seelye Engaged to Wed; Daughter of the President of St. Lawrence Will Be Bride of Edward F. Ryan | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-employes-named-state-banking-department-picks-two-from-this.html | NEW EMPLOYES NAMED; State Banking Department Picks Two From This Area | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/wanamaker-concerts-paulist-choristers-will-begin-holiday-programs.html | WANAMAKER CONCERTS; Paulist Choristers Will Begin Holiday Programs Tomorrow | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/october-home-loans-reached-high-volume-total-for-savings-bodies.html | OCTOBER HOME LOANS REACHED HIGH VOLUME; Total for Savings Bodies Highest of Present Year | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/inventory-figures-compiled-back-to-1929-conference-board-issues-new.html | Inventory Figures Compiled Back to 1929; Conference Board Issues New Order Data; Manufacturing Production and Stocks Compared Back to '29 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/panamerica-meet-is-urged-in-aau-convention-defers-action.html | PAN-AMERICA MEET IS URGED IN A.A.U.; Convention Defers Action-- Philadelphia Makes Offer of $100,000 for Games | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/aid-to-youth-put-above-economy-commission-reports-stress-teaching.html | AID TO YOUTH PUT ABOVE ECONOMY; Commission Reports Stress Teaching, Jobs, Services and Health | True | By Frederick B. Barkley | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/iannicelli-upsets-lordi-wins-fall-squash-tennis-test-in-straight.html | IANNICELLI UPSETS LORDI; Wins Fall Squash Tennis Test in Straight Games | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-world-of-plant-life.html | The World of Plant Life | True | By Donald Wyman | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/oratorio-society-to-give-program-monmouth-group-to-be-heard-in.html | Oratorio Society To Give Program; Monmouth Group to Be Heard in Handel's 'Messiah' at Rumson, N.J., Dec. 17 | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/justice-en-parker-dies-in-tacoma-at-80-former-member-of-washington.html | JUSTICE E.N. PARKER DIES IN TACOMA AT 80; Former Member of Washington State Supreme Court | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/arrest-thought-near-in-engelberg-slaying-search-for-fighter-narrows.html | ARREST THOUGHT NEAR IN ENGELBERG SLAYING; Search for Fighter Narrows After He Phones Friend | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/railroad-reported-cut.html | Railroad Reported Cut | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-place-of-music-in-history.html | THE PLACE OF MUSIC IN HISTORY | True | By Olin Downes | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/finns-lure-foe-to-maze-of-traps-karelian-front-is-deadly-ambush.html | Finns Lure Foe to Maze of Traps; Karelian Front Is Deadly Ambush; Visitors Find Defenders Confident and Snug in Warm Tents While Their Fliers Bomb Russians' Open Campfires | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/study-milk-problems-women-voters-look-into-price-trends-and-public.html | Study Milk Problems; Women Voters Look Into Price Trends and Public Needs | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/eastern-league-games.html | Eastern League Games | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/suzanne-hirsch-betrothed.html | Suzanne Hirsch Betrothed | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/chiang-adviser-to-speak-rev-gw-shepherd-missionary-to-be-heard-here.html | CHIANG ADVISER TO SPEAK; Rev. G.W. Shepherd, Missionary, to Be Heard Here Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/pupils-25000000-savings-laid-to-one-womans-work-miss-mckeon-is.html | Pupils' $25,000,000 Savings Laid to One Woman's Work; Miss McKeon Is Director Of 40 School Banks That Hold Deposits Of 600,000 Children | True | By Elizabeth la Hines | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/a-sociologists-forecast-sociologists-forecast.html | A SOCIOLOGIST'S FORECAST; SOCIOLOGIST'S FORECAST | True | By William F. Ogburn Professor of Sociology, Chicago University | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/drake-relays-april-2627.html | Drake Relays April 26-27 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/russia-gives-new-turn-to-course-of-the-war-red-blitzkrieg-fails-in.html | RUSSIA GIVES NEW TURN TO COURSE OF THE WAR; Red 'Blitzkrieg' Fails in the North and History May Be Made by the Finns if They Can Hold Out | True | By Hanson W. Baldwin | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/oil-not-a-factor-in-the-war-as-yet-furthermore-it-is-held-here.html | OIL NOT A FACTOR IN THE WAR AS YET; Furthermore, It Is Held Here, Supplies Could Be Cut to Minimum in Nations in ConflictRUMANIA AIDS BOTH SIDESGermany's Synthetic GasolineCalled Equal to That MadeFrom the Best Crude | True | By J.h. Carmical | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/beatrice-bronfman-engaged.html | Beatrice Bronfman Engaged | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-case-against-the-imperial-triumvirate.html | The Case Against the "Imperial Triumvirate" | True | By Michael T. Florinsky | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/utility-art-displayed-museum-exhibits-objects-in-general-use-today.html | UTILITY ART DISPLAYED; Museum Exhibits Objects in General Use Today | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hull-budgets-more-for-conferences-state-department-request-for.html | HULL BUDGETS MORE FOR CONFERENCES; State Department Request for $1,000,000 Stresses Value of World Meetings in Wartime UNDERSTANDING SOUGHT Special Energy Is Being Given to Scientific Congress of American Republics in May | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/transport-tempo-up-land-air-and-sea-lines-plan-for-heavy-vacation.html | TRANSPORT TEMPO UP; Land, Air and Sea Lines Plan for Heavy Vacation Travel West, North and South | True | By John Markland | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/carolyn-collins-to-wed-she-will-become-the-bride-of-stuart-r-henry.html | Carolyn Collins to Wed; She Will Become the Bride of Stuart R. Henry Jan. 27 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/peoples-chorus-to-give-festival-annual-song-program-for-the-holiday.html | People's Chorus To Give Festival; Annual Song Program for the Holiday Season Will Be Held Friday in Carnegie Hall | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/labors-war-role-mapped-by-unions-catholic-editor-and-afl-leader.html | LABOR'S WAR ROLE MAPPED BY UNIONS; Catholic Editor and A.F.L. Leader Clash on Issue of Rift With C.I.O. MAYOR ASKS END OF ROW State Federation, the Central Trades and Labor Council and Independents Meet | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/238585-more-listed-for-british-army-third-conscription-registration.html | 238,585 MORE LISTED FOR BRITISH ARMY; Third Conscription Registration Includes 22-Year-Old Men | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/lawrenceville-five-wins-downs-mcdonough-school-3215-schurtz-pacing.html | LAWRENCEVILLE FIVE WINS; Downs McDonough School, 32-15, Schurtz Pacing Attack | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-cuban-party-backs-batista.html | New Cuban Party Backs Batista | True | Special Cable to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/list-of-days-gifts-to-neediest-cases.html | List of Day's Gifts to Neediest Cases | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dr-nv-peale-and-abraham-epstein-rebuff-youth-congress-on-condemning.html | Dr. N.V. Peale and Abraham Epstein Rebuff Youth Congress on Condemning Dies Inquiry; YOUTH CONGRESS GETS 2 REBUFFS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/consumers-power-issue-underwriters-report-possible-offer-of-bonds.html | CONSUMERS POWER ISSUE; Underwriters Report Possible Offer of Bonds Tuesday | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/columbus-council-wins-4133.html | Columbus Council Wins, 41-33 | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/accord-in-labor-backed-in-survey-big-majority-of-voters-urge-cioafl.html | ACCORD IN LABOR BACKED IN SURVEY; Big Majority of Voters Urge C.I.O.-A.F.L. Peace, Test by Gallup Institute Finds UNION RIGHTS SUPPORTED But Strong Sentiment Is Seen for Federal Regulation of Workers' Groups | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nyu-glee-club-concert.html | N.Y.U. Glee Club Concert | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/continued-help-to-china-is-seen-ambassador-hu-shih-declares-france.html | CONTINUED HELP TO CHINA IS SEEN; Ambassador Hu Shih Declares France and Britain Will Not Desert His Country HAILS OPEN-DOOR POLICY Eight Years of Aggression by the Japanese Have Shown Its Wisdom, He Says | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/eastern-ski-association-presses-its-drive-to-bar-incompetent.html | Eastern Ski Association Presses Its Drive to Bar Incompetent Instructors; SKI GROUP EXTENDS DRIVE ON TEACHERS Five Examinations Carded in Campaign to Eliminate Unfit Instructors HOLIDAY BOOM EXPECTED Snow Centers Report No More Accommodations--Weather Man Delays Enthusiasts | True | By Frank Elkins | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-french-films.html | NEW FRENCH FILMS | True | By Martin J. Lewis | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/named-george-washington-dean.html | Named George Washington Dean | True | Special to THE NEW YORK TIMES | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/thoughts-on-the-state-of-music.html | Thoughts on the State of Music | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/stores-get-slow-start-on-holiday-trade-new-york.html | Stores Get Slow Start on Holiday Trade; New York | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/3-civil-war-veterans-die-two-of-union-and-confederate-armies-at.html | 3 CIVIL WAR VETERANS DIE; Two, of Union and Confederate Armies, at Lee's Surrender | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/history-on-a-grand-scale.html | History on a Grand Scale | True | By James Truslow Adams | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/sees-machine-mining-rise-wpa-report-predicts-coal-loaders-will.html | SEES MACHINE MINING RISE; WPA Report Predicts Coal Loaders Will Displace Many Men | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/yule-begins-key-west-season.html | YULE BEGINS KEY WEST SEASON | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/kinema-kaleidoscope.html | KINEMA KALEIDOSCOPE | True | By B.r. Crisler | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/7500-washington-letters.html | 7,500 WASHINGTON LETTERS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/social-notes-pinehurst.html | Social Notes; PINEHURST | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/board-of-trades-slate.html | Board of Trade's Slate | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bobby-riggs-married.html | Bobby Riggs Married | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/notes-for-the-traveler-warm-southwest-building-up-clientelemiami.html | NOTES FOR THE TRAVELER; Warm Southwest Building Up ClienteleMiami Planes--Bus Tour to South | True | By Diana Rice | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/show-birds-song-averts-a-scandal-trilling-and-bright-plumage-reveal.html | SHOW BIRD'S SONG AVERTS A SCANDAL; Trilling and Bright Plumage Reveal Male Competing With Female Canaries ENTRY 'HONEST MISTAKE' 632 Caged Feathered Beauties Vie for Favor at Exhibit in Brooklyn | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rangers-and-arsenal-remain-unbeaten-as-leaders-in-six-soccer-groups.html | Rangers and Arsenal Remain Unbeaten as Leaders in Six Soccer Groups Bow; EIGHTH STRAIGHT TO GLASGOW TEAM Rangers Triumph Over Clyde, 1-0, in Scottish Series--Falkirk Checked ARSENAL TOPS WATFORD English Regional Game Taken by Gunners, 3-1--Leeds, Preston Turned Back | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/200-attend-colonists-meeting.html | 200 Attend Colonists' Meeting | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/saltus-club-beats-yale-takes-fencing-laurels-by-1710-eli-jayvees.html | SALTUS CLUB BEATS YALE; Takes Fencing Laurels by 17-10 -- Eli Jayvees Triumph | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/studies-statue-lighting-mayor-confers-on-plan-for-the-father-duffy.html | STUDIES STATUE LIGHTING; Mayor Confers on Plan for the Father Duffy Memorial | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mrs-joyce-betrothed-member-of-mount-vernon-family-to-be-wed-to-adam.html | Mrs. Joyce Betrothed; Member of Mount Vernon Family to Be Wed to Adam K. Luke Jr. | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/short-interest-down-on-curb-last-month-total-on-nov-30-was-13274.html | SHORT INTEREST DOWN ON CURB LAST MONTH; Total on Nov. 30 Was 13,274 Shares--16,092 on Oct. 31 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/divorce-to-exwife-of-groves.html | Divorce to Ex-Wife of Groves | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/this-weeks-activities-planned-by-womens-clubs-here-and-in-nearby.html | This Week's Activities Planned by Women's Clubs Here and in Near-By Communities | True | Altman-Pach | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cancels-russian-orders-wisconsin-company-refuses-to-make-15000.html | CANCELS RUSSIAN ORDERS; Wisconsin Company Refuses to Make $15,000 Machinery | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/boris-godunoff-given.html | 'Boris Godunoff' Given | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dr-grady-to-speak-at-nyu.html | Dr. Grady to Speak at N.Y.U. | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/barbara-beckjord-will-be-wed-to-fw-batten-on-saturday-ceremony-in.html | Barbara Beckjord Will Be Wed To F.W. Batten on Saturday; Ceremony in Greenwich Home--Marriages of Misses Morgan and Russell Also Planned | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/prosperous-business-grows-from-directing-social-events-juliana.html | Prosperous Business Grows From Directing Social Events; Juliana Cutting's Timid Beginning Led to an Elaborate Machinery for Society's Entertainment | True | By Kathleen McLaughlin | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mens-wear-sells-well-promotions-here-also-effective-on-home.html | MEN'S WEAR SELLS WELL; Promotions Here Also Effective on Home Furnishings | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/snow-and-forests-finns-best-allies-war-adds-another-art-to-shop.html | SNOW AND FORESTS FINNS' BEST ALLIES; WAR ADDS ANOTHER ART TO SHOP WINDOWS IN PARIS | True | By Col. Frederick Palmer Noted Military Expert | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/schanzer-squash-victor-gains-second-round-in-national.html | SCHANZER SQUASH VICTOR; Gains Second Round in National Tourney--Markham Wins | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nya-aids-13049-in-state-student-wages-paid-to-1000-more-than-for.html | NYA AIDS 13,049 IN STATE; Student Wages Paid to 1,000 More Than for Period Year Ago | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-de-raismes-engaged-to-wed-descendant-of-john-bowne-is.html | Miss de Raismes Engaged to Wed; Descendant of John Bowne Is Betrothed to Carroll Judson Swan, Harvard Graduate | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/horse-show-dec-29-will-assist-hospital-equestrian-club-to-hold.html | Horse Show Dec. 29 Will Assist Hospital; Equestrian Club to Hold Event for Lebanon Building Fund | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/demands-look-delete-picture.html | Demands Look Delete Picture | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hamilton-laboratory-aids-language-study-speech-and-radio-recordings.html | Hamilton Laboratory Aids Language Study; Speech and Radio Recordings Used to Amplify Books | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/acoustical-reflectors.html | ACOUSTICAL REFLECTORS | True | By Leopold Stokowski | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/home-decoration-caning-for-streamlined-furniture-caning-for.html | Home Decoration: Caning For Streamlined Furniture; CANING FOR HARMONIOUS EFFECTS | True | By Walter Rendell Storey | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/understanding-of-place-names-in-finland-is-clarified-by-the-meaning.html | Understanding of Place Names in Finland Is Clarified by the Meaning of Suffixes | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bay-states-christmas-clubs.html | Bay State's Christmas Clubs | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/albert-e-richardson-retired-brooklyn-lawyer-dies-in-hospital-at.html | ALBERT E. RICHARDSON; Retired Brooklyn Lawyer Dies in Hospital at Greenport | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/harvard-gets-british-radio-man.html | Harvard Gets British Radio Man | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/milwaukee-in-grip-of-football-hysteria-on-eve-of-giantpacker.html | Milwaukee in Grip of Football Hysteria on Eve of Giant-Packer Play-Off; MEMBERS OF THE GIANTS AND PACKERS WHO WILL MEET IN CHAMPIONSHIP GAME TODAY AT MILWAUKEE | True | By Raymond J. Kelly Sports Editor, the New York Times Special To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/j-rabinowitz-dies-jewish-leader-79-real-estate-firm-executive-an.html | J. RABINOWITZ DIES; JEWISH LEADER, 79; Real Estate Firm Executive an Organizer of the Hebrew Immigrant Aid Society ACTIVE IN PHILANTHROPIES Judge of Conciliation Court of America Headed United Hebrew Community | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/two-neutral-ships-and-2-british-lost-second-danish-collier-sunk.html | TWO NEUTRAL SHIPS AND 2 BRITISH LOST; Second Danish Collier Sunk-- London Orders Naval Rule of Shipping to Fight Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mississippi-lists-holy-cross.html | Mississippi Lists Holy Cross | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/telecasts-train-carries-radio.html | TELECASTS; TRAIN CARRIES RADIO | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/urges-state-law-for-appraisers-j-r-murphy-declares-higher-standards.html | URGES STATE LAW FOR APPRAISERS; J. R. Murphy Declares Higher Standards Are Needed in Valuing Property | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/1225495-approved-parimutuel.html | 1,225,495 Approved Pari-Mutuel | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/arnold-tries-new-plan-to-smash-monopolies-technique-of-first.html | ARNOLD TRIES NEW PLAN TO SMASH MONOPOLIES; Technique of First Obtaining Criminal Indictments Is Used as a Lever to Effect 'Fair Trade' Agreements | True | By Henry N. Dorris | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/helen-arthur-dies-theatrical-figure-director-of-actormanagers-inc.html | HELEN ARTHUR DIES; THEATRICAL FIGURE; Director of Actor-Managers, Inc., Left Law Practice to Become a Press Agent 'GRAND ST. FOLLIES' HEAD Helped Organize and Served the Neighborhood Playhouse During Its Entire History | True | Brandenburg | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rainey-heads-texas-university.html | Rainey Heads Texas University | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/money-and-credit-time-loans.html | MONEY AND CREDIT; Time Loans | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-new-books-for-younger-readers-a-great-horse.html | The New Books for Younger Readers; A Great Horse | True | By Ellen Lewis Buell | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/luncheon-to-aid-seamens-fund-now-it-is-a-cruise-fashion-show.html | Luncheon to Aid Seamen's Fund; NOW IT IS A CRUISE FASHION SHOW | True | Murray Lewis Photos | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/americas-royal-farmers.html | America's 'Royal' Farmers | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/wars-expansion-feared-garvin-sees-nazisoviet-pact-for-west-and-on.html | WAR'S EXPANSION FEARED; Garvin Sees Nazi-Soviet Pact for West and on Danube | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/scandinavia-on-guard.html | SCANDINAVIA ON GUARD | True | (Photos by Times Wide World, Soibelman, Pix and International) | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/eight-radcliffe-girls-to-be-honor-guests-each-has-reached-21st-year.html | Eight Radcliffe Girls To Be Honor Guests; Each Has Reached 21st Year Since Year Began | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miscellaneous-brief-reviews-television.html | Miscellaneous Brief Reviews; Television | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/court-approves-plan-setup-for-la-france-industries-to-be-put-to-a.html | COURT APPROVES PLAN; Set-Up For La France Industries to Be Put to a Vote | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/trade-loss-expected-sharp-12day-christmas-spurt-needed-to-top-1938.html | TRADE LOSS EXPECTED; Sharp 12-Day Christmas Spurt Needed to Top 1938 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/asks-puerto-rico-credits-reconstruction-official-proposes-farm.html | ASKS PUERTO RICO CREDITS; Reconstruction Official Proposes Farm, Industrial Development | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/philadelphia-fete-thursday.html | Philadelphia Fete Thursday | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/tell-is-overture-to-dual-birthday-barbirolli-and-guardian-of.html | 'TELL' IS OVERTURE TO DUAL BIRTHDAY; Barbirolli and Guardian of Carnegie Hall's Rear Door Observe Day Together ORCHESTRA JOINS PARTY Maestro Put Off Celebration a Week So He Could Hold Joint Fete With Friend | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/alvera-kopf-affianced-beaver-college-senior-to-be-wed-to-edward.html | ALVERA KOPF AFFIANCED; Beaver College Senior to Be Wed to Edward Berman in June | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/noted-winter-event-may-be-eliminated-1940-outdoor-evening-looms-as.html | NOTED WINTER EVENT MAY BE ELIMINATED; 1940 'Outdoor Evening' Looms as Last One at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/wright-funeral-plans-envoy-to-cuba-will-be-buried-in-washington.html | WRIGHT FUNERAL PLANS; Envoy to Cuba Will Be Buried in Washington Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mrs-wilson-wright-heads-party-for-boys-fashion-show-included-in.html | Mrs. Wilson Wright Heads Party for Boys; Fashion Show Included in Plans Far Club Benefit Dec. 18 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/program-at-camp-smith-1200-guardsmen-move-in-for-final-winter-field.html | PROGRAM AT CAMP SMITH; 1,200 Guardsmen Move in for Final Winter Field Drills | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/war-profits-remote-for-us-expert-says-air-and-automotive-industries.html | WAR PROFITS REMOTE FOR U.S., EXPERT SAYS; Air and Automotive Industries Found Among Few Aided | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/weather-recorder-is-set-up-at-durham.html | Weather Recorder Is Set Up at Durham | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/war-of-attrition-indicated.html | War of Attrition Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/spain-to-release-frozen-balances-cabinet-decides-to-unblock-part-of.html | SPAIN TO RELEASE FROZEN BALANCES; Cabinet Decides to Unblock Part of Bank Deposits of Republican Pesetas BOON TO NATION IS SEEN But an Inflationary Effect Is Held Likely With Flow of New Commercial Funds | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/atlantic-airlines-increase-rivalry-pan-americans-announcement-of.html | ATLANTIC AIRLINES INCREASE RIVALRY; Pan American's Announcement of Six Flights a Week to Lisbon Called PrematureMUST GET CAA SANCTIONApplication Had Not BeenMade and American ExportAirlines Also Seeks Permit | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/seven-floridas-welcome-the-tourist-from-northern-border-to-key-west.html | 'SEVEN FLORIDAS' WELCOME THE TOURIST; From Northern Border to Key West Many Kinds of Winter Recreation Await | True | By Harris G. Sims | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/allied-trade-unity-believed-lasting-anglofrench-accord-hailed-as.html | ALLIED TRADE UNITY BELIEVED LASTING; Anglo-French Accord Hailed as Marking Beginning of New Peace in Europe STRONGER THAN ALLIANCE Permanent Federation Seen as Possible--Channel Tunnel Project Revived Again | True | By Augur Wireless To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-contract-offered-phelan.html | New Contract Offered Phelan | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/listeningin-on-distance-radio-club-to-meet.html | LISTENING-IN ON DISTANCE; RADIO CLUB TO MEET | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/incidents-in-european-conflict-nazis-insist-on-chaperons.html | Incidents in European Conflict; Nazis Insist on Chaperons | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cradle-guild-to-hold-supper.html | Cradle Guild to Hold Supper | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mexican-exchange-drops-bank-of-mexico-suspends-buying-of-the-dollar.html | MEXICAN EXCHANGE DROPS; Bank of Mexico Suspends Buying of the Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/buying-unabated-in-cotton-market-prices-are-bid-up-to-seasons.html | BUYING UNABATED IN COTTON MARKET; Prices Are Bid Up to Season's Highest, With the Close Near Day's Top Levels GAINS ARE 9 TO 16 POINTS Demand From Spot Interests Is Augmented by Domestic Spinners' Operations | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/harvard-conquers-st-nick-sextet-53-crimson-assumes-30-margin-then.html | HARVARD CONQUERS ST. NICK SEXTET, 5-3; Crimson Assumes 3-0 Margin, Then Rallies Toward Close to Snap Hockey Tie | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/events-today.html | Events Today | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/charles-c-hood-head-of-investment-firm-here-dies-in-ridgewood-nj-at.html | CHARLES C. HOOD; Head of Investment Firm Here Dies in Ridgewood, N.J., at 65 | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/concerns-ponder-work-directors-substitution-of-professional-members.html | CONCERNS PONDER 'WORK' DIRECTORS; Substitution of 'Professional' Members for 'Dummies' on Boards Advocated SALARY BASIS PROPOSED Protection Against Liabilities of Directive Group Also Gets Attention | True | By Howard W. Calkins | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/speaking-of-modern-art.html | Speaking of Modern Art | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/criticism-of-relief-in-state-assailed-charities-aid-group-reports.html | CRITICISM OF RELIEF IN STATE ASSAILED; Charities Aid Group Reports Research Agency's Charges of Waste Unwarranted FACT SOURCES WITHHELD Results of Study of Plan to Save $25,000,000 Submitted to Lehman and Legislature | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/second-danish-collier-sunk.html | Second Danish Collier Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/young-republicans-map-drive-for-dewey-statewide-campaign-to-be.html | YOUNG REPUBLICANS MAP DRIVE FOR DEWEY; State-Wide Campaign to Be Organized by Group Here | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-talk-on-poison-gas.html | To Talk on Poison Gas | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/renaissance-seen-for-our-colleges-national-revival-of-creative.html | RENAISSANCE SEEN FOR OUR COLLEGES; National Revival of Creative Achievement Is Praised by Newark Educator CRITICAL THINKING URGED Columbia Professor Asserts Too Many Are Hampered by Own Prejudices | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/galway-wants-us-ships-our-neutrality-law-has-caused-suffering-in.html | GALWAY WANTS U.S. SHIPS; Our Neutrality Law Has Caused Suffering in Irish Port | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/vast-network-of-trails-ready-for-skiers.html | VAST NETWORK OF TRAILS READY FOR SKIERS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hungarian-mission-in-rome.html | Hungarian Mission in Rome | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/radio-for-child-analyzed-200-educators-hear-talk-at-last-session-of.html | RADIO FOR CHILD ANALYZED; 200 Educators Hear Talk at Last Session of 2-Day Meeting | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/apartment-planned-for-east-elmhurst-4acre-tract-bought-as-site-for.html | APARTMENT PLANNED FOR EAST ELMHURST; 4-Acre Tract Bought as Site for 1,200-Unit Housing | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-youth-center-in-63d-st-opened-it-honors-dominick-caviglia.html | NEW YOUTH CENTER IN 63D ST. OPENED; It Honors Dominick Caviglia, Patrolman Who Lost Life in Hold-Up on Same Street 1,000 ATTEND CEREMONY Barton Praises Aims of the Group--Mulrooney Joins in Tribute to Hero | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/curb-booklet-tells-advantage-of-listing-information-value-publicity.html | CURB BOOKLET TELLS ADVANTAGE OF LISTING; Information, Value, Publicity, Marketing Cited | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/boys-unearth-skeleton-bones-found-in-westchester-believed-those-of.html | BOYS UNEARTH SKELETON; Bones Found in Westchester Believed Those of Indian | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | By Jane Cobb | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-amazing-history-of-louis-eilshemius-a-biography-of-the-american.html | The Amazing History of Louis Eilshemius; A Biography of the American Artist Whose Success Came After Many Vicissitudes | True | By R.l. Duffus | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/article-9-no-title-four-thousandacre-site-bought-by-national-park.html | Article 9 -- No Title; Four Thousand-Acre Site Bought by National Park Service | True | By Andrew Hamilton | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/kansas-deer-chased-to-death.html | Kansas Deer Chased to Death | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rutgers-dominates-middle-three-team-places-six-on-allstar-eleven.html | RUTGERS DOMINATES MIDDLE THREE TEAM; Places Six on All-Star Eleven --Three Berths to Lafayette | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/no-gold-in-them-thar-hills-the-censors-undermine-a-phrase-and-take.html | NO GOLD IN THEM THAR HILLS; The Censors Undermine a Phrase and Take a Little Panning Themselves--Second Glances at the Passing Shows | True | By Frank S. Nugent | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/yule-party-for-children.html | Yule Party for Children | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Bachrach | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dance-to-help-children-juvenile-service-league-dinner-event-to-be.html | Dance to Help Children; Juvenile Service League Dinner Event to Be Held Dec. 23 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hoboken-fireman-falls-dead.html | Hoboken Fireman Falls Dead | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/breaking-a-spell-charlie-mccarthy-gets-a-sunday-half-hour-shuffling.html | BREAKING A SPELL; Charlie McCarthy Gets a Sunday Half Hour --Shuffling of Shows Is Foreseen | True | By Orrin E. Dunlap Jr. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/newark-expects-shipping-rise.html | Newark Expects Shipping Rise | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/college-musical-beginning-its-second-half-century-the-princeton.html | COLLEGE MUSICAL Beginning its second half century the Princeton Triangle Club will give its fifty-first annual show. "Any Moment Now." | True | (Photos by Times Wide World and International.) | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rev-lyman-r-swett-retired-pastor-served-in-new-jersey-and-greater.html | REV. LYMAN R. SWETT; Retired Pastor Served in New Jersey and Greater Boston | True | Special to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/50-finn-recruits-sail-to-join-army-volunteers-many-of-whom-have.html | 50 FINN RECRUITS SAIL TO JOIN ARMY; Volunteers, Many of Whom Have Long Been Resident Here, Go by Way of Sweden GROUPS HERE PAY PASSAGE Oldest in Party Is 56, but He Insists He Will Never Be Too Old to Defend Country | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/elizabeth-j-clark-honored-at-party-honored-at-party.html | ELIZABETH J. CLARK HONORED AT PARTY; HONORED AT PARTY | True | David Berns | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/october-exports-at-twoyear-peak-total-of-332080000-represents.html | OCTOBER EXPORTS AT TWO-YEAR PEAK; Total of $332,080,000 Represents Highest Monthly Figure Since 1937 LATIN AMERICA A FACTOR Expansion of Our Commerce With Canada and Far East Also Reflected | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/son-to-maurice-r-socolofs.html | Son to Maurice R. Socolofs | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/state-board-maps-program-for-1940-new-association-head-plans.html | STATE BOARD MAPS PROGRAM FOR 1940; New Association Head Plans Enlarged Services for the Coming Year | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/in-defense-of-cats.html | IN DEFENSE OF CATS | True | Pastels by Gladys Emerson Cook | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/educators-to-sift-affairs-of-world-sixday-california-institute.html | EDUCATORS TO SIFT AFFAIRS OF WORLD; Six-Day California Institute Starting Today Is Expected to Produce Prophecies | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/25-religious-faiths-listed-at-ann-arbor.html | 25 Religious Faiths Listed at Ann Arbor | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-reds-capital-of-finland.html | THE REDS 'CAPITAL' OF FINLAND | True | By Dorothy Bardos | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/along-wall-street-rough-and-tumble.html | ALONG WALL STREET; Rough and Tumble | True | By Burton Crane | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/orrsutton.html | Orr--Sutton | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rochester-adopts-new-way-to-teach-engineering-seniors-apply.html | Rochester Adopts New Way to Teach; Engineering Seniors Apply 3-Dimension System in Planning Plants | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/paris-sport-styles-set-a-precedent-something-new-in-raincoats-shown.html | PARIS SPORT STYLES SET A PRECEDENT; SOMETHING NEW IN RAINCOATS SHOWN IN PARIS | True | By Kathleen Cannell By Clipper To the New York Times | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/many-gifts-to-neediest-take-form-of-memorials.html | Many Gifts to Neediest Take Form of Memorials | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/finnish-line-continues-thorden-ships-to-be-operated-despite-war.html | FINNISH LINE CONTINUES; Thorden Ships to Be Operated Despite War With Soviet | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/is-he-or-aint-he-gridiron-club-asks-roosevelt-dinner-guest-hears.html | 'IS HE OR AIN'T HE?' GRIDIRON CLUB ASKS; Roosevelt, Dinner Guest, Hears This Question on the Third Term Directed at 'Sphinx' THE '30S PASS IN REVIEW 'Eagle Eye' Dies, the 'Ambitious' Mr. McNutt and Others Are Satirized at Fall Show | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/4-basic-tests-urged-for-auto-licenses-national-research-at-yale.html | 4 BASIC TESTS URGED FOR AUTO LICENSES; National Research at Yale Brings Advice to States | True | Special to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dance-to-aid-design-school.html | Dance to Aid Design School | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-shadows-before.html | The Shadows Before | True | By Hanson W. Baldwin | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/automatic-heat-for-the-cold-frame-supplied-by-electric-soil-cable.html | Automatic Heat for the Cold Frame Supplied by Electric Soil Cable; Thermostatically Controlled Temperature Can Be Set High Enough to Germinate Seeds | True | By C.f. Greeves-Carpenter | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/132559-is-added-to-u-of-p-fund-new-gifts-grants-received-in.html | $132,559 Is Added To U. of P. Fund; New Gifts, Grants Received in Bicentennial Drive for $12,500,000 | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/shows-good-rental-record.html | Shows Good Rental Record | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/navy-aids-ship-search.html | Navy Aids Ship Search | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-destroyer-launched-at-bath-the-gleaves-is-rushed-to-let-another.html | NEW DESTROYER LAUNCHED AT BATH; The Gleaves Is Rushed to Let Another Keel Be Laid in Naval Expansion Program A CEREMONY AT CAMDEN 10-000-Ton Destroyer Tender Prairie to Cost $11,379,548 --Twice Imperiled by Fire | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mark-end-of-usspanish-war.html | Mark End of U.S.-Spanish War | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/pope-will-appoint-bishops-tomorrow-consistory-also-to-name-his.html | POPE WILL APPOINT BISHOPS TOMORROW; Consistory Also to Name His Successor as Camerlengo | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/neutrality-backed-at-queens-college-student-poll-also-opposes-third.html | Neutrality Backed At Queens College; Student Poll Also Opposes Third Term for Roosevelt | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/seek-texas-fair-trade-backing.html | Seek Texas Fair Trade Backing | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/buy-forest-hills-site-builders-plan-apartment-house-in-sixtyfifth.html | BUY FOREST HILLS SITE; Builders Plan Apartment House in Sixty-fifth Road | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/general-warns-americans-relations-to-be-most-precarious-as-treaty.html | GENERAL WARNS AMERICANS; Relations to Be 'Most Precarious' as Treaty Ends, Homma Says | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/one-a-day.html | ONE A DAY | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/almoners-meet-tomorrow.html | Almoners Meet Tomorrow | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/senator-caraway-ill-undergoes-emergency-operation-in-washington.html | SENATOR CARAWAY ILL; Undergoes Emergency Operation in Washington Hospital | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/will-exhibit-rare-books-bard-college-to-mark-the-invention-of.html | Will Exhibit Rare Books; Bard College to Mark the Invention of Printing | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/two-composers-called-johann-strauss-a-lively-study-of-the-father.html | Two Composers Called Johann Strauss; A Lively Study of the Father and Son Who Formed the Waltz's Royal Family | True | By Katherine Woods | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hits-at-ilo-delegate-afl-protests-presidents-sending-of-cio.html | HITS AT I.L.O. DELEGATE; A.F.L. Protests President's Sending of C.I.O. Official | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/us-trot-body-acts-against-rival-group-rule-change-for-1940-hits-the.html | U.S. TROT BODY ACTS AGAINST RIVAL GROUP; Rule Change for 1940 Hits the American Organization | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/finns-envoy-sees-president-on-loan-procope-has-brief-talk-with.html | FINNS ENVOY SEES PRESIDENT ON LOAN; Procope Has Brief Talk With Roosevelt, Then Confers With Jesse Jones DEAL ON FOR FOODSTUFFS Announcement on Export Bank Action Likely After Further Consultation Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/princeton-jv-in-front-polo-team-downs-lawrenceville-by-117-bowles.html | PRINCETON J.V. IN FRONT; Polo Team Downs Lawrenceville by 11-7, Bowles Starring | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rival-mediators-fail-in-dock-tieup-perkins-agent-leaves-field-to.html | RIVAL MEDIATORS FAIL IN DOCK TIE-UP; Perkins Agent Leaves Field to Maritime Labor Board on San Francisco Waterfront | True | By Arthur Caylor | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/two-get-fellowships-sponsored-by-airline-americans-will-study-in.html | TWO GET FELLOWSHIPS SPONSORED BY AIRLINE; Americans Will Study in Chile and in Argentina | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/league-indicates-it-will-brand-and-expel-russia-as-aggressor.html | League Indicates It Will Brand And Expel Russia as Aggressor; Council Sends Finnish Plea to Assembly for Action Tomorrow-- Helsinki Delegate States Country's Case in Private | True | By P.j. Philip Wireless To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/beadle-murder-unsolved-police-question-many-witnesses-in-shooting.html | BEADLE MURDER UNSOLVED; Police Question Many Witnesses in Shooting of Pier Boss | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/medical-alumni-hold-reunion.html | Medical Alumni Hold Reunion | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bigelow-drops-volume-discounts.html | Bigelow Drops Volume Discounts | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cornhill-annexes-trapshoot-honors-defeats-shattuck-in-second-extra.html | CORNHILL ANNEXES TRAPSHOOT HONORS; Defeats Shattuck in Second Extra String to Triumph in N.Y.A.C. Shoot WETMORE VICTOR ON TOSS Captures Class A Prize After Finishing in Tie at 97 With Helsel | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/high-voltages-in-new-process-use-of-centrifugal-force-on-powdered.html | High Voltages In New Process; Use of Centrifugal Force on Powdered Metal Described By Long Island Man | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/chain-store-sales-naval-stores.html | CHAIN STORE SALES; NAVAL STORES | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/gannett-outlines-7point-program-presidential-aspirant-offers-course.html | GANNETT OUTLINES 7-POINT PROGRAM; Presidential Aspirant Offers Course for Republicans in Address in Brooklyn FIGHT ON NEW DEAL URGED 'Fumigation' of Relief and End of 'Spend-Lend' Policy Called Necessary to Success | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-kingdom-of-neptune-neophytes-are-put-through-traditional.html | TO KINGDOM OF NEPTUNE; Neophytes Are Put Through Traditional Ceremony on Crossing the Equator | True | By William R. Conklin | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/tout-paris-smart-women-seen-in-night-club.html | Tout Paris; Smart Women Seen in Night Club | True | By Kathleen Cannell By Wireless From Paris. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/schaefer-owner-and-skipper-of-edlu-ii-is-elected-commodore-of.html | Schaefer, Owner and Skipper of Edlu II, Is Elected Commodore of Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-head-bronx-body-me-fox-due-to-be-president-of-board-of-trade.html | TO HEAD BRONX BODY; M. E. Fox Due to Be President of Board of Trade | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mount-holyoke-group-in-physiology-study-class-uses-other-students.html | Mount Holyoke Group In Physiology Study; Class Uses Other Students to Learn Effect of Nutrition | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/missouri-made-a-profit-football-netted-37000-during-the-past.html | MISSOURI MADE A PROFIT; Football Netted $37,000 During the Past Campaign | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/finnish-envoy-resumes-trip.html | Finnish Envoy Resumes Trip | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/registers-new-pratt-degree.html | Registers New Pratt Degree | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/scottish-exhibition-opens-here.html | Scottish Exhibition Opens Here | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/medical-school-to-be-dedicated-ceremony-to-be-tuesday-at-the.html | MEDICAL SCHOOL TO BE DEDICATED; Ceremony to Be Tuesday at the $1,500,000 Building of Flower-Fifth Avenue DR. DODDS WILL PRESIDE Universities and Colleges in All Parts of Country Will Send Representatives | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/greenwich-lays-boys-club-stone.html | Greenwich Lays Boys Club Stone | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bohemiamoravia-speeds-exodus.html | Bohemia-Moravia Speeds Exodus | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/by-clipper-midseason-sketches-fly-the-ocean.html | By Clipper; Midseason Sketches Fly the Ocean | True | By Virginia Pope | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rollinss-name-path-florida-college-builds-a-walk-of-fame-by.html | ROLLINS'S NAME PATH; Florida College Builds a 'Walk of Fame' by Collecting Stones | True | By Hamilton Holt, President of Rollins College | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/job-blanks-given-80000-38000-have-filled-out-applications-for.html | JOB BLANKS GIVEN 80,000; 38,000 Have Filled Out Applications for Sanitation Work | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/fight-rumanian-oil-fires-officials-may-send-troops-to-check-wave-of.html | FIGHT RUMANIAN OIL FIRES; Officials May Send Troops to Check Wave of Explosions | True | By Telephone To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/benefit-party-next-month.html | Benefit Party Next Month | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/machado-aide-murdered-exsecret-service-man-shot-in-cuba-from.html | MACHADO AIDE MURDERED; Ex-Secret Service Man Shot in Cuba From Passing Auto | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/tax-relief-backed-to-cut-credit-loss-survey-urges-simplification-to.html | TAX RELIEF BACKED TO CUT CREDIT LOSS; Survey Urges Simplification to Assure a Smooth Flow of Commercial Funds PROFITS RATE REDUCED Report Holds Forbearance Would Help Materially in Aiding Progress | True | By William J. Enright | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/gridiron-widows-weigh-fates-of-40-roundup-of-wives-of-men-aspiring.html | GRIDIRON 'WIDOWS WEIGH FATES OF '40; 'Round-Up' of Wives of Men Aspiring to the Presidency Marks White House Fete EVEN UNTO REPUBLICANS And 'Mrs. Roosevelt' Sees the Possible New First Lady, and Then Sings of the New Deal | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/insurance-parley-here-this-week-life-presidents-convention-to.html | INSURANCE PARLEY HERE THIS WEEK; Life Presidents' Convention to Discuss 'Security Through Individual Enterprise' | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/soviet-claims-advances.html | Soviet Claims Advances | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/3-foreign-scholars-to-aid-bryn-mawr-two-germans-and-a-spaniard-will.html | 3 Foreign Scholars To Aid Bryn Mawr; Two Germans and a Spaniard Will Deliver Lectures in Next Semester | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/landslide-in-byelection-conservative-candidate-polls-big-majority.html | LANDSLIDE IN BY-ELECTION; Conservative Candidate Polls Big Majority in Lancashire | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/at-mississippis-gulf-resorts.html | AT MISSISSIPPI'S GULF RESORTS | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/columbia-defeats-fordham-mermen-triumphs-by-6114-as-stavers-takes.html | COLUMBIA DEFEATS FORDHAM MERMEN; Triumphs by 61-14 as Stavers Takes 220 and 440 Yard Free-Style Events | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/atlanta-speed-law-cuts-deaths.html | Atlanta Speed Law Cuts Deaths | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/production-in-high-gear-plant-output-last-week-best-since-june-1937.html | PRODUCTION IN HIGH GEAR; Plant Output Last Week Best Since June, 1937 --Outlook Good. | True | By William C. Callahan | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/two-surveys-of-the-evidence-concerning-the-at-t.html | Two Surveys of the Evidence Concerning the A.T.& T. | True | By Ernest V. Hollis | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/pony-express-carries-covers.html | PONY EXPRESS CARRIES COVERS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/commodity-markets-in-britain-now-adapted-to-war-conditions-initial.html | Commodity Markets in Britain Now Adapted to War Conditions; Initial Price Controls Paved Way for Smooth Emergency Organization--Early Grumblings Have Subsided | True | By Henry Heyman Special Correspondence, the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/gone-with-etc-or-the-making-of-a-movie-gone-with-etc.html | "GONE WITH," ETC.-- or the MAKING of a MOVIE; "GONE WITH," ETC. | True | By Frank S. Nugent | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/further-rise-noted-in-building-costs-refail-material-prices-up-49.html | FURTHER RISE NOTED IN BUILDING COSTS; Refail Material Prices Up 4.9 Per Cent in October | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/browder-will-speak-at-mit.html | Browder Will Speak at M.I.T. | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/archduchess-marta-sponsors-dinner-dance-to-be-held-dec-26-to-aid.html | Archduchess Marta Sponsors Dinner Dance To Be Held Dec. 26 to Aid Hospital in France | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/eyes-on-russia-the-snowcovered-north-where-russia-and-finland-are.html | Eyes on Russia; THE SNOW-COVERED NORTH WHERE RUSSIA AND FINLAND ARE FIGHTING | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/tva-tax-row-poses-constitution-test-experts-say-they-know-of-no.html | TVA TAX ROW POSES CONSTITUTION TEST; Experts Say They Know of No Precedent for Local Levies on Federal Property THINK GEORGIA LAWS VOID Morris Says Local Taxation of Project Would Mean Ruin of Governmental Functions | True | By Russell B. Porter Special To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mare-power-for-wright-field.html | MARE POWER FOR WRIGHT FIELD | True | Rudy Arnold | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/quezon-reiterates-his-famous-preference-for-government-run-like.html | Quezon Reiterates His Famous Preference For 'Government Run Like Hell by Filipinos' | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-1000000-hospital-finished-in-white-plains.html | NEW $1,000,000 HOSPITAL FINISHED IN WHITE PLAINS | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/gossip-of-the-rialto-news-and-a-certain-amount-of-rumor-about-the.html | GOSSIP OF THE RIALTO; News and a Certain Amount of Rumor About the New York Theatre | True | Vandamm | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/science-in-the-news-medicines-platform.html | Science In The News; Medicine's Platform | True | By Waldemar Kaempffert | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hartsdale-home-purchased.html | Hartsdale Home Purchased | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/moro-school-to-hold-dinner.html | Moro School to Hold Dinner | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/south-hails-ruling-by-icc-on-rates-host-to-governors.html | SOUTH HAILS RULING BY I.C.C. ON RATES; HOST TO GOVERNORS | True | By Edwin Camp | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/stock-exchange-notes-93970391.html | STOCK EXCHANGE NOTES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/warns-on-isolation-as-fostering-war-abbink-holds-we-must-adjust.html | WARNS ON ISOLATION AS FOSTERING WAR; Abbink Holds We Must Adjust Policy to Post-War World | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/peddle-pays-tribute-to-team-at-dinner-major-letters-are-awarded-to.html | PEDDLE PAYS TRIBUTE TO TEAM AT DINNER; Major Letters Are Awarded to 28 Football Players | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/other-shows-among-the-current-exhibitions.html | OTHER SHOWS; AMONG THE CURRENT EXHIBITIONS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/polish-revolt-reported-london-hears-of-insurrection-against-soviet.html | POLISH REVOLT REPORTED; London Hears of Insurrection Against Soviet in Oil Fields | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/textile-captures-6th-swim-in-row-champions-subdue-stuyvesant-by.html | TEXTILE CAPTURES 6TH SWIM IN ROW; Champions Subdue Stuyvesant by 47-24 Margin to Retain P.S.A.L. Division Lead | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/76-parents-to-sing-at-school-concert-joint-recital-of-students-and.html | 76 PARENTS TO SING AT SCHOOL CONCERT; Joint Recital of Students and Fathers and Mothers to Be First of Kind Here AN ALL-BACH PROGRAM Rehearsals Have Been Held for a Month for Performances for Dec. 15 and 16 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/episcopal-actors-guild-to-hold-theatre-party-performance-on.html | Episcopal Actors' Guild To Hold Theatre Party; Performance on Thursday of 'Key Largo' to Aid Group | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/youth-program-set-up-orange-womans-club-continues-its-study-of.html | Youth Program Set Up; Orange Woman's Club Continues Its Study of Crime Problems | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rev-ca-henderson-pastor-of-dorchester-church-had-been-an-educator.html | REV. C.A. HENDERSON; Pastor of Dorchester Church Had Been an Educator | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/finnish-consul-speaks-today.html | Finnish Consul Speaks Today | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/yale-hockey-team-plays-5all-draw-score-tied-5-times-in-game-with.html | YALE HOCKEY TEAM PLAYS 5-ALL DRAW; Score Tied 5 Times in Game With Junior Olympics Six-- Rodd Stars for Elis | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-hold-membership-session.html | To Hold Membership Session | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/waste-heritage-and-other-new-works-of-fiction-irene-bairds-story-of.html | "Waste Heritage" and Other New Works of Fiction; Irene Baird's Story of Industrial Conflict in Canada--Peter Mendelssohn's Novel of Nazi Germany | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/a-reviewers-notebook-new-shows-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: NEW SHOWS; Brief Comment on Some of the Recently Opened Exhibitions in The Galleries-- Work by Five German Sculptors | True | By Howard Devree | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/presidential-aspirants-mount-national-stage-deweys-entry-heightens.html | PRESIDENTIAL ASPIRANTS MOUNT NATIONAL STAGE; Dewey's Entry Heightens Interest in Battles Looming in Both Parties | True | By Turner Catledge | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/washingtons-move-now-in-mexican-oil-dispute-settlement-even-on.html | WASHINGTON'S MOVE NOW IN MEXICAN OIL DISPUTE; Settlement Even on Terms of Court Decision Will Be Difficult Because Of Mexico's Lack of Funds | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/denies-windhuk-is-raider-brazilian-port-captain-reports-on-german.html | DENIES WINDHUK IS RAIDER; Brazilian Port Captain Reports on German Merchant Ship | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/british-send-gas-masks-to-finns.html | British Send Gas Masks to Finns | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bingo-bingo-eli-yale-hiram-binghams-biography-reveals-that-he-did.html | "Bingo! Bingo! Eli Yale!"; Hiram Bingham's Biography Reveals That He Did Not See America After He Was 3, and Made His Fortune in England | True | By Percy Hutchison | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/negro-cannot-force-quebec-sale.html | Negro Cannot Force Quebec Sale | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/a-chemists-forecast-a-chemists-forecast.html | A CHEMIST'S FORECAST; A CHEMIST'S FORECAST | True | By C.c. Furnas Associate Professor of Chemical Engineering, Yale University | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/selffinanced-study-for-adults-is-sought-board-of-education-law-body.html | SELF-FINANCED STUDY FOR ADULTS IS SOUGHT; Board of Education Law Body Urges City-Wide Classes | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/club-draws-new-fliers-brooklyn-group-trains-members-of-average.html | CLUB DRAWS NEW FLIERS; Brooklyn Group Trains Members of Average Income Class | True | By Francis Hewens | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/betrothal-announced-of-miss-phyllis-todd-roselle-nj-girl-will.html | Betrothal Announced Of Miss Phyllis Todd; Roselle, N.J., Girl Will Become Bride of Selden Greves Jr. | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ends-membership-drive-jewish-councils-new-york-unit-to-hold-party.html | Ends Membership Drive; Jewish Council's New York Unit to Hold Party Tomorrow | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/paraguays-fair-series-seven-stamps-bear-coatsofarms-and-a-map-of.html | PARAGUAY'S FAIR SERIES; Seven Stamps Bear Coats-of-Arms and a Map of the Two Americas | True | Gimbels Stamp Dept., Lesgor & Reel | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dance-in-bernardsville-dinners-precede-annual-event-of-spring.html | DANCE IN BERNARDSVILLE; Dinners Precede Annual Event of Spring Valley Hounds | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dances-planned-by-younger-set-new-subscription-series-is-organized.html | Dances Planned By Younger Set; New Subscription Series Is Organized Under Title of 'Three Nights of Dancing' | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/assails-irish-bombings-brennen-dublins-envoy-says-violence-damages.html | ASSAILS IRISH BOMBINGS; Brennen, Dublin's Envoy, Says Violence Damages Cause | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/scholarships-announced-college-of-new-rochelle-will-give-three.html | Scholarships Announced; College of New Rochelle Will Give Three Worth $3,200 | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-tomlinson-becomes-a-bride-wed-to-harrison-s-fraker-in-st.html | MISS TOMLINSON BECOMES A BRIDE; Wed to Harrison S. Fraker in St. Peter's Church Chapel at Morristown, N.J. WEARS WHITE SATIN GOWN Debutante of 1937 Attended by Sisters--Bridegroom's Brother Best Man | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/oil-seizure-plan-denied-report-of-new-expropriation-by-mexico-not.html | OIL SEIZURE PLAN DENIED; Report of New Expropriation by Mexico Not Confirmed | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/world-conditions-cut-auto-exports-manufacturers-reduce-quotas-for.html | WORLD CONDITIONS CUT AUTO EXPORTS; Manufacturers Reduce Quotas for 1940 Model Year and Pare Employment in Field AID FOR SITUATION SEEN Reciprocal Trade Treaty Policy Continuation Urged, With Better Shipping Facilities | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/windows-on-the-sea.html | WINDOWS ON THE SEA | True | (Photos by Samuel Falk.) | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-neediest.html | THE NEEDIEST | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/news-of-night-clubs-a-bit-about-the-new-cotton-club-revue-and.html | NEWS OF NIGHT CLUBS; A Bit About the New Cotton Club Revue And Various Other Matters | True | By Theodore Strauss | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/laborites-weigh-appeal-studying-wasservogel-ruling-to-map-course-of.html | LABORITES WEIGH APPEAL; Studying Wasservogel Ruling to Map Course of Action | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mrs-vandenberg-quits-the-dar-magazine.html | Mrs. Vandenberg Quits The D.A.R. Magazine | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/november-sales-of-chains-rose-10-11month-rise-11mail-order-houses.html | NOVEMBER SALES OF CHAINS ROSE 10%; 11-Month Rise 11%--Mail Order Houses Held Lead but Size of Gain Was Reduced | True | By Thomas F. Conroy | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-build-in-poundridge-buyers-of-2acre-woodland-plot-plan-residence.html | TO BUILD IN POUNDRIDGE; Buyers of 2-Acre Woodland Plot Plan Residence | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/brazil-seizes-100-in-communist-plot-police-say-movement-aimed-at.html | BRAZIL SEIZES 100 IN COMMUNIST PLOT; Police Say Movement Aimed at Undermining Army as Well as Subverting Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ccny-library-grows-engineering-unit-reports-400-per-cent-increase.html | C.C.N.Y. Library Grows; Engineering Unit Reports 400 Per Cent Increase | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/holland-ship-man-sails-fc-bouman-returning-home-on-statendam-after.html | HOLLAND SHIP MAN SAILS; F.C. Bouman Returning Home on Statendam After Visit Here | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-york-missionary-is-indicted-in-japan.html | New York Missionary Is Indicted in Japan | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/fishing-along-alabama-coast.html | FISHING ALONG ALABAMA COAST | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/how-much-wrath-hollywood-speculates-on-that-which-the-grapes-may.html | HOW MUCH WRATH?; Hollywood Speculates on That which 'The Grapes' May Provoke--Other Items | True | By Douglas W. Churchill Hollywood. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/em-cranes-entertain-give-tea-for-participants-in-the-monmouth.html | E.M. CRANES ENTERTAIN; Give Tea for Participants in the Monmouth County Harriers Hunt | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/our-defense-problem.html | OUR DEFENSE PROBLEM | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/howard-bruce-seeks-senate-seat.html | Howard Bruce Seeks Senate Seat | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/vaccines-to-go-to-finns-pasteur-institute-gets-call-for-quantities.html | VACCINES TO GO TO FINNS; Pasteur Institute Gets Call for Quantities for Finland's Army | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-york-lake-placid-plans-for-busy-winter.html | NEW YORK; Lake Placid Plans for Busy Winter | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-bailey-to-christen-ship.html | Miss Bailey to Christen Ship | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dislike-wage-act-policy-credit-men-want-no-publicity-on-complaints.html | DISLIKE WAGE ACT POLICY; Credit Men Want No Publicity on Complaints Before Trials | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/jewish-group-to-hold-session.html | Jewish Group to Hold Session | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/some-broadway-notes.html | SOME BROADWAY NOTES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-massey-amasses-experience.html | MISS MASSEY AMASSES EXPERIENCE | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/film-to-aid-children-party-in-behalf-of-foster-parents-plan-set-for.html | Film to Aid Children; Party in Behalf of Foster Parents' Plan Set for Today | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/gandhi-plea-to-moslem-postponement-of-attacks-on-provincial.html | GANDHI PLEA TO MOSLEM; Postponement of Attacks on Provincial Ministries Urged | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/maccabean-spirit-is-urged-by-rabbis-courage-of-ancients-is-held.html | MACCABEAN SPIRIT IS URGED BY RABBIS; Courage of Ancients Is Held Need of the Oppressed to Fight Dictators REAL HEROES ARE DEFINED Described as the Weak Who Keep Up Battle Against Mighty Opponents | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/president-to-get-steer-975founder-which-boy-put-on-show-will-go-to.html | PRESIDENT TO GET STEER; 975-Founder Which Boy Put on Show Will Go to White House | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/british-seize-germans-on-liner.html | British Seize Germans on Liner | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/blair-swimmers-on-top-down-lehigh-freshmen-4322-gantner-clips-us.html | BLAIR SWIMMERS ON TOP; Down Lehigh Freshmen, 43-22--Gantner Clips U.S. Record | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/canadian-playgrounds-expecting-a-record-season-laurentian-and.html | CANADIAN PLAYGROUNDS; Expecting a Record Season, Laurentian And Quebec Areas Improve Trails | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/state-chamber-to-hold-tea.html | State Chamber to Hold Tea | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nature-matches-rifles-deer-kill-but-control-of-predators-has-failed.html | NATURE MATCHES RIFLE'S DEER KILL; But Control of Predators Has Failed, State Game Official Tells Wild-Life Parley | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hungary-eases-press-ban-relaxes-censorship-except-on-national.html | HUNGARY EASES PRESS BAN; Relaxes Censorship Except on National Security Topics | True | By Telephone To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/will-fight-ban-on-browder.html | Will Fight Ban on Browder | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/philharmonicsymphony-heard.html | Philharmonic-Symphony Heard | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/maple-leafs-halt-canadiens-by-30-13439-watch-toronto-sextet-triumph.html | MAPLE LEAFS HALT CANADIENS BY 3-0; 13,439 Watch Toronto Sextet Triumph and Assume Lead in League Standing | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/scudder-school-to-hold-dance.html | Scudder School to Hold Dance | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/albanian-paper-here-quits.html | Albanian Paper Here Quits | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ice-follies-run-ends-at-garden-seven-performances-drew-94000.html | Ice Follies Run Ends at Garden; Seven Performances Drew 94,000; Capacity Attendance of 16,000 Is Attracted by Final Program--Miss Henie, on Tour, Slated to Open Here on Jan. 15 | True | By Lincoln A. Werden | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/war-trade-is-below-expectations-goods-pile-up-here-while-the-allies.html | WAR TRADE IS BELOW EXPECTATIONS; Goods Pile Up Here While the Allies Do Buying Elsewhere | True | By Eliot Janeway | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/1970-two-prophecies.html | 1970: TWO PROPHECIES | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/finland-needs-help.html | FINLAND NEEDS HELP | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/anonymous-is-generous-two-2500-gifts-and-one-for-2000-so-made-in.html | 'ANONYMOUS IS GENEROUS; Two $2,500 Gifts and One for $2,000 So Made in Minnesota | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/on-bypaths-of-florida-vivid-and-unusual-sights-await-those-who-will.html | ON BYPATHS OF FLORIDA; Vivid and Unusual Sights Await Those Who Will Leave the Main State Highways | True | Special to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/moscow-projects-policy-in-balkans-venture-into-finland-impels.html | MOSCOW PROJECTS POLICY IN BALKANS; Venture Into Finland Impels Scrutiny of Trial Balloon Floated on Rumania BESSARABIAN ROAD OPEN | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/building-is-brisk-on-long-island-developers-plan-winter-work-to-be.html | BUILDING IS BRISK ON LONG ISLAND; Developers Plan Winter Work to Be Ready for Expectant Spring Home Demand SELLING CONTINUES HIGH Deals Are Closed in Forest Hills, Jamaica, Elmhurst and Floral Park | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/round-about-the-garden-on-winter-mulching.html | 'ROUND ABOUT THE GARDEN; On Winter Mulching | True | By F.f. Rockwell | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/revue-of-styles-for-ymca-mrs-frank-a-vanderlip-heads-group-seeking.html | Revue of Styles For Y.M.C.A.; Mrs. Frank A. Vanderlip Heads Group Seeking Help for the Youth Program | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-books-on-art.html | New Books on Art | True | By Edward Alden Jewell | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/funk-urges-reich-to-save-for-war-economics-minister-says-use-of.html | FUNK URGES REICH TO SAVE FOR WAR; Economics Minister Says Use of Private Accounts Will Avoid Inflation RATIONING PLAN PRAISED Citizens Thus Safeguarded, He Asserts, While Government Goes On to Victory | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/film-preview-for-infirmary.html | Film Preview for Infirmary | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/friends-here-to-aid-palestine-school-leaders-in-music-circles-form.html | FRIENDS HERE TO AID PALESTINE SCHOOL; Leaders in Music Circles Form Body to Assist Conservatoire | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/7-air-engineers-sail-for-europe-believed-on-way-to-england-and.html | 7 AIR ENGINEERS SAIL FOR EUROPE; Believed on Way to England and France to Teach How to Assemble Planes THEY KEEP STRICT SILENCE Group Will Not Actually Help Put Machines Together Due to Neutrality Act | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-things-in-city-shops-lingerie-tops-the-gift-lists-handkerchiefs.html | New Things in City Shops: Lingerie Tops the Gift Lists; Handkerchiefs, Cosmetics and Perfume Also Popular As Presents--Odds and Ends for the House Solve Many Problems | True | By Elizabeth R. Duval | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/russian-emigres-would-aid-finland-but-former-soldiers-of-czar-can.html | RUSSIAN EMIGRES WOULD AID FINLAND; But Former Soldiers of Czar Can Give Only Sympathy | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/decline-continues-in-foreclosures-manhattan-total-for-eleven-months.html | DECLINE CONTINUES IN FORECLOSURES; Manhattan Total for Eleven Months Shows 233 Less Than 1938 Period | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/players-drafted-by-pro-elevens.html | Players Drafted by Pro Elevens | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/23d-street-stores-are-well-occupied-survey-shows-only-4-per-cent.html | 23D STREET STORES ARE WELL OCCUPIED; Survey Shows Only 4 Per Cent Vacancy in 7 Blocks | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-durand-to-bow-rochester-girl-student-here-to-make-her-debut-on.html | Miss Durand to Bow; Rochester Girl, Student Here, to Make Her Debut on Dec. 22 | True | Special to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/wheat-reflects-strong-undertone-profittaking-in-chicago-pit-pares.html | WHEAT REFLECTS STRONG UNDERTONE; Profit-Taking in Chicago Pit Pares Gains to 1 and 1 c After 2c Bulge CORN UP ON LIGHT TRADES Quotations Rise 3/8 to c-- Lesser Grains and Soy Beans Also Advance | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mayor-intervenes-in-laundry-row-invites-cio-and-afl-groups-to.html | MAYOR INTERVENES IN LAUNDRY ROW; Invites C.I.O. and A.F.L. Groups to Confer Over Picketing in Brooklyn Dispute DEMONSTRATIONS HALTED Federation Rivals Will Demand Election of Workers to Pick Their Unions | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/joint-concert-by-college-choirs.html | Joint Concert by College Choirs | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/yeshiva-five-wins-2911-secondhalf-onslaught-crushes-brooklyn.html | YESHIVA FIVE WINS, 29-11; Second-Half Onslaught Crushes Brooklyn College Evening | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/three-judges-to-hear-nyu-law-students-ranking-jurists-in-this-area.html | Three Judges to Hear N.Y.U. Law Students; Ranking Jurists in This Area Will Sit at Final Moot Court | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/moore-to-speak-in-philadelphia.html | Moore to Speak in Philadelphia | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mrs-force-luncheon-guest.html | Mrs. Force Luncheon Guest | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/wholesale-buying-active-here-in-week-sizable-advance-orders-placed.html | WHOLESALE BUYING ACTIVE HERE IN WEEK; Sizable Advance Orders Placed on Spring Apparel | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/club-compiling-job-idea-index-altrusa-gathers-experiences-of-women.html | Club Compiling Job Idea Index; Altrusa Gathers Experiences of Women Who Have Won In Original Ventures | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/juniors-dance-planned-mrs-david-challinor-chairman-of-patronesses.html | JUNIORS DANCE PLANNED; Mrs. David Challinor Chairman of Patronesses for Dec. 21 Event | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/2-will-get-estate-if-nazi-rule-falls-americans-holdings-go-to.html | 2 WILL GET ESTATE IF NAZI RULE FALLS; American's Holdings Go to Health Agencies Unless the German Regime Changes OVER $8,000 IS INVOLVED Five-Year Deadline Is Set in Will of Former Owner of Coney Restaurant | True | Times Wide World, passed by Canadian Censor. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/a-philosophy-of-language.html | A Philosophy of Language | True | By Justus Buchler | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-us-attitude-stirs-indian-hopes-population-of-first-americans-is.html | NEW U.S. ATTITUDE STIRS INDIAN HOPES; Population of First Americans Is Finally on the Increase Under a Helpful Policy BUT THEY HAVE LOST MUCH | True | By Frank L. Kluckhohn | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rome-troops-halt-antisoviet-march-steelhelmeted-grenadiers-with.html | ROME TROOPS HALT ANTI-SOVIET MARCH; Steel-Helmeted Grenadiers, With Fixed Bayonets, Turn Back 600 Demonstrators EMBASSY HEAVILY GUARDED Belgian University Students Rally for Finns--Banners Charge Russian Barbarism | True | By Telephone To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/on-the-political-front.html | On the Political Front | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/china-honors-gen-wu-peifu.html | China Honors Gen. Wu Pei-fu | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/blockade-in-effect-soviet-announces-period-of-grace-for-merchant.html | BLOCKADE IN EFFECT, SOVIET ANNOUNCES; Period of Grace for Merchant Ships in Finnish Waters Ended | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/stroheim-the-strong.html | STROHEIM THE STRONG | True | By Bosley Crowther | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ediphone-promotes-charles.html | Ediphone Promotes Charles | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mnary-asks-hull-to-equalize-pacts-cites-right-to-modify-or-void.html | M'NARY ASKS HULL TO EQUALIZE PACTS; Cites Right to Modify or Void Trade Treaties if Foreign Currencies Depreciate | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/liquor-jobbers-fight-excessive-discounts-offers-to-retailers-ran-as.html | LIQUOR JOBBERS FIGHT EXCESSIVE DISCOUNTS; Offers to Retailers Ran as High as 17% at Week-End | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-judsons-plans-she-will-be-wed-to-paul-burtis-in-white-plains.html | Miss Judson's Plans; She Will Be Wed to Paul Burtis in White Plains on Jan. 6 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/danish-boys-sail-home-loading-of-christmas-mail-delays-departure-of.html | DANISH BOYS SAIL HOME; Loading of Christmas Mail Delays Departure of Gripsholm | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dartmouth-beats-tufts-brobergs-17-points-mark-4931-victory-in-home.html | DARTMOUTH BEATS TUFTS; Brobergs 17 Points Mark 49-31 Victory in Home Opener | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ask-end-of-dies-group-300-women-of-league-for-peace-and-democracy.html | ASK END OF DIES GROUP; 300 Women of League for Peace and Democracy Score Body | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/council-widens-billboard-fight-roadside-group-opens-mail-campaign.html | Council Widens Billboard Fight; Roadside Group Opens Mail Campaign to Enlist Aid of Consumer Public | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/men-and-ships-die-to-keep-sea-clear-tolling-bell-and-brief-news.html | MEN AND SHIPS DIE TO KEEP SEA CLEAR; Tolling Bell and Brief News Announcement Epitaph of British Trawler's Crew OBSCURITY THEIR DESTINY But Eight Lost in North Sea Gave Their Lives to Protect Nation's Food Supply | True | By Robert P. Post Special Cable To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/japanese-sampan-seized-craft-was-sailed-inside-limit-on-pearl.html | JAPANESE SAMPAN SEIZED; Craft Was Sailed Inside Limit on Pearl Harbor Naval Base | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/detroit-pro-team-offered-for-sale-richards-says-he-will-dispose-of.html | DETROIT PRO TEAM OFFERED FOR SALE; Richards Says He Will Dispose of Lions on Doctor's Advice --Asets Put at $200,000 BOUGHT CLUB FOR $15,000 Industrial and Civic Leaders Likely to Keep Franchise in the Motor City | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/fast-train-to-florida-a-brief-account-of-the-trip-on-streamlined-to.html | FAST TRAIN TO FLORIDA; A Brief Account of the Trip on Streamlined Tourist Coach | True | By George H. Copeland | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/admit-violating-labor-act.html | Admit Violating Labor Act | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/theatre-parties-benefit-charity-united-neighborhood-houses-bonnie.html | Theatre Parties Benefit Charity; United Neighborhood Houses, Bonnie Brae Farm and Palestine Lighthouse to Gain | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/epic-on-rails.html | EPIC ON RAILS | True | Lent by C.I. Winey | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dr-max-erdheim-brooklyn-physician-succumbs-to-a-coronary-thrombosis.html | DR. MAX ERDHEIM; Brooklyn Physician Succumbs to a Coronary Thrombosis | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mysterious-warship-seen-off-veracruz-report-connected-with-german.html | MYSTERIOUS WARSHIP SEEN OFF VERACRUZ; Report Connected With German Ships Loading in Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/yearend-bonus-for-employes.html | Year-End Bonus for Employes | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/atheletics-sign-simmons.html | Atheletics Sign Simmons | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nichols-upholds-academy-policy-believes-design-group-should-be.html | Nichols Upholds Academy Policy; Believes Design Group Should Be 'Liberal Within Ideals'-- Sales Here This Week | True | By Thomas C. Linn | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/note-issue-lower-at-the-reichsbank-reduced-52148000-marks-after.html | NOTE ISSUE LOWER AT THE REICHSBANK; Reduced 52,148,000 Marks After 822,756,000 Rise | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/bridge-new-faces-at-tournament-pittsburgh-misses-noted-namesthree.html | BRIDGE: NEW FACES AT TOURNAMENT; Pittsburgh Misses Noted Names--Three Hands | True | By Albert H. Morehead | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/profit-in-sale-to-japan-turned-over-to-aid-china.html | Profit in Sale to Japan Turned Over to Aid China | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ambulance-unit-to-seek-aid-here-ce-berlin-arrives-from-paris-to.html | AMBULANCE UNIT TO SEEK AID HERE; C.E. Berlin Arrives From Paris to Obtain Permission to Get Drivers and Funds STYLIST ALSO ON CLIPPER She Brings Promise of French Minister to Speed Latest Fashions to the U.S. | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/child-to-tw-satterthwaites-jr.html | Child to T.W. Satterthwaites Jr. | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/found-in-the-drama-departments-mailbag-very-warm-for-may.html | FOUND IN THE DRAMA DEPARTMENT'S MAILBAG; "Very Warm for May" | True | R. IRWIN JOHANNESEN | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/crane-is-honored-by-bar-of-nassau-chief-judge-of-the-court-of.html | CRANE IS HONORED BY BAR OF NASSAU; Chief Judge of the Court of Appeals Is Guest at 'Homecoming' Dinner in Mineola LAZANSKY IS A SPEAKER Praises Record of Veteran Jurist Who Is to Retire From Bench the First of Year | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cards-make-cafego-of-tennessee-initial-choice-in-football-draft.html | Cards Make Cafego of Tennessee Initial Choice in Football Draft; Boell, N.Y.U., Is First Pick of Redskins-- Giants Take Principe of Fordham and Dodgers Get Kinnick, Iowa Ace | True | By Louis Effrat Special To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/gulf-coast-game-fish-warm-waters-off-texas-offer-rare-sport-for.html | GULF COAST GAME FISH; Warm Waters Off Texas Offer Rare Sport for Light-Tackle Anglers | True | By John L. Mortimer | C1B 438344 |
| 1939-12-10 | 1939-12-28 | https://www.nytimes.com/1939/12/10/archives/h-butterworth-70-newark-coach-dies-at-east-side-high-for-28-years.html | H. BUTTERWORTH, 70, NEWARK COACH, DIES; At East Side High for 28 Years -- Once Aide to Alonzo Stagg | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/london-music-carries-on-in-wartime-orchestras-and-recitalists-give.html | LONDON MUSIC CARRIES ON IN WARTIME; Orchestras and Recitalists Give Their Concerts During the Day | True | By F. Bonavia London. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/freedom-of-action-stressed-in-italy-government-gives-idea-that.html | FREEDOM OF ACTION STRESSED IN ITALY; Government Gives Idea That Nothing Has Been Changed by Reaffirmation of Axis BALKAN ISSUE PARAMOUNT Opposition to Communism Is Fixed, but Press Renews Criticism of Britain | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/a-vivid-cavalcade-of-the-crucial-balkan-countries-world-without-end.html | A Vivid Cavalcade of the Crucial Balkan Countries; "World Without End" Presents Southeastern Europe With Knowledge, Humor and Authority | True | By Emil Lengyel | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/news-of-wood-field-and-stream-promise-of-a-good-day.html | NEWS OF WOOD, FIELD AND STREAM; Promise of a Good Day | True | By Raymond R. Camp Special To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/favors-dies-hearings-society-of-mayflower-descendants-asks-funds.html | FAVORS DIES HEARINGS; Society of Mayflower Descendants Asks Funds for Inquiry | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marked-rise-seen-in-home-building-ten-months-record-shows-an.html | MARKED RISE SEEN IN HOME BUILDING; Ten Months' Record Shows an Increase of 56,286 Over Similar 1938 Period | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/yale-team-triumphs-63-takes-annual-squash-racquets-match-from-yale.html | YALE TEAM TRIUMPHS, 6-3; Takes Annual Squash Racquets Match From Yale Club | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/pepsicola-upheld-in-suit-in-canada-supreme-court-finds-no-case-in.html | PEPSI-COLA UPHELD IN SUIT IN CANADA; Supreme Court Finds No Case in Coca-Cola Action | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/manila-hails-elizalde-officials-and-civic-and-labor-groups-welcome.html | MANILA HAILS ELIZALDE; Officials and Civic and Labor Groups Welcome Commissioner | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/troy-vote-goes-to-appeals-court.html | Troy Vote Goes to Appeals Court | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/florence-lewis-betrothed.html | Florence Lewis Betrothed | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/shopgirl-the-christmas-season-puts-the-spotlight-on-a-diverse.html | SHOPGIRL The Christmas season puts the spotlight on a diverse sisterhood.; LIFE OF THE SHOPGIRL | True | By Elizabeth R. Duval | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/margaret-horton-bride-married-in-greenwich-church-to-wallace.html | MARGARET HORTON BRIDE; Married in Greenwich Church to Wallace Grantham Rouse Jr. | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/finns-swedes-shipping-gold-here.html | Finns, Swedes Shipping Gold Here | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/aid-offered-nijinski-for-cure-in-america-invitation-of-exballet.html | AID OFFERED NIJINSKI FOR CURE IN AMERICA; Invitation of Ex-Ballet Comrade Hinges Upon Entry Visa | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/last-call-is-issued-for-mail-to-italy-christmas-letters-to-be.html | LAST CALL IS ISSUED FOR MAIL TO ITALY; Christmas Letters to Be Carried by Liner Sailing Thursday | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/twin-bills-to-start-in-garden-this-week-as-college-fives-gain-full.html | Twin BIlls to Start in Garden This Week as College Fives Gain Full Stride; LOCAL COURT REPRESENTATIVES WHO WILL BE SEEN AT THE GARDEN ON SATURDAY | True | Times Wide World | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/church-hospial-and-bank-win-awards-in-architectural-competition-in.html | Church, Hospial and Bank Win Awards In Architectural Competition in Queens; WINNERS OF THE YEAR'S ARCHITECTURAL AWARDS IN QUEENS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mayors-el-plan-causes-picketing-1000-of-transport-workers-union.html | MAYOR'S 'EL' PLAN CAUSES PICKETING; 1,000 of Transport Workers Union Circle City Hall Park and Later Hold Meeting JOBS FOR 2,800 DEMANDED Quill Threatens Strike of the 45,000 Workers Unless City Agrees to Requests | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/jay-obriens-hosts-at-palm-beach-villa-mrs-james-p-donahue-and-seth.html | JAY O'BRIENS HOSTS AT PALM BEACH VILLA; Mrs. James P. Donahue and Seth Wheelers Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/broker-group-scores-theatre-ticket-code-agencies-notify-league-they.html | BROKER GROUP SCORES THEATRE TICKET CODE; Agencies Notify League They Resent Manner of Drafting | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mrs-cb-case-is-wed-montclair-chapel-scene-of-her-marriage-to-philip.html | MRS. C.B. CASE IS WED; Montclair Chapel Scene of Her Marriage to Philip J. Reilly | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/meet-on-palestine-aid.html | Meet on Palestine Aid | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/locomotive-loaded-for-brazil.html | Locomotive Loaded for Brazil | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/specializes-as-meanest-thief.html | Specializes as Meanest Thief | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/fights-reich-propaganda-one-of-syracuse-recipients-of-letters.html | FIGHTS REICH PROPAGANDA; One of Syracuse Recipients of Letters Appeals to Police | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/business-index-off-increases-in-four-components-led-by-the.html | BUSINESS INDEX OFF; Increases in Four Components, Led by the Miscellaneous Carloadings Series, Are Not Quite Enough to Offset Three Losses | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-aid-underprivileged-dogs.html | To Aid 'Underprivileged' Dogs | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/harvard-health-study-widened-forces-that-produce-normal-young-men.html | Harvard Health, Study Widened; Forces That Produce 'Normal Young Men' Are Investigated | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-issues-from-afar-pan-american-commemorative-plansseries-of.html | NEW ISSUES FROM AFAR; Pan American Commemorative PlansSeries of Argentina and Belgium | True | By la Rue Applegate | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dividend-news-dividends-announced.html | DIVIDEND NEWS; DIVIDENDS ANNOUNCED | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/censorship-is-ordered-in-finland.html | Censorship Is Ordered in Finland | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/rev-william-temple-dead-in-wilmington-st-elizabeths-church-rector.html | REV. WILLIAM TEMPLE DEAD IN WILMINGTON; St. Elizabeth's Church Rector Once Taught at Dunwoodie | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/league-grapples-at-explosive-task-geneva-body-shows-surprising.html | LEAGUE GRAPPLES AT EXPLOSIVE TASK; Geneva Body Shows Surprising Liveliness--Looks to Its Future Work in Peace | True | By P.j. Philip Wireless To the New York Times. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/concert-and-opera-scandinavian-artists-consider-benefit-for-finland.html | CONCERT AND OPERA; Scandinavian Artists Consider Benefit for Finland at Madison Square Garden | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/wool-parity-is-hinted-releases-by-british-are-likely-to-be-at.html | WOOL PARITY IS HINTED; Releases by British Are Likely to Be at Competitive Level | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/mary-sargent-married-becomes-bride-of-paul-griffith-in-philadelphia.html | MARY SARGENT MARRIED; Becomes Bride of Paul Griffith in Philadelphia Church | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/elsa-peskin-to-be-married.html | Elsa Peskin to Be Married | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/on-relief-had-47000-former-jersey-city-man-dying-in-miami-had-bills.html | ON RELIEF, HAD $47,000; Former Jersey City Man, Dying in Miami, Had Bills in Vault | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-toast-drunk-to-mademoiselle-heroine-of-armentieres-song-of.html | NEW TOAST DRUNK TO 'MADEMOISELLE'; Heroine of 'Armetieres' Song of World War the Guest of This War's Soldiers COUGHS FROM 1917 GASSING But Although She's a Grandmother Now, Insists on Singing the Lines to Herself | True | By Harold Denny Wireless To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/chamber-denies-power-grid-need-report-on-electric-supply-says.html | CHAMBER DENIES POWER GRID NEED; Report on Electric Supply Says Private Utilities Can Meet Even War Emergency HITS FEDERAL 'INTRUSION' Its Extension Declared to Have No Justification in View of Industry's Efficiency | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/annual-night-in-poland-ball-to-tale-place-on-jan-19-in-behalf-of.html | Annual Night in Poland Ball to Tale Place On Jan. 19 in Behalf of Kosciuszko Fund | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/harry-i-dunton-served-25-years-on-the-ontario-county-surrogates.html | HARRY I. DUNTON; Served 25 Years on the Ontario County Surrogate's Bench | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/canada-dry-lists-profit-of-1156703-ginger-ale-company-made-188-a.html | CANADA DRY LISTS PROFIT OF $1,156,703; Ginger Ale Company Made $1.88 a Share in Year to Sept. 30, Against Previous $1.12 GAINS IN THIRD QUARTER Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-international-situation.html | The International Situation | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/britain-weighs-russian-threats-two-views-are-held-on-prospects-if.html | BRITAIN WEIGHS RUSSIAN THREATS; Two Views Are Held On Prospects if Wars Are Merged | True | By Raymond Daniell Wireless To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/conference-is-proud-of-subsidized-teams-southeastern-president.html | CONFERENCE IS PROUD OF SUBSIDIZED TEAMS; Southeastern President Points to Success on Gridiron | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/third-red-leader-is-seized-by-us-in-passport-case-dozenberg-a-party.html | THIRD RED LEADER IS SEIZED BY U.S. IN PASSPORT CASE; Dozenberg, a Party Founder in America, Captured in West in Transcontinental Chase EX-WIFE ALSO A SUSPECT He Was Accused as a Spy at Dies Hearing--Vanished After Browder's Arrest | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/supper-dance-to-aid-a-scholarship-fund-professional-arts-school.html | Supper Dance to Aid A Scholarship Fund; Professional Arts School Will Be Supported by Event | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/alice-wells-rue-bride-wed-to-gerald-victor-king-in-ceremony-at.html | ALICE WELLS RUE BRIDE; Wed to Gerald Victor King in Ceremony at Lansdowne | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/strykers-lane-dance-to-be-held-on-friday-mrs-alistair-cooke.html | Strykers Lane Dance To Be Held on Friday; Mrs. Alistair Cooke, Chairman Of Event at New Center | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/franklin-prevails-6424-conquers-haaren-high-five-in-psal-district.html | FRANKLIN PREVAILS, 64-24; Conquers Haaren High Five in P.S.A.L. District Contest | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/italys-axis-stand-pleases-germans-reaffirmation-of-solidarity.html | ITALY'S AXIS STAND PLEASES GERMANS; Reaffirmation of Solidarity Measures Up to All Nazi Expectations, It Is Said INITIATIVE TAKEN BY ROME Neutrals Warned, Holland in Particular, on Their Rights at Sea Under Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-tale-of-a-famous-necklace.html | The Tale of a Famous Necklace | True | By Herbert Gorman | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-address-dar-unit.html | To Address D.A.R. Unit | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/2-holes-in-1-at-pinehurst.html | 2 Holes in 1 at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ice-carnival-at-st-paul-city-prepares-to-greet-crowds-who-come-for.html | ICE CARNIVAL AT ST. PAUL; City Prepares to Greet Crowds Who Come for Winter Sport Fete | True | By Katherine L. Smith | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/services-tomorrow-for-ernest-schelling-toscanini-barbirolli.html | SERVICES TOMORROW FOR ERNEST SCHELLING; Toscanini, Barbirolli, Damrosch Among the Honorary Bearers | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/foley-is-victor-in-fontana-bout-he-beats-favored-east-sider-in.html | FOLEY IS VICTOR IN FONTANA BOUT; He Beats Favored East Sider in Ridgewood 8-Rounder-- Crouch Stops Reed | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/on-floridas-west-coast-st-petersburg-and-other-colonies-make-ready.html | ON FLORIDA'S WEST COAST; St. Petersburg and Other Colonies Make Ready for Crowds From the North | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/film-party-helps-cleanliness-plan-gone-with-the-wind-taken-over-by.html | Film Party Helps Cleanliness Plan; 'Gone With the Wind' Taken Over by Outdoor Group on Night of Dec. 21 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/oslo-fox-fur-prices-drop-20-per-cent-below-last-years-platinums-are.html | OSLO FOX FUR PRICES DROP; 20 Per Cent Below Last Year's --Platinums Are Reserved | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/training-housekeepers-to-help-families-burdened-by-illness-the-wpa.html | Training Housekeepers to Help Families Burdened by Illness; The WPA Will Give Two Months' Instruction to Its Women Workers Who Serve the Chronically Sick | True | By Charlotte Hughes | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/events-on-the-dance-schedule.html | EVENTS ON THE DANCE SCHEDULE | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/petroleum-stocks-rise-crude-oil-was-2350000-barrels-up-in-the-week.html | PETROLEUM STOCKS RISE; Crude Oil Was 2,350,000 Barrels Up in the Week | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/visits-injured-player-kinnick-iowa-star-calls-on-boy-who-lost-a-leg.html | VISITS INJURED PLAYER; Kinnick, Iowa Star, Calls on Boy Who Lost a Leg | True | Special to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/exhibition-of-art-to-benefit-poles-aides-who-are-active-here-in.html | Exhibition of Art To Benefit Poles; Aides Who Are Active Here in Organizing Charity Events in Many Fields | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-opera-traviata-again-presented.html | THE OPERA; 'Traviata' Again Presented | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/interfaith-session-tuesday.html | Interfaith Session Tuesday | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/south-carolinas-coast-park-hunting-island-rich-in-game-and-wild.html | SOUTH CAROLINA'S COAST PARK; Hunting Island, Rich in Game and Wild Life and Boasting a Fine Beach, Soon to Open | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/city-teachers-to-meet.html | City Teachers to Meet | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/microphone-presents-levant-at-piano-for-the-rhapsody-in-blue.html | MICROPHONE PRESENTS; Levant at Piano for the 'Rhapsody in Blue'; Concerts Booked for the Week | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/chicagos-project-vetoed-by-big-ten-plan-to-make-graduate-and.html | CHICAGO'S PROJECT VETOED BY BIG TEN; Plan to Make Graduate and Transfer students Eligible for Football Rejected | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/good-roads-to-florida-many-alternates-afford-variety-of-scenery-on.html | GOOD ROADS TO FLORIDA; Many Alternates Afford variety of Scenery on Runs to South | True | By Eaknest B. Beamarth Director of Travel Bureaus, Automobile Club of New York | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/chemical-fellowship-is-set-up.html | Chemical Fellowship Is Set Up | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/allamerica-college-lacrosse-players-honored-at-dinner-coaches.html | All-America College Lacrosse Players Honored at Dinner; COACHES AGAINST LACROSSE CHANGE Proposed Revision in Rules Fails to Find Support in U.S. College Group COMMITTEE TO ACT TODAY Adoption of Indoor Game Is Urged by Root of Yale--Scrolls Presented | True | Times Wide World | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/russia-silent-on-league-expected-to-end-relations-with-nations.html | RUSSIA SILENT ON LEAGUE; Expected to End Relations With Nations Voting Against Her | True | Special Cable to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/miss-de-st-phalle-has-church-bridal-philadelphia-girl-is-gowned-in.html | MISS DE ST. PHALLE HAS CHURCH BRIDAL; Philadelphia Girl Is Gowned in Old Family Lace for Her Wedding to Graham King SHE HAS FIVE ATTENDANTS Mrs. E. Eldridge Smith, Who Is Matron of Honor, and Two Others Sisters of Bride | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/want-350000-to-boost-state.html | Want $350,000 to Boost State | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-haven-plan-by-icc-draws-fire-massachusetts-rhode-island-and.html | NEW HAVEN PLAN BY I.C.C. DRAWS FIRE; Massachusetts, Rhode Island and Boston File Exceptions and Suggestions OTHERS VOICE OBJECTIONS Preferred Stockholder Group and Pennroad Want Roles in New Set-Up | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/voice-of-the-army-bugler.html | VOICE OF THE ARMY BUGLER | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/french-generals-promoted.html | French Generals Promoted | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/plans-to-aid-finns-given-world-air-force-again-suggestedus-plane.html | PLANS TO AID FINNS GIVEN; World Air Force Again Suggested -U.S. Plane Help Favored | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/soviet-drive-seen-for-finnish-lakes-freer-use-of-tanks-on-frozen.html | SOVIET DRIVE SEEN FOR FINNISH LAKES; Freer Use of Tanks on Frozen Water Is Viewed as Means of Speeding Up Advance FINNS AWARE OF DANGER They Dig in Along Shorelines and Transform Beach Pavilions Into Pillboxes | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/long-island-wedding-for-florence-roome-east-williston-church-scene.html | LONG ISLAND WEDDING FOR FLORENCE ROOME; East Williston Church Scene of Bridal to Dr. J.S. Davis Jr. | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cecil-named-at-boys-latin.html | Cecil Named at Boys Latin | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/party-for-hospital-children.html | Party for Hospital Children | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/jean-tower-is-fiancee-vassar-alumna-will-be-wed-to-william-roxburgh.html | Jean Tower Is Fiancee; Vassar Alumna Will Be Wed to William Roxburgh Rennie | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/berkshire-center-chooses-faculty-new-music-school-to-open-on-july-8.html | BERKSHIRE CENTER CHOOSES FACULTY; New Music School to Open on July 8 With Large List of Notables as Teachers | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/243-contributors-aid-neediest-cases-gifts-of-7753-in-day-bring.html | 243 CONTRIBUTORS AID NEEDIEST CASES; Gifts of $7,753 in Day Bring Total for 28th Annual Appeal to $70,444 ASSISTANCE IS SPEEDED Those in Urgent Want Get Help at Once Without Waiting for Completion of Fund | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/explains-license-loss-state-department-says-polish-group-asked-for.html | EXPLAINS LICENSE LOSS; State Department Says Polish Group Asked for Revocation | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/job-or-jail-his-alternative.html | Job or Jail His Alternative | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/guardsmen-finish-fort-dix-training-second-corps-area-command-and.html | GUARDSMEN FINISH FORT DIX TRAINING; Second Corps Area Command and Staff School Ceases Two-Week Session 43 RECEIVE CERTIFICATES Reserve Officers Get Them for Completion of the First Sub-Course | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/how-strong-is-germany-germanys-strength.html | HOW STRONG IS GERMANY?; GERMANY'S STRENGTH | True | By Otto D. Tolischus Berlin. (BY WIRELESS) | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/child-to-mrs-ga-demarest.html | Child to Mrs. G.A. Demarest | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/tin-quota-is-raised-to-120-for-3-months-international-committee.html | TIN QUOTA IS RAISED TO 120% FOR 3 MONTHS; International Committee Acts to Curb Inflation | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nassau-legion-honors-dunker.html | Nassau Legion Honors Dunker | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/fine-stand.html | FINE STAND | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/at-resorts-in-midsouth-field-trials-at-pinehurstgolf-leads-sports.html | AT RESORTS IN MIDSOUTH; Field Trials at Pinehurst—Golf Leads Sports Calendar at Other Centers | True | Special to THE NEW YORK TIMES. | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/archives/texas-dry-seeks-to-outlaw-saloon-new-liquor-board-head-asks-state.html | TEXAS DRY SEEKS TO OUTLAW SALOON; New Liquor Board Head Asks State Ruling on Legality of Beer Sales at Bars O'DANIEL ASSAILS DRINKING | True | By Walter C. Hornaday | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/germans-see-dangers-in-russias-push-west-although-their-hands-are.html | GERMANS SEE DANGERS IN RUSSIA'S PUSH WEST; Although Their Hands Are Tied for The Time Being, They Are Well Aware of What Is Going On | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/benefit-will-give-help-to-children-luncheon-and-fashion-show-will.html | Benefit Will Give Help to Children; Luncheon and Fashion Show Will Take Place Thursday In Behalf of Needy | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/beverly-broun-handicap-captured-by-bonds-oversight-in-driving.html | Beverly Broun Handicap Captured by Bond's Oversight in Driving Finish; OVERSIGHT CREATES NEW TRACK RECORD Runs Mile and Sixteenth in 1:45 1/5 to Win by Nose at Charles Town PAYS $25.60 FOR $2 BET Second Heaven Annexes Place, Leading Charming Herod and Royal Teddy | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/navy-yard-adds-500-men-increases-in-past-few-weeks-raise-peacetime.html | NAVY YARD ADDS 500 MEN; Increases in Past Few Weeks Raise Peacetime Record | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/letters-to-the-times-world-not-wholly-mad-people-credited-with.html | Letters to The Times; World Not Wholly Mad People Credited With Sense Enough to Force Just Peace | True | PARK LEWIS, M.D. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/to-lecture-at-wesleyan-three-visitors-are-chosen-on-weeks.html | TO LECTURE AT WESLEYAN; Three Visitors Are Chosen on Weeks Professorship Fund | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/books-and-authors.html | Books and Authors | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nazi-fliers-complaining-cant-find-ships-to-bomb.html | Nazi Fliers Complaining; Can't Find Ships to Bomb | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/dinner-for-jewish-home-annual-event-for-denver-center-will-be-held.html | DINNER FOR JEWISH HOME; Annual Event for Denver Center Will Be Held Here Tonight | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/article-6-no-title-south-american-needs.html | Article 6 -- No Title; SOUTH AMERICAN NEEDS | True | By John W. White Buenos Aires | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-york-planes-at-north-beach.html | NEW YORK; Planes at North Beach | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/the-nazis-fight-time-and-the-democracies.html | The Nazis Fight Time and the Democracies | True | By T.r. Ybarra | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/watson-sells-dairy-1000acre-jersey-farm-brings-more-than-100000.html | WATSON SELLS DAIRY; 1,000-Acre Jersey Farm Brings More Than $100,000 | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/french-act-to-erase-shirking-at-the-rear-combingout-process-is.html | FRENCH ACT TO ERASE SHIRKING AT THE REAR; Combing-Out Process Is Began to Meet Veterans' Complaints | True | Wireless to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/events-of-interest-in-shipping-world-panama-pacific-and-american.html | EVENTS OF INTEREST IN SHIPPING WORLD; Panama Pacific and American President Lines Study Trips to Far Eastern Ports DOCKENDORFF IS HONORED Head of Black Diamond Line Decorated by Belgium--Ship Launching on Thursday | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/shops-are-well-supplied-with-gifts-for-gardeners-gifts-and-gadgets.html | Shops Are Well Supplied With Gifts for Gardeners; GIFTS AND GADGETS FOR GARDENERS ARE PLENTIFUL | True | By Esther C. Grayson | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/baseball-chains-face-strict-rule-landis-expected-to-tighten.html | BASEBALL CHAINS FACE STRICT RULE; Landis Expected to Tighten Reins--Line-Up at Meeting Puzzles Club Executives | True | By John Drebinger | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/terror-on-the-high-seas.html | TERROR ON THE HIGH SEAS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/no-action-on-boxing-case.html | No Action on Boxing Case | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/snow-slopes-beckon-towns-in-new-england-mountain-regions-are-ready.html | SNOW SLOPES BECKON; Towns in New England Mountain Regions Are Ready for Season's Visitors | True | By Mary Lee | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/plants-at-nassau-and-bermuda-christmas-in-bermuda.html | PLANTS AT NASSAU AND BERMUDA; CHRISTMAS IN BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/eb-babbitt-dead-major-general-77-commanded-brigade-in-marne-st.html | E.B. BABBITT DEAD; MAJOR GENERAL, 77; Commanded Brigade in Marne, St. Mihiel and the Argonne Drives--Retired in '24 IN ACTIVE DUTY 40 YEARS Early in War Was Assistant to Chief of Ordnance--He Won Distinguished Service Medal | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/fighting-finns-families-cared-for-by-employers.html | Fighting Finns' Families Cared For by Employers | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hunt-club-to-have-dance-fairfield-group-arranging-for-a-christmas.html | Hunt Club to Have Dance; Fairfield Group Arranging for a Christmas Party Dec. 22 | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/ethel-groats-plans-her-marriage-to-edmund-lewis-jr-will-take-place.html | ETHEL GROAT'S PLANS; Her Marriage to Edmund Lewis Jr. Will Take Place on Dec. 23 | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/upstate-woman-is-100-today.html | Up-State Woman Is 100 Today | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/yearend-plans-of-the-broadcasters-roosevelt-george-vi-to-radio.html | YEAR-END PLANS OF THE BROADCASTERS; Roosevelt, George VI to Radio Greetings -- New Programs Lined Up for '40 | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/a-world-airport-at-work.html | A WORLD AIRPORT AT WORK | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/code-bars-drunk-on-foot.html | CODE BARS DRUNK ON FOOT | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/drive-on-to-set-up-health-insurance-bill-drafted-at-conference-here.html | DRIVE ON TO SET UP HEALTH INSURANCE; Bill Drafted at Conference Here Calls for Payroll Taxes and Federal Grants | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nazis-try-to-hold-west-front-gains-abandon-hitrun-tactics-stronger.html | NAZIS TRY TO HOLD WEST FRONT GAINS; Abandon Hit-Run Tactics-- Stronger Stands by Patrols Made Near Luxembourg CHANGE MYSTIFIES FRENCH Germans, Annoyed at Being Shot At for First Time, Send Plane to Fire at Foes | True | By G.h. Archambault Wireless To the New York Times. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/hitching-your-star-in-which-the-author-of-skylark-pens-a-thesis-on.html | HITCHING YOUR STAR; In which the Author of 'Skylark' Pens a Thesis on the Word 'Vehicle' | True | By Samson Raphaelson | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/700-each-for-winners-football-league-officials-give-approval-to-play.html | $700 EACH FOR WINNERS; Football League Officials Give Approval to Play-Off Split | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/at-the-wheel-extra-headlamps-ready.html | AT THE WHEEL; EXTRA HEADLAMPS READY | True | By Reginald M. Cleveland | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/army-on-williams-list-gridiron-teams-will-meet-in-1940-after-34year.html | ARMY ON WILLIAMS LIST; Gridiron Teams Will Meet in 1940 After 34-Year Lapse | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/here-there-elsewhere-exhibitions-designed-for-the-christmas-gift.html | HERE, THERE, ELSEWHERE; Exhibitions Designed for the Christmas Gift Buyer--Events on the Art Front | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/john-fg-miller-head-of-air-conditioning-firm-was-purdue-4letter.html | JOHN F.G. MILLER; Head of Air Conditioning Firm Was Purdue 4-Letter Athlete | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/helen-adler-to-be-wed-will-become-bride-of-samuel-l-cooper-on-new.html | HELEN ADLER TO BE WED; Will Become Bride of Samuel L. Cooper on New Year's Eve | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/use-sweeps-prize-for-negro-housing-couple-repay-relief-board-then.html | USE SWEEPS PRIZE FOR NEGRO HOUSING; Couple Repay Relief Board, Then Devote $80,000 to Their Race in Philadelphia HOME FOR 100 FAMILIES Playground, Gymnasium, Social Hall and Chapel Providedin Slum-Clearance Project | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/roads-ask-extension-of-25c-coach-fare-eastern-lines-ask-icc-for-a.html | ROADS ASK EXTENSION OF 2.5c COACH FARE; Eastern Lines Ask I.C.C. for a Longer Trial for Rate | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nlrb-files-taken-for-inquiry-check-some-apparently-rotten-things.html | NLRB FILES TAKEN FOR INQUIRY CHECK; 'Some Apparently Rotten Things' Found, a Member of Congress Committee States | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/down-east-the-north-is-ready-for-big-influx.html | DOWN EAST; The North Is Ready For Big Influx | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/cornelia-p-mayo-washington-bride-wed-to-donald-jones-of-new-york.html | CORNELIA P. MAYO WASHINGTON BRIDE; Wed to Donald Jones of New York, Realty Man, at Home of Marshall Langhornes | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/new-tiffany-building-to-be-air-conditioned-system-will-be-integral.html | NEW TIFFANY BUILDING TO BE AIR CONDITIONED; System Will Be Integral Part of Basic Construction | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/thomas-mann-and-our-times-an-early-novel-which-reveals-his.html | THOMAS MANN AND OUR TIMES; An Early Novel Which Reveals His Prescience of Our Problems | True | By Agnes E. Meyer | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/record-39-seen-for-radio-industry-as-factories-turn-out-9000000.html | RECORD '39 SEEN FOR RADIO INDUSTRY AS FACTORIES TURN OUT 9,000,000 SETS | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/nicaraguan-trade-sought-french-and-german-exporters-submit-sales.html | NICARAGUAN TRADE SOUGHT; French and German Exporters Submit Sales Terms | True | Special Cable to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/frills-become-uniform-french-women-accent-feminine-attire-as-war.html | FRILLS BECOME 'UNIFORM'; French Women Accent Feminine Attire as War Fashion | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/british-funds-to-bermuda-cited.html | British Funds to Bermuda Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/junior-league-bridge-friday.html | Junior League Bridge Friday | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/divorces-edward-hillman-jr.html | Divorces Edward Hillman Jr. | True | Special to THE NEW YORK TIMES. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/teddy-of-the-harts-a-biographical-note-on-a-gentleman-now-in-see-my.html | TEDDY OF THE HARTS; A Biographical Note on a Gentleman Now In 'See My Lawyer' | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/federated-europe-union-of-states-is-viewed-as-not-impossible.html | Federated Europe; Union of States Is Viewed as Not Impossible | True | A.L. DE LEEUW. | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 438344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/urges-industrial-peace-legion-commander-says-it-is-vital-to-sound.html | URGES 'INDUSTRIAL PEACE'; Legion Commander Says It Is Vital to Sound Defense Policy | True | | C1B 438344 |
| 1939-12-10 | 1939-12-10 | https://www.nytimes.com/1939/12/10/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 438344 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/soviet-assailed-in-many-pulpits-dr-moll-expresses-hope-that.html | SOVIET ASSAILED IN MANY PULPITS; Dr. Moll Expresses Hope That Scandinavians Will Not Be Crushed by 'Monster' PACIFISM HELD COWARDISE Dr. Atkinson Declares It is 'a Shame to Do Nothing but Sit By and Watch' Holmes Condemns Soviet Choice of Power Seen | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/news-of-the-screen-warners-name-flynn-for-out-of-gas-by-nordhoff.html | NEWS OF THE SCREEN; Warners Name Flynn for 'Out of Gas' by Nordhoff and Hall-- 'Tower of London' at the Rialto Today River of Missing Men" to Start Of Local Origin | True | By Douglas W. Churchill Special To The New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/gladys-milne-plans-west-point-wedding-oradell-girl-to-become-bride.html | GLADYS MILNE PLANS WEST POINT WEDDING; Oradell Girl to Become Bride of Lieut. R.R. Little Dec. 21 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/delano-de-windts-hosts-in-berkshires-give-dinner-at-great.html | DELANO DE WINDTS HOSTS IN BERKSHIRES; Give Dinner at Great Barrington --Mrs. D.I. Mackie Entertains | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/chilean-colt-is-first-van-zeeland-takes-presidents-cup-race-in.html | CHILEAN COLT IS FIRST; Van Zeeland Takes President's Cup Race in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/bimelech-at-top-in-juvenile-list-undefeated-champion-rated-at-130.html | BIMELECH AT TOP IN JUVENILE LIST; Undefeated Champion Rated at 130 Pounds by Campbell in Experimental Handicap CARRIER PIGEON, 126, NEXT Andy K. and Roman Flag Third With 124--Now What Best Among Fillies at 119 | True | By Bryan Field | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/pushcart-peddler-auto-victim.html | Pushcart Peddler Auto Victim | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/young-moxham-excels-takes-three-out-of-four-races-in-manhasset.html | YOUNG MOXHAM EXCELS; Takes Three Out of Four Races in Manhasset Regatta | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/cooke-wins-at-tennis-beats-vincent-richards-jr-in-junior-tournament.html | COOKE WINS AT TENNIS; Beats Vincent Richards Jr. in Junior Tournament | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/green-bay-routs-giants-at-milwaukee-to-win-its-fifth-world-football.html | Green Bay Routs Giants at Milwaukee to Win Its Fifth World Football Title; AS PACKERS BEAT THE GIANTS TO CAPTURE PROFESSIONAL GRIDIRON CHAMPIONSHIP | True | By Arthur J. Daley Special To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/frank-monahan-former-jersey-city-police-chief-began-benevolent.html | FRANK MONAHAN; Former Jersey City Police Chief Began Benevolent Association | True | Special to THE NEW YORK TIMES. | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/own-works-given-by-rachmaninoff-leads-philadelphia-orchestra-in.html | OWN WORKS GIVEN BY RACHMANINOFF; Leads Philadelphia Orchestra in Third Symphony and 'The Bells,' Based on Poe Poem CLIMAX OF THE SERIES Suzanne Fisher, Jan Peerce, Mark Harrell and Westminster Choir Assist on Program Mastery Evident From the Start The Bells" Distinctive | True | By Olin Downes | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/final-conference-standings.html | Final Conference Standings | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/loughlin-triumphs-in-swim-meet-4035-beats-st-francis-and-ties-with.html | LOUGHLIN TRIUMPHS IN SWIM MEET, 40-35; Beats St. Francis and Ties With St. John's for Lead | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/rubin-triumphs-with-cue.html | Rubin Triumphs With Cue | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/2-yugoslav-demonstrators-shot.html | 2 Yugoslav Demonstrators Shot | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/hungarian-nazi-defeated-government-wins-in-the-second-byelection.html | HUNGARIAN NAZI DEFEATED; Government Wins in the Second By-Election Since War | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/britons-on-war-furlough-first-group-home-for-10day-prechristmas.html | BRITONS ON WAR FURLOUGH; First Group Home for 10-Day Pre-Christmas Holiday | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/mary-friedman-to-wed-nyu-graduate-is-betrothed-to-sylvan.html | MARY FRIEDMAN TO WED; N.Y.U. Graduate Is Betrothed to Sylvan Schwartzreich | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/amsterdam-feels-impact-of-russia-quotations-on-finnish-and.html | AMSTERDAM FEELS IMPACT OF RUSSIA; Quotations on Finnish and Scandinavian Bonds Are Sharply Cut in Week | True | By Paul Catz Wireless To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/hoover-to-address-meeting-for-finns-demonstration-for-fund-in-city.html | HOOVER TO ADDRESS MEETING FOR FINNS; Demonstration for Fund in City Tonight Will Hear Him by Phone From Palo Alto Hoover Going to Minneapolis HOOVER TO ADDRESS MEETING FOR FINNS | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/finnish-consul-speaks-links-fate-of-his-nation-to-that-of-democracy.html | FINNISH CONSUL SPEAKS; Links Fate of His Nation to That of Democracy | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/presidential-race-opened-by-batista-coalition-nomination-accepted.html | PRESIDENTIAL RACE OPENED BY BATISTA; Coalition Nomination Accepted by Former Army Head | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/demand-sign-on-projects-upstate-taxpayers-insist-that-they-receive.html | DEMAND SIGN ON PROJECTS; Up-State Taxpayers Insist That They Receive Some Credit | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/fans-pay-83510-playoff-mark-for-precarious-windswept-seats-but.html | Fans Pay $83,510, Play-Off Mark, For Precarious, Windswept Seats; But Predicament of Writers Is Infinitely Worse in Swaying Booth 100 Feet Above Ground-- Packers Get $704 Apiece Bleachers No Vantage Point Deep Breath Shakes Press Box Flatbush Influence Far Flung | True | By Louis Effrat Special To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/french-restoring-trade-2000000-of-5000000-men-mobilized-are-back-at.html | FRENCH RESTORING TRADE; 2,000,000 of 5,000,000 Men Mobilized Are Back at Work | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/tribute-to-miss-mcoll-1000-at-memorial-to-founder-of-christodora.html | TRIBUTE TO MISS M'COLL; 1,000 at Memorial to Founder of Christodora House | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/florence-k-mgee-engaged-to-wed-betrothal-announced.html | FLORENCE K. M'GEE ENGAGED TO WED; BETROTHAL ANNOUNCED | True | Kaiden-Kazanjian | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/finns-harass-foes-by-primitive-war-native-dagger-light-machine-gun.html | FINNS HARASS FOES BY PRIMITIVE WAR; Native Dagger, Light Machine Gun and Skis Combine to Offset Soviet Might MODERN ARMS COMBATED Russian Tanks and Guns Put at Disadvantage in Icy Terrain and Arctic Darkness Little Dagger a Big Factor Army Suited to Terrain Fighting in Arctic Gloom | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/arrests-men-kills-dog-policemans-revolver-discharged-accidentally.html | ARRESTS MEN, KILLS DOG; Policeman's Revolver Discharged Accidentally in Restaurant | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/public-aid-rises-in-month.html | Public Aid Rises in Month | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/tva-in-a-dilemma-utility-men-hold-question-right-for-it-to-add.html | TVA IN A DILEMMA, UTILITY MEN HOLD; Question Right for It to Add Steam Auxiliaries, but Say Droughts Require Them WAR FACTOR BROUGHT UP Only if Some Such Emergency Arises Will Point Come Up, Agency Counsel Thinks | True | By Russell B. Porter Special To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/plants-cope-with-orders-magazine-steel-finds-better-balance-on.html | PLANTS COPE WITH ORDERS; Magazine Steel Finds Better Balance on Production | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/bomb-in-reich-ship-baltic-repatriation-liner-with-1266-aboard-puts.html | BOMB IN REICH SHIP; Baltic Repatriation Liner With 1,266 Aboard Puts Back to Riga | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/city-contest-ends-friday.html | City Contest Ends Friday | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/reich-analyzes-debts-official-summary-gives-data-on-first-month-of.html | REICH ANALYZES DEBTS; Official Summary Gives Data on First Month of War | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/confidence-holds-in-london-market-review-of-seawar-position-by.html | CONFIDENCE HOLDS IN LONDON MARKET; Review of Sea-War Position by Churchill Proves Useful Topic to Trading Interest DIVIDENDS STILL NORMAL Employment Gain and Rise in November Exports Factors in the Public's Attitude War-Borrowing Uncertain Finnish Bonds Off Sharply | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/pugnacity-an-admirable-trait-says-fosdick-warning-of-misusing.html | Pugnacity an Admirable Trait, Says Fosdick, Warning of Misusing 'Reservoir of Power' | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/canada-sets-rigid-wartime-regulations-to-control-all-flying-by.html | Canada Sets Rigid Wartime Regulations To Control All Flying by Civil Aircraft | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/alice-gelernter-betrothed.html | Alice Gelernter Betrothed | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/invisible-coating-tested-carolina-chemist-says-it-blots-out-plane.html | INVISIBLE COATING TESTED; Carolina Chemist Says It Blots Out Plane 100 Feet in Air | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/rumor-reich-peace-drive-some-european-papers-report-major-german.html | RUMOR REICH PEACE DRIVE; Some European Papers Report Major German Concessions | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/says-view-on-spain-cost-teacher-job-professors-committee-calls-st.html | SAYS VIEW ON SPAIN COST TEACHER JOB; Professors' Committee Calls St. Louis University Ouster of Pro-Loyalist Unjust Three Made Investigation Fleisher Had Apologized | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/state-welfare-aides-honored.html | State Welfare Aides Honored | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/to-give-childrens-play-junior-league-of-the-oranges-rehearses-for.html | TO GIVE CHILDREN'S PLAY; Junior League of the Oranges Rehearses for 'Silver Thread' | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/moscow-protests-blockade-of-reich-reserves-right-to-demand-from.html | MOSCOW PROTESTS BLOCKADE OF REICH; Reserves Right to Demand From Allies Compensation for Losses Due to Exports Ban MOLOTOFF ASSAILS MOVE Meantime, Japanese 'TestShip' Due to Sail With Nazi Cargo Is Delayed for 24 Hours Statement by Molotoff Reich Withholds Comment Test Case Ship Is Delayed | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/curb-on-japan-retained-costa-rica-rejects-plea-to-lift-100-customs.html | CURB ON JAPAN RETAINED; Costa Rica Rejects Plea to Lift 100% Customs Surcharge | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/opera-house-sale-urged-by-morgan-he-and-other-leaders-ask-the.html | OPERA HOUSE SALE URGED BY MORGAN; He and Other Leaders Ask the Stockholders to Vote Plan to Save Metropolitan Subletting Started in 1908 Letter Sent Stockholders OPERA HOUSE SALE URGED BY MORGAN Many Sought Information | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/opposes-mercy-killings-hiy-assembly-at-albany-asks-insurance-for-at.html | OPPOSES MERCY KILLINGS; Hi-Y Assembly at Albany Asks Insurance for Athletes | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/sees-glory-in-middle-age-rev-em-mckee-declares-we-can-consolidate.html | SEES GLORY IN MIDDLE AGE; Rev. E.M. McKee Declares We Can Consolidate Gains at 40 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/allots-republican-convention-votes-national-body-divides-nine-extra.html | ALLOTS REPUBLICAN CONVENTION VOTES; National Body Divides Nine Extra Among Eight States, Lops 3 Each From Four | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/fi-judsons-wed-25-years.html | F.I. Judsons Wed 25 Years | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/372000-contributed-in-ymca-campaign-chairman-announces-progress-in.html | $372,000 CONTRIBUTED IN Y.M.C.A. CAMPAIGN; Chairman Announces Progress in $1,490,109 Drive | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/wheats-outlook-worst-in-history-drought-which-has-prevailed-3-to-5.html | WHEAT'S OUTLOOK WORST IN HISTORY; Drought Which Has Prevailed 3 to 5 Months in Belt Shows No Signs of Being Broken CROP IS 59.4% OF NORMAL Prices Soared Last Week to Highest Levels on Chicago Board of Trade in 2 Years See No Actual Scarcity Large Section Involved Prices Up Sharply in Week | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/plans-apartment-at-far-rockaway-builder-buys-site-at-mott-ave-and.html | PLANS APARTMENT AT FAR ROCKAWAY; Builder Buys Site at Mott Ave. and Gipson Place for New Structure BAKING CONCERN EXPANDS Kurschner's Acquires Former Oil Plant on Cooper Ave. in Glandale Area | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/orson-collins-wells-retired-broker-once-a-partner-of-charles-g.html | ORSON COLLINS WELLS; Retired Broker, Once a Partner of Charles G. Gates, Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/gannett-boomed-for-president.html | Gannett Boomed for President | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/henry-a-caesar-founder-of-52yearold-firm-of-factors-dies-here-at-83.html | HENRY A. CAESAR; Founder of 52-Year-Old Firm of Factors Dies Here at 83 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/mayors-gum-drive-off-to-fast-start-two-companies-and-a-flood-of.html | MAYOR'S GUM DRIVE OFF TO FAST START; Two Companies and a Flood of Volunteers Join Up | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/bankers-listed-for-tnec-hearings-leaders-in-investment-field-to.html | BANKERS LISTED FOR TNEC HEARINGS; Leaders in Investment Field to Tell of Operations Include Many From This City THREE PHASES FOR STUDY Adjustment to Act of 1933, Extent of Concentration, Underwriting Cited | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/form-investors-union-sponsors-include-public-figures-and-economic.html | FORM INVESTORS UNION; Sponsors Include Public Figures and Economic Leaders | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/dewey-returns-happy-over-trip-describes-his-reception-at.html | DEWEY RETURNS, 'HAPPY' OVER TRIP; Describes His Reception at Minneapolis for Campaign Speech as 'Magnificent' HAS NO PLANS THIS WEEK He Declines to Amplify His Statement About the Need for Balancing Budget | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/woman-78-killed-by-gas.html | Woman, 78, Killed by Gas | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/apawamis-club-scores-greenwich-also-wins-in-squash-racquetsother.html | APAWAMIS CLUB SCORES; Greenwich Also Wins in Squash Racquets--Other Results | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/purick-midget-auto-victor.html | Purick Midget Auto Victor | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/books-published-today.html | Books Published Today | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/national-hockey-league.html | National Hockey League | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/oats-and-rye-prices-rose.html | OATS AND RYE PRICES ROSE | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/news-and-developments-in-trade-and-industrial-markets-resident.html | NEWS AND DEVELOPMENTS IN TRADE AND INDUSTRIAL MARKETS; RESIDENT OFFICES REPORT ON TRADE Fill-In Orders for Small Lots of Holiday Merchandise Arrive in Market FORMAL DRESSES WANTED Buying of Resort Wear Good and Winter Coats Sought for Special Sales | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/indian-to-join-pro-giants.html | Indian to Join Pro Giants | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/sees-war-uniting-china-exambassador-yen-declares-selfhelp-lesson.html | SEES WAR UNITING CHINA; Ex-Ambassador Yen Declares Self-Help Lesson Learned | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/arrange-new-years-eve-ball.html | Arrange New Year's Eve Ball | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/the-lineups.html | The Line-Ups | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/activities-in-real-estate-houses-in-bronx-are-sold-by-holc-homes-in.html | ACTIVITIES IN REAL ESTATE; HOUSES IN BRONX ARE SOLD BY HOLC Homes in Scattered Sections of the Borough Purchased From Federal Agency WOODLAWN SITE ACQUIRED Other Activity Includes Sale of 59-Family Flat on Bryant Avenue Corner | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/new-railtruck-method-milk-tank-moved-from-flat-car-to-truck-in-90.html | NEW RAIL-TRUCK METHOD; Milk Tank Moved From Flat Car to Truck in 90 Seconds | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/mrs-frank-wilson.html | MRS. FRANK WILSON | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/schorr-is-soloist-at-wpa-concert-appears-with-city-symphony-in-2d.html | SCHORR IS SOLOIST AT WPA CONCERT; Appears With City Symphony in 2d Wagnerian Program-- Mayor in Capacity Audience 'TRISTAN' PRELUDE GIVEN Excerpts From 'Parsifal' and 'Die Meistersinger' Also Are Presented by Orchestra | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/amsterdam-buoyed-by-prospects-here-dutch-opinion-sees-no-marked.html | AMSTERDAM BUOYED BY PROSPECTS HERE; Dutch Opinion Sees No Marked Reaction in Industry | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/charles-b-hardie.html | CHARLES B. HARDIE | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/excerpts-from-yesterdays-sermons-grace-church-rector.html | Excerpts from Yesterday's Sermons; GRACE CHURCH RECTOR | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/julian-leavitt-61-tnec-consultant-excatalogue-division-chief-of.html | JULIAN LEAVITT, 61, TNEC CONSULTANT; Ex-Catalogue Division Chief of Library of Congress, New Aids to Committee, Dies | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/gambling-casino-is-capitol-of-finnish-reds-seven-creators-of-regime.html | Gambling Casino Is Capitol of Finnish Reds; Seven Creators of Regime Meet in Big Hall | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/argentine-cotton-crop-70891-tons-of-fiber-produced-increase-of-38.html | ARGENTINE COTTON CROP; 70,891 Tons of Fiber Produced, Increase of 38 Per Cent | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/anne-carll-parke-prospective-bride-descendant-of-elder-brewster.html | ANNE CARLL PARKE PROSPECTIVE BRIDE; Descendant of Elder Brewster Will Be Wed to Sedgwick Snedeker of Brooklyn HE IS PRINCETON ALUMNUS Fiancee a Granddaughter of Mrs. James W. Phyfe and Kin of Furniture Designer | True | Phyfe | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/finland-stresses-she-has-right-to-help-from-civilized-world.html | Finland Stresses She Has Right To Help From 'Civilized World'; Broadcast Says Finns Fight as Outpost of Western Europe--Radio Interference, Supposedly Russian, Limits Appeal | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/named-mother-superior-nun-with-order-52-years-heads-sisters-of.html | NAMED MOTHER SUPERIOR; Nun With Order 52 Years Heads Sisters of Charity | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/democracy-souls-voice-shoemaker-seys-verdict-of-man-if-he-has-facts.html | DEMOCRACY 'SOUL'S VOICE'; Shoemaker Seys Verdict of Man, if He Has Facts, Is Sure | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/theodore-roosevelt-3d-to-wed-on-feb-3-miss-anne-babcock-in.html | Theodore Roosevelt 3d to Wed on Feb. 3 Miss Anne Babcock in Louisville Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/help-for-finland-backed-in-britain-war-units-of-two-nations-undergo.html | HELP FOR FINLAND BACKED IN BRITAIN; WAR UNITS OF TWO NATIONS UNDERGO INSPECTION | True | By Raymond Daniell Wireless To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/wjf-dailey-retired-advertising-man-was-a-yale-graduate-in-1889.html | W.J.F. DAILEY; Retired Advertising Man Was a Yale Graduate in 1889 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/labor-board-invalidates-contract.html | Labor Board Invalidates Contract | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/beryl-rubinstein-in-piano-recital-cleveland-artists-program.html | BERYL RUBINSTEIN IN PIANO RECITAL; Cleveland Artist's Program Includes Mazurkas and Scherzo by Chopin ALSO PLAYS BACH PARTITA Schubert 'Wanderer,' Albeniz, Faure and Ravel Works Are Performed in Town Hall Trio of New York at Town Hall Program by Philharmonic Berlin-Mintz Recital Ten-Year-Old Pianist Is Heard | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/thomas-leases-suite-socialist-leader-rents-apartment-in-house-at.html | THOMAS LEASES SUITE; Socialist Leader Rents Apartment in House at 235 E. 22d St. | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/georgia-tech-wins-medal-societe-des-architectes-awards-prize-for.html | GEORGIA TECH WINS MEDAL; Societe des Architectes Awards Prize for Teaching | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/paul-bonwith-dies-retired-merchant-founder-of-bonwit-teller-co-was.html | PAUL BONWITH DIES; RETIRED MERCHANT; Founder of Bonwit Teller & Co. Was Active in Its Affairs Until 1934 BEGAN AS SHIPPING CLERK Sixty Years in Business After His Start in Paris--Noted for Merchandising Ability Came to United States at 21 Strong Staff of Executives | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/the-financial-week-markets-generally-bettertrade-active-some.html | THE FINANCIAL WEEK; Markets Generally Better--Trade Active; Some Slowing Down in Year-End Industry | True | By Alexander D. Noyes | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/kenny-joins-cameron-barkley.html | Kenny Joins Cameron & Barkley | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/miss-enderly-to-be-wed-marriage-to-henry-birgel-will-take-place.html | MISS ENDERLY TO BE WED; Marriage to Henry Birgel Will Take Place Here Dec. 23 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/corn-prices-higher-in-line-with-wheat-speculative-interest-in-this.html | CORN PRICES HIGHER IN LINE WITH WHEAT; Speculative Interest in This Market, However, Is Still Regarded as Subnormal FAIR DEMAND FOR EXPORT Data Indicate Farmers May Seal 360,000,000 Bushels for Government Loans Predict Sufficient Amount Corn-Hog Ratio Declined | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/curran-lays-loss-of-cruises-to-us-charges-maritime-commission-is.html | CURRAN LAYS LOSS OF CRUISES TO U.S.; Charges Maritime Commission Is Diverting Traffic to Foreign Vessels HE CITES CASES OF 2 SHIPS Washington and Manhattan of United States Lines Lying Idle, He Points Out | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/finns-press-fight-results-of-soviet-attack-and-finnish-defense.html | FINNS PRESS FIGHT; RESULTS OF SOVIET ATTACK AND FINNISH DEFENSE | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/title-bouts-on-tonight-hostak-and-armstrong-to-meet-contenders-in.html | TITLE BOUTS ON TONIGHT; Hostak and Armstrong to Meet Contenders in Cleveland | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/commodity-average-again-goes-higher-fisher-index-849-compares-with.html | COMMODITY AVERAGE AGAIN GOES HIGHER; Fisher Index 84.9, Compares With 83.8 Three Weeks Ago | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/special-run-to-brazil-republics-liner-to-sail-early-to-arrive-for.html | SPECIAL RUN TO BRAZIL; Republics Liner to Sail Early to Arrive for Mardi Gras | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/3-more-ships-sink-in-the-war-at-sea-british-tanker-is-reported-to.html | 3 MORE SHIPS SINK IN THE WAR AT SEA; British Tanker Is Reported to Have Been Torpedoed Off Land's End, England DUTCH VESSEL HITS MINE Swedish Freighter Goes Down After Blast--Collisions and Groundings Cause Damage French Coastal Ship Sinks | True | Special Cable to THE NEW YORK TIMES.Times Wide World, passed by French Censor | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/holt-gets-holeinone-but-petty-takes-low-net-prize-in-snobirds-golf.html | HOLT GETS HOLE-IN-ONE; But Petty Takes Low Net Prize in Snobirds Golf With 62 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/newark-victor-136-on-pass-by-luckman-defeats-wilmington-eleven-in.html | NEWARK VICTOR, 13-6, ON PASS BY LUCKMAN; Defeats Wilmington Eleven in Play-Off for Division Title | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/timothy-sullivan-linotype-expert-aided-ottmer-mergenthaler-in.html | TIMOTHY SULLIVAN, LINOTYPE EXPERT; Aided Ottmer Mergenthaler in Development of Machine-- Dies of Heart Attack at 70 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/sees-war-aiding-our-latin-trade-but-foreign-policy-report-says-this.html | SEES WAR AIDING OUR LATIN TRADE; But Foreign Policy Report Says This Does Not Mean We Will Get All German Markets PRICE PROBLEM STRESSED South America's Ability to Maintain Purchasing Power Is Vital Factor, Study Asserts | True | Special to THE NEW YORK TIMES. | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/sports-of-the-times-hail-and-farewell.html | Sports of the Times; Hail and Farewell | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/complete-ride-across-mexico.html | Complete Ride Across Mexico | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/news-and-notes-of-the-advertising-field-pushes-south-american.html | News and Notes of the Advertising Field; Pushes South American Cruises Valspar Budget Expanded Big Campaign for Gibson's Accounts Personnel Notes | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/his-job-well-done-sandburg-relaxes-biographer-of-lincoln-here-tells.html | HIS JOB WELL DONE, SANDBURG RELAXES; Biographer of Lincoln, Here, Tells of Letdown on Ending Monumental Task 'TIMING' WAS BIG PROBLEM Question of How Much Space to Devote to Each Phase of Life Caused Difficulty | True | By Robert van Gelder | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/secular-violation-of-sunday-scored-dr-fw-lewis-declares-it-is-a.html | SECULAR VIOLATION OF SUNDAY SCORED; Dr. F.W. Lewis Declares It Is a Cause of International and Internal Conflicts HAILS LORD'S DAY GROUP Brooklyn Service Commemorates Fifty-first Anniversary of This Organization Describes Work of Alliance Achievements of the Church | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/cafegos-inquiry-only-worry-as-tennessee-gets-ready-for-trip-to-rose.html | Cafego's Inquiry Only Worry as Tennessee Gets Ready for Trip to Rose Bowl; OREGON PLAYERS WHO WILL BE SEEN AT GARDEN SATURDAY | True | By Allison Danzig Special To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/bible-source-of-liberty-rev-lm-flanders-finds-freedom-stems-from.html | BIBLE SOURCE OF LIBERTY; Rev. L.M. Flanders Finds Freedom Stems From Word of God | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/textile-workers-ask-wage-rise.html | Textile Workers Ask Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/marshall-goldberg-married.html | Marshall Goldberg Married | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/bonnell-sees-faith-lifes-foundation-commerce-rests-on-it-just-as.html | BONNELL SEES FAITH LIFE'S FOUNDATION; Commerce Rests on It Just as Religion Does, He Asserts | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/dozenberg-arrest-spurs-red-inquiry-investigation-is-broadened-as.html | DOZENBERG ARREST SPURS RED INQUIRY; Investigation Is Broadened as Cahill Announces Pressing of Passport Fraud Hunt $50,000 BAIL SET IN WEST Arraigned in Oregon, Seized Man Is Expected to Be Brought Here by Plane Indicted Men Hard to Find Three Key Men Believed Found Cosgrove's Activities | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/preposterous-academic-degrees-are-decried-by-carnegie-official-dr.html | 'Preposterous' Academic Degrees Are Decried by Carnegie Official; Dr. Keppel, Who Has 8 Doctorates Himself Declares Many Diplomas Awarded Today 'May Mean Literally Nothing' KEPPEL QUESTIONS VALUE OF DEGREES Trend More Conservative Reviews Grants for Year MacLeish Case Hinted Chicago Educators Disagree | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/report-pellagralike-skin-ill.html | Report Pellagra-Like Skin Ill | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/de-coppet-takes-class-b-laurels-sails-zotom-to-victory-in-larchmont.html | DE COPPET TAKES CLASS B LAURELS; Sails Zotom to Victory in Larchmont Dinghy Series-- Tenney Is Runner-Up HILL'S CRAFT IS WINNER Mouse Trap Leads X Boats With 74 Points--Shields Annexes Open Honors | True | By James Robbins Special To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/reichs-finances-face-test-today-greatest-tax-maturity-in-german.html | REICH'S FINANCES FACE TEST TODAY; Greatest Tax Maturity in German History Finds Treasury in Gear | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/smaller-circulation-rise-is-expected-in-britain.html | Smaller Circulation Rise Is Expected in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/van-gonsic-beats-fawcett-at-traps-wins-shootoff-2524-after-99target.html | VAN GONSIC BEATS FAWCETT AT TRAPS; Wins Shoot-Off, 25-24, After 99-Target Tie in N.Y.A.C. Event--Skouras Leads Skouras Victor by 23--21 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | By Clipper To the New York Timeskollar | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/ralph-andrew-barry-herald-tribune-stamp-editor-former-civil.html | RALPH ANDREW BARRY; Herald Tribune Stamp Editor, Former Civil Engineer, Dies | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/nations-store-sales-up-6-in-november-reserve-board-index-gained-in.html | Nation's Store Sales Up 6% in November; Reserve Board Index Gained in October | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/amateur-hockey.html | Amateur Hockey | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/cleveland-bond-deal-for-relief-reported-investment-houses-said-to.html | CLEVELAND BOND DEAL FOR RELIEF REPORTED; Investment Houses Said to Be Buying $1,000,000 Securities | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/cottonquota-vote-pleases-wallace-secretary-sees-farmers-preference.html | COTTON-QUOTA VOTE PLEASES WALLACE; Secretary Sees Farmers' Preference for 'Orderly Marketing Methods' | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/new-orleans-man-named-aau-chief-dibenedetto-veteran-worker-in.html | NEW ORLEANS MAN NAMED A.A.U. CHIEF; DiBenedetto, Veteran Worker in Organization, Unanimous Choice for President METRIC SYSTEM DROPPED Measurement by Yards in U.S. Indoor Title Meet--Sites of Championships Listed Tribute From Mahoney Trophy to Iowa Group | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/grosz-viennese-song-writer-dies-as-he-plays-gay-opera-here-composer.html | Grosz, Viennese Song Writer, Dies As He Plays Gay Opera Here; Composer of 'Isle of Capri' Stricken at Piano in Home of Friends--Recently Signed Contract to Work for Movies | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/spellman-is-made-chaplains-leader-vatican-also-names-ohara-of-notre.html | SPELLMAN IS MADE CHAPLAINS LEADER; Vatican Also Names O'Hara of Notre Dame as Army and Navy Auxiliary Bishop O'Hara Native of Michigan | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/pro-football-champions.html | Pro Football Champions | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/russian-mother-of-12-rewarded.html | Russian Mother of 12 Rewarded | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/200000-fill-roads-to-citys-airport-traffic-snarls-delay-pilots-and.html | 200,000 FILL ROADS TO CITY'S AIRPORT; Traffic Snarls Delay Pilots and Passengers En Route to La Guardia Field KENNEDY CAUGHT IN JAM Ambassador and Wife Leave on Separate Planes for Boston -- Korda Among Arrivals Parking Space Filled Kennedys Off to Boston | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/rome-awards-in-doubt-american-academy-hints-war-may-force.html | ROME AWARDS IN DOUBT; American Academy Hints War May Force Cancellation | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/in-a-peaceful-land.html | IN A PEACEFUL LAND | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/douglas-children-on-air-dec-20.html | Douglas Children on Air Dec. 20 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/new-standstill-pact-for-german-debt-agreement-concluded-by-us.html | NEW STANDSTILL PACT FOR GERMAN DEBT; Agreement Concluded by U.S. Banking Interests | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/gm-ford-must-drop-6-in-advertising-ftc-says-installment-buyers-pay-.html | G.M., Ford Must Drop '6%' in Advertising FTC Says Installment Buyers Pay 11 % | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/world-hope-seen-by-father-cassidy-it-will-not-fall-into-ruin.html | WORLD HOPE SEEN BY FATHER CASSIDY; It Will Not Fall Into Ruin Because of Presence of Christ, He Holds | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/legion-exhibition-is-televised-here-talk-by-gen-drum-supplements.html | LEGION EXHIBITION IS TELEVISED HERE; Talk by Gen. Drum Supplements Randalls Island Program | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/bible-society-marks-130th-anniversary-special-services-held-of.html | BIBLE SOCIETY MARKS 130TH ANNIVERSARY; Special Services Held of Fifth Avenue Presbyterian Church | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/gandhi-bars-stabbing-of-britain-in-back-but-he-also-urges-india-to.html | GANDHI BARS STABBING OF BRITAIN IN BACK; But He Also Urges India to Show No Enthusiasm for War | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/italy-stiffening-all-her-frontiers-the-son-of-the-commander-in.html | ITALY STIFFENING ALL HER FRONTIERS; THE SON OF THE COMMANDER IN CHIEF | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/oil-company-expands-humble-buys-5310-acres-in-the-gulf-coast-area.html | OIL COMPANY EXPANDS; Humble Buys 5,310 Acres in the Gulf Coast Area | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/the-dance-recital-by-angna-enters.html | THE DANCE; Recital by Angna Enters | True | By John Martin | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/teachers-see-a-conga-oldfashioned-quadrille-also-shown-to-new-york.html | TEACHERS SEE A CONGA; Old-Fashioned Quadrille Also Shown to New York Society | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/rangers-subdue-bruins-before-15641-in-garden-americans-win-at.html | Rangers Subdue Bruins Before 15,641 in Garden; Americans Win at Detroit; GOAL WHICH GAVE THE RANGERS VICTORY OVER THE BRUINS LAST NIGHT | True | By Joseph C. Nichols | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/german-ship-reported-destroyed-by-submarine.html | German Ship Reported Destroyed by Submarine | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/news-of-the-stage-new-hellzapoppin-opens-tonight-at-winter-garden.html | NEWS OF THE STAGE; 'New Hellzapoppin' Opens Tonight at Winter Garden --'Ladies and Gentlemen' to Close Jan. 13 Successful Cornell Tour Two Openings Next Week Other Items of Theatre | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/fiscal-stability-sensed-in-france-quiet-strength-in-investment.html | FISCAL STABILITY SENSED IN FRANCE; Quiet Strength in Investment Equities Is Laid to the Equilibrium of Capital NEW ISSUES ARE EXPECTED This Development Predicated on Imminent Expansion Needs in Industry Inducement by Buyers Advances to State Steady | True | By Fernand Maroni Wireless To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/5-coaches-to-be-named-staff-being-chosen-by-poll-for-schoolboy.html | 5 COACHES TO BE NAMED; Staff Being Chosen by Poll for Schoolboy Football Squad | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/wood-field-and-stream-theyre-all-fox-hunters-many-deer-in-vermont.html | WOOD, FIELD AND STREAM; They're All Fox Hunters Many Deer in Vermont | True | By Raymond R. Camp | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/both-sides-press-fight-on-chain-tax-drives-for-and-against-bill-are.html | BOTH SIDES PRESS FIGHT ON CHAIN TAX; Drives For and Against Bill Are Intensified by Half a Dozen Groups RESULT STILL DOUBTFUL Patman Predicts Success, but Opposition Has Obtained Farm Support Petitions Circulated Farm Bureau Reaffirms Stand | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/matthews-in-strike-case-as-consumers-executive-he-faced-walkout-of.html | MATTHEWS IN STRIKE CASE; As Consumers' Executive He Faced Walkout of Seventy in 1935 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/books-oe-the-times.html | BOOKS OE THE TIMES | True | By Ralph Thompson | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/philadelphia-wins-lockett-cup-again-loses-to-boston-43-but-tops-new.html | PHILADELPHIA WINS LOCKETT CUP AGAIN; Loses to Boston, 4-3, but Tops New York, 5-2, at Squash Racquets to Keep Prize LOTT CLINCHES TRIUMPH Beats Frame in Final Match --Strachan Is Turned Back by Harrison and Wakeman | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/the-debt-limit.html | THE "DEBT LIMIT" | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/lawrence-mason-critic-of-drama-member-of-toronto-globe-and-mail.html | LAWRENCE MASON, CRITIC OF DRAMA; Member of Toronto Globe and Mail Staff, Yale Graduate, Dies of Heart Attack MUSIC ONE OF HIS FIELDS Taught English at Yale and U. of Minnesota--Member of Noted Chicago Family A Critic Since 1924 Grandfather a Chicago Mayor | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/italian-pilots-aiding-finns-said-to-be-army-regulars.html | Italian Pilots Aiding Finns Said to Be Army Regulars | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/lacrosse-group-delays-merger-with-central-athletic-office-further.html | Lacrosse Group Delays Merger With Central Athletic Office; Further Study on Proposal Is Asked--Fairman of Princeton Named President, Succeeding Flippin of Naval Academy See Publicity Value Rule Changes Discussed | True | By Kingsley Childstimes Wide World | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/havana-museum-robbed-police-seize-3-youth-shooting-oneanother.html | HAVANA MUSEUM ROBBED; Police Seize 3 Youth, Shooting One--Another Escapes | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/finlands-waist-held-crucial-area-moscow-has-always-thought-narrow.html | FINLAND'S 'WAIST' HELD CRUCIAL AREA; Moscow Has Always Thought Narrow Part the Logical Point for an Attack BUT TRANSPORT IS A SNAG Ease of Communications for Finns, However, Weights Odds in Their Favor Finland Narrow in Middle Russians Advance Eastward | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/charles-mussett-onetime-actor-and-theatrical-manager-dies-at-63.html | CHARLES MUSSETT; One-Time Actor and Theatrical Manager Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/coughlin-urges-spending-calls-for-new-works-program-to-put-jobs-at.html | COUGHLIN URGES SPENDING; Calls for New Works Program to Put Jobs at 'Pre-'29' Level | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/retail-sales-of-24-for-general-motors-total-for-november-reported.html | RETAIL SALES OF 24% FOR GENERAL MOTORS; Total for November Reported at 162,881 Units | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/canadas-fertilizer-exports-up.html | Canada's Fertilizer Exports Up | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/french-train-kills-six-british-soldiers-seven-hurt-as-truck-is.html | FRENCH TRAIN KILLS SIX BRITISH SOLDIERS; Seven Hurt as Truck Is Wrecked by Express at Crossing | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/george-gerhard-last-film-critic-for-the-evening-world-was-gassed-in.html | GEORGE GERHARD; Last Film Critic for The Evening World Was Gassed in War | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/the-japanese-budget.html | THE JAPANESE BUDGET | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/two-suspicious-fires-in-bronx.html | Two Suspicious Fires in Bronx | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/new-church-is-dedicated.html | New Church Is Dedicated | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/new-york-welfare-head-to-lead-national-group.html | New York Welfare Head To Lead National Group | True | Times Studio, 1934 | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/keep-up-with-life-schools-are-urged-heads-of-citys-4-colleges-give.html | KEEP UP WITH LIFE, SCHOOLS ARE URGED; Heads of City's 4 Colleges Give Views on the Aims and Purposes of Education NATIONALISM IS DECRIED Classroom's Chief Task Is to Stimulate Free Growth of Individual, They Hold Dr. Klapper's Views Educated Person Defined | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/social-activities-here-and-elsewhere-new-york-new-jersey-pinehurst.html | Social Activities Here and Elsewhere; NEW YORK NEW JERSEY PINEHURST SOUTHERN PINES | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/seek-aid-for-georgia-coleman.html | Seek Aid for Georgia Coleman | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/thomas-s-griffiths.html | THOMAS S. GRIFFITHS | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/notre-dame-mass-held-at-cathedral-father-flannelly-celebrates.html | NOTRE DAME MASS HELD AT CATHEDRAL; Father Flannelly Celebrates Universal Communion for 200 Alumni Living Here MARKED ALL OVER WORLD Mgr. Sheen Declares Pope Had Expected Rapprochement of Russia and Germany | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/news-of-the-leading-commodity-markets-bidders-insistent-in-cotton.html | NEWS OF THE LEADING COMMODITY MARKETS; BIDDERS INSISTENT IN COTTON RING HERE Market Ends Week 33 to 55 Points Up After Slowness in Opening Sessions FOREIGN INTERESTS ACTIVE Problms in 'Free' Cotton Situation a Factor in Recent Strength Strong Grain in the December Crop Estimate Not Potent | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/charles-h-totty-horticulturist-66-he-helped-establish-the-first.html | CHARLES H. TOTTY, HORTICULTURIST, 66; He Helped Establish the First International Flower Show Here-- Dies in Orange DEVELOPED NEW BLOOMS Once Raised Orchids for Late Hamilton McK. Twombly-- Headed Florist Groups | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/pinehurst-ave-flat-bought-and-resold-washington-heights-building-in.html | PINEHURST AVE. FLAT BOUGHT AND RESOLD; Washington Heights Building in a Quick Turnover | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/parade-observes-feast-1000-march-from-st-pancras-church-in-glendale.html | PARADE OBSERVES FEAST; 1,000 March From St. Pancras Church in Glendale, Queens | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/garner-aim-given-as-to-win-or-quit-friends-say-he-has-decided-to.html | GARNER AIM GIVEN AS TO WIN OR QUIT; Friends Say He Has Decided to Retire to Uvalde if Not Named for Presidency TO SPEAK OUT NEXT MONTH Anti-Third Term Candidacy Is Expected to Draw Fire From White House Group Reminiscent of Coolidge | True | By Joseph Alsop and Robert Kinter North American Newspaper Alliance, Inc. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/protest-greenburgh-tax-fellowtownsmen-of-rockefeller-to-seek-budget.html | PROTEST GREENBURGH TAX; Fellow-Townsmen of Rockefeller to Seek Budget Cut | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/terrorism-policy-charged-to-tnec-committee-of-us-chamber-says.html | TERRORISM POLICY CHARGED TO TNEC; Committee of U.S. Chamber Says Business Must Be Free of Federal Interference HITS MASS INDICTMENTS Vote of Member Organizations Is Asked on Report Attacking New Regulatory Plans Upholds Present Patent System Asks Freedom for Commerce | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/europe-win-or-lose-russia-weakens-position-by-finnish-move-legend.html | Europe; Win or Lose, Russia Weakens Position by Finnish Move Legend of Might Deflated Moscow Wary of Berlin | True | By Anne O'Hare McCormick | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/nazi-lifeboats-picked-up-belonged-to-vessel-reported-captured-by.html | NAZI LIFEBOATS PICKED UP; Belonged to Vessel Reported Captured by British | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/city-college-gives-tremaine-awards-81-needy-students-with-high.html | CITY COLLEGE GIVES TREMAINE AWARDS; 81 Needy Students With High Academic Records Receive $7,500 in Scholarships $1,500 MORE IN SPRING 59 Grants Made in Liberal Arts, 11 in Technology and 10 in Business School | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/find-banks-are-lending-association-gives-survey-results-of-illinois.html | FIND BANKS ARE LENDING; Association Gives Survey Results of Illinois Institutions | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/rabbi-glazer-links-judaism-democracy-tells-jewish-students-that.html | RABBI GLAZER LINKS JUDAISM, DEMOCRACY; Tells Jewish Students That Communism Is Anti-Semitic | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/night-in-poland-ball-canceled.html | Night in Poland Ball Canceled | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/15000-fire-in-wildwood.html | $15,000 Fire in Wildwood | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/mills-welcome-letdown-in-steel-current-levelingoff-in-output.html | MILLS WELCOME LET-DOWN IN STEEL; Current Leveling-Off in Output Affords Producers a Spell for Renovations BACKLOGS LITTLE TOUCHED Production and Inventory Factors Cause 1 -Point Dip in Ingot Rate to 92 % Year-End Factors Now Apparent Scrap Continues Weak | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/curran-balked-as-a-host-adds-65-to-his-charity.html | Curran, Balked as a Host, Adds $65 to His Charity | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/consolidation-seen-for-frances-debts-fiscal-procedure-of-world-war.html | CONSOLIDATION SEEN FOR FRANCE'S DEBTS; Fiscal Procedure of World War Is Held Likely | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/safety-is-watchword-at-skiers-at-stowes-first-big-weekend-winter.html | Safety Is Watchword at Skiers At Stowe's First Big Week-End; Winter Sports Enthusiasts Swarm to Trails at Mount Mansfield--New Yorkers Are Among Visitors to Vermont Area Experts Are Cautioned Olton Tests Skis $20,000,000 Sport Annually | True | By Frank Elkins Special To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/government-maturities-3572112200-in-year.html | Government Maturities $3,572,112,200 in Year | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/louise-j-hannahs-to-be-wed-jan-20-south-orange-girl-will-have-16-at.html | LOUISE J. HANNAHS TO BE WED JAN. 20; South Orange Girl Will Have 16 Attendants at Her Marriage to Gillespie S. Jones | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/record-for-mines-in-ontario-likely-237513870-estimated-output-in.html | RECORD FOR MINES IN ONTARIO LIKELY; $237,513,870 Estimated Output in 1939 Would Be 8% Above '38, 3.2% Over '37 34.2% GAIN IN PLATINUM Volume of Group Up for NineMonths--Individual Companies Report for November Nine-Month Gain for Metals Rise for Paymaster Consolidated | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/spellman-blesses-cabrini-hospital-mother-cabrini-hospital-which-was.html | SPELLMAN BLESSES CABRINI HOSPITAL; MOTHER CABRINI HOSPITAL WHICH WAS DEDICATED YESTERDAY | True | Times Wide World | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/scandinavia-needs-unity-in-defense-heads-armed-forces.html | SCANDINAVIA NEEDS UNITY IN DEFENSE; HEADS ARMED FORCES | True | By Hanson Baldwin | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/rovers-rout-sea-gull-six-83-with-five-goals-in-last-period-pechet.html | Rovers Rout Sea Gull Six, 8-3, With Five Goals in Last Period; Pechet, Tallying Three Markers, Leads Red Shirts in Torrid Battle Before 13,136 --Rimstad Scores Twice Collings Starts Scoring Rimstad's Score Gains Lead Arrows Win Opener | True | By William J. Briordy | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/brooklyn-house-resold-former-bank-holding-on-ralph-avenue-under-new.html | BROOKLYN HOUSE RESOLD; Former Bank Holding on Ralph Avenue Under New Control | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/nicaragua-encourages-finns.html | Nicaragua Encourages Finns | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/germany-denies-helping-finland-a-german-submarine-comes-up-between.html | GERMANY DENIES HELPING FINLAND; A GERMAN SUBMARINE COMES UP BETWEEN TWO BRITISH DESTROYERS | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/biddle-is-reported-choice-for-solicitor-his-friends-are-told-of.html | BIDDLE IS REPORTED CHOICE FOR SOLICITOR; His Friends Are Told of Plans Involving Jackson, Murphy | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/stalins-blitzkrieg.html | STALIN'S BLITZKRIEG | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/faulhaber-retirement-rumored.html | Faulhaber Retirement Rumored | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/nyac-six-in-44-tie-gains-draw-with-crescents-on-late-goal-by.html | N.Y.A.C. SIX IN 4-4 TIE; Gains Draw With Crescents on Late Goal by Neitman | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/daniel-baskcomb-59-character-comedian-briton-appeared-in-peter-pan.html | DANIEL BASKCOMB, 59, CHARACTER COMEDIAN; Briton Appeared in 'Peter Pan' 1,100 Times--Dies in London | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/more-traffic-fatalities.html | MORE TRAFFIC FATALITIES | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/activity-in-new-orleans.html | ACTIVITY IN NEW ORLEANS | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/dies-investigator-says-reds-utilize-consumer-groups-report-by.html | DIES INVESTIGATOR SAYS REDS UTILIZE CONSUMER GROUPS; Report by Matthews States Communists Try to Stir Discontent Among ShoppersTO SABOTAGE ADVERTISINGAsserts Radicals Strike at Thisas Vital to Capitalism--Names Alleged 'Agitators' Says Discontent Is Exploited Investigation of Magazine Cited SAYS REDS UTILIZE CONSUMER GROUPS 'Transmission Belts' Listed Leaders in Groups Named | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/envoy-flies-home-to-rumania.html | Envoy Flies Home to Rumania | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/gets-state-library-post-vail-librarian-of-antiquarian-society-will.html | GETS STATE LIBRARY POST; Vail, Librarian of Antiquarian Society, Will Go to Albany | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/leningrad-blacked-out-many-wounded-arriving-there-soviet-newspapers.html | LENINGRAD BLACKED OUT; 'Many Wounded' Arriving There, Soviet Newspapers Say | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/helen-charlton-engaged-will-become-bride-of-rev-fl-eckel-jr-of.html | HELEN CHARLTON ENGAGED; Will Become Bride of Rev. F.L. Eckel Jr. of Center Moriches | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/mrs-william-a-prime-widow-of-insurance-man-had-headed-girls.html | MRS. WILLIAM A. PRIME; Widow of Insurance Man Had Headed Girls Vacation Fund | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/two-judges-to-be-honored.html | Two Judges to Be Honored | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/gifts-to-neediest-decline-to-3593-smallest-day-of-28th-appeal-with.html | GIFTS TO NEEDIEST DECLINE TO $3,593; Smallest Day of 28th Appeal, With One Exception, Raises the Total to $74,038 GREATER RESPONSE URGED Number to Receive Assistance Limited Only by Amount of the Contributions Made | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/nazi-guards-lynch-two-for-attempting-to-escape.html | Nazi Guards 'Lynch' Two For Attempting to Escape | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/us-athletic-union-scores-aggression-reichsoviet-tieup-viewed-by.html | U.S. ATHLETIC UNION SCORES AGGRESSION; Reich-Soviet Tie-Up Viewed by Amateur Body as Aimed at Liberty, Democracy, God TRIBUTE PAID TO FINLAND Hope Expressed That Nation Will Yet Be Able to Stage Olympic Games in 1940 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/americans-triumph-10-beat-gjoa-and-gain-third-round-in-national-cup.html | AMERICANS TRIUMPH, 1-0; Beat Gjoa and Gain Third Round in National Cup Soccer | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/flatbush-court-becomes-history-adjourned-for-good-but-will-be.html | FLATBUSH COURT BECOMES HISTORY; 'Adjourned for Good,' but Will Be Replaced by Night Bench to Curb Bail Evils | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/stocks-advance-in-berlin-in-week-early-irregularity-and-weakness.html | STOCKS ADVANCE IN BERLIN IN WEEK; Early Irregularity and Weakness Give Way to aFinal Firm TrendBOND MARKET IS EASIERGeneral Commodities Index Is Higher, but Price RigidityRobs It of Significance | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/coast-guard-saves-dog-deserted-in-sea-storm.html | Coast Guard Saves Dog Deserted in Sea Storm | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/film-here-to-aid-poilus-proceeds-of-katia-on-dec-22-to-provide.html | FILM HERE TO AID POILUS; Proceeds of 'Katia' on Dec. 22 to Provide Comfort Kits | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/indoor-giants-divide-lose-to-brooklyn-nine-76-then-win-71.html | INDOOR GIANTS DIVIDE; Lose to Brooklyn Nine, 7-6, Then Win, 7-1 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/chanukah-festival-marked-with-dinner-jewish-education-association.html | CHANUKAH FESTIVAL MARKED WITH DINNER; Jewish Education Association Also Celebrates Anniversary | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/library-on-labor-is-given-to-nyu-labor-bureau-inc-presents-an.html | LIBRARY ON LABOR IS GIVEN TO N.Y.U.; Labor Bureau, Inc., Presents an Outstanding Collection | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/giraldas-brownie-of-wendover-is-best-in-bronx-dog-show-winner-of.html | Giralda's Brownie of Wendover Is Best in Bronx Dog Show; WINNER OF TOP PRIZE AT THE BRONX COUNTY EXHIBITION | True | By Henry R. Ilsleytimes Wide World | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/league-wavering-on-ousting-soviet-russias-neighbors-are-said-to.html | LEAGUE WAVERING ON OUSTING SOVIET; Russia's Neighbors Are Said to Urge Moderation, but South American States Are Firm | True | By P.j. Philip Wireless To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/japanese-see-us-forcing-soviet-tie-tokyo-publication-warns-pact.html | JAPANESE SEE U.S. FORCING SOVIET TIE; Tokyo Publication Warns Pact With Russia on China Would Aid Communist Cause OPPOSES TEMPORARY GAIN Consequence to Finland and the Baltic States of Nazis' Pact Is an Object Lesson Russians Still Distrusted Stresses Peril in Alliance | True | By Hugh Byas Wireless To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/letters-to-the-times-medical-care-and-incomes-investigation-held-to.html | Letters to The Times; Medical Care and Incomes Investigation Held to Indicate That Health Problem Has Economic Angle | True | WALDEMAR KAEMPFFERT. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/patrols-are-active-on-western-front-but-nothing-of-importance-is.html | PATROLS ARE ACTIVE ON WESTERN FRONT; But Nothing of Importance Is Reported by Belligerents | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/team-unbeatable-packer-coach-says-hotter-than-ever-before-in-giant.html | TEAM UNBEATABLE, PACKER COACH SAYS; Hotter Than Ever Before in Giant Game, Lambeau Finds --Fans Join Celebration | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/grace-changes-sailings-line-makes-some-temporary-variations-in.html | GRACE CHANGES SAILINGS; Line Makes Some Temporary Variations in Schedules | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/christmas-sale-today-junior-league-offers-articles-made-by-hospital.html | CHRISTMAS SALE TODAY; Junior League Offers Articles Made by Hospital Patients | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/rumania-sees-hints-of-soviet-approval-russian-circles-in-bucharest.html | RUMANIA SEES HINTS OF SOVIET APPROVAL; Russian Circles in Bucharest Combat British Influence | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/mnutt-calls-nya-parley-leaders-in-industry-education-to-discuss.html | M'NUTT CALLS NYA PARLEY; Leaders in Industry, Education to Discuss Jobs for Youths | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/barbara-sobel-a-bride-wed-to-irwin-weiner-in-home-here-of-her.html | BARBARA SOBEL A BRIDE; Wed to Irwin Weiner in Home Here of Her Grandparents | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/15208-see-hawks-defeat-canadiens-chicago-triumphs-by-32-in-rough.html | 15,208 SEE HAWKS DEFEAT CANADIENS; Chicago Triumphs by 3-2 in Rough Game--Fight Marks Spirited Third Period | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/british-reported-hunting-deutschland-off-petsamo.html | British Reported Hunting Deutschland Off Petsamo | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/interstate-buses-to-be-barred-here-in-congested-zones-mayor-orders.html | INTERSTATE BUSES TO BE BARRED HERE IN CONGESTED ZONES; Mayor Orders Ban Effective on Jan. 1, 1941--To Include Interurban Carriers TERMINALS NEAR TUNNELS Also at Washington Bridge-- Present Midtown Stations Called 'Root of Evil' New Rules to Be Speeded INTERSTATE BUSES TO BE CURBED HERE | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/the-international-situation.html | The International Situation | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/new-school-dedicated-bishop-molloy-officiates-at-church-of.html | NEW SCHOOL DEDICATED; Bishop Molloy Officiates at Church of Ascension Service | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/operas-4th-week-to-offer-tristan-performance-on-afternoon-of-dec-21.html | OPERA'S 4TH WEEK TO OFFER 'TRISTAN'; Performance on Afternoon of Dec. 21 Will Be First of Season for Wagner Work 'BARBER' IS EVENING BILL Cordon Will Sing Basilio Role -- Flagstad to Appear in 'Flying Dutchman' | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/orie-kelly-named-for-another-term-nyac-president-is-slated-for-4th.html | ORIE KELLY NAMED FOR ANOTHER TERM; N.Y.A.C. President Is Slated for 4th Year in Office-- Other Nominations | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/incidents-in-european-conflict-war-news-in-moscow-how-to-deflect.html | Incidents in European Conflict; War News in Moscow How to Deflect Air Raiders More Prisoners Flee in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/paper-concern-to-spend-500000.html | Paper Concern to Spend $500,000 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/reichsbank-assets-rise-latest-report-shows-total-at-wartime-high.html | REICHSBANK ASSETS RISE; Latest Report Shows Total at Wartime High Record | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/dc-wheaton-joins-wr-bull.html | D.C. Wheaton Joins W.R. Bull | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/new-labor-organ-out-today.html | New Labor Organ Out Today | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/stephen-b-tily-philadelphia-department-store-executive-succumbs-at.html | STEPHEN B. TILY; Philadelphia Department Store Executive Succumbs at 68 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/chief-awards-made-at-bronx-dog-show.html | Chief Awards Made at Bronx Dog Show | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/belgian-dowager-queen-iii.html | Belgian Dowager Queen III | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/nazis-fly-over-britain-suffolk-sees-planes-high-in-air-but-has-no.html | 'NAZIS' FLY OVER BRITAIN; Suffolk Sees Planes High in Air, but Has No Alarm | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/value-of-retail-sales-in-britain-increasing-general-trade-situation.html | Value of Retail Sales in Britain Increasing; General Trade Situation Still Enigmatic | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/davis-rounding-into-shape.html | Davis Rounding Into Shape | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/mark-andrews-orgnist-was-64-choirmaster-of-congregational-church.html | MARK ANDREWS, ORGANIST, WAS 64; Choirmaster of Congregational Church in Montclair for Last 19 Years HE GAVE MASS PROGRAMS Conducted Four Concerts in Madison Square Garden by Associated Glee Clubs | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/the-screen.html | THE SCREEN | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/bears-delay-hibernation-and-wild-ducks-are-lingering-on-bear.html | BEARS DELAY HIBERNATION; And Wild Ducks Are Lingering on Bear Mountain Lakes | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/king-visited-new-british-front-on-trip-to-border-near-nazi-lines.html | King Visited New British Front On Trip to Border Near Nazi Lines; THE KING DECORATES A SERGEANT FOR BRAVERY | True | By Harold Denny Wireless To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/senators-in-mexico-assail-communists-will-ask-president-to-remove.html | SENATORS IN MEXICO ASSAIL COMMUNISTS; Will Ask President to Remove 'Harmful' Persons From Office | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/sports-today.html | Sports Today | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/house-study-set-over-trade-pacts-martin-picks-committee-to-survey.html | HOUSE STUDY SET OVER TRADE PACTS; Martin Picks Committee to Survey Results on Industry, Farming and Labor SEEN AS CAMPAIGN STEP Ten Republicans Will Make the Inquiry--Agricultural Committee Is Also Busy | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/old-moores-sees-end-of-war-in-1940-london-almanac-predicts-goering.html | 'OLD MOORE'S SEES END OF WAR IN 1940; London Almanac Predicts Goering Will Head Reich as Hitler's Health Fails DICTATORSHIPS TO DECLINE Other Hints for Year Are on Winner of Grand National and U.S. Role in World | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/killing-laid-to-czech-german-border-guards-shot-by-fugitive.html | KILLING LAID TO CZECH; German Border Guards Shot by Fugitive, Belgrade Says | True | Special Cable to THE NEW YORK TIMES | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/glove-output-increased.html | Glove Output Increased | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/stocks-up-in-london-but-they-rise-only-01-point-in-weekbonds-higher.html | STOCKS UP IN LONDON; But They Rise Only 0.1 Point in Week--Bonds Higher | True | Wireless to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/bird-disqualified-from-show-honors-committee-finds-section-winner.html | BIRD DISQUALIFIED FROM SHOW HONORS; Committee Finds Section Winner Was Not in Right Class | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/113600-get-jobs-quit-pennsylvania-relief-sixteenweek-gain-cuts.html | 113,600 GET JOBS, QUIT PENNSYLVANIA RELIEF; Sixteen-Week Gain Cuts State Dependents to 661,000 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/sir-arthur-ah-harris-transport-and-shipping-official-in-canada.html | SIR ARTHUR A.H. HARRIS; Transport and Shipping Official in Canada During World War | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/school-reform-planned-proposal-is-to-cut-personnel-board-from-12-to.html | SCHOOL REFORM PLANNED; Proposal is to Cut Personnel Board From 12 to 5 Members | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/martin-beck-sells-jersey-shore-home-producers-estate-of-elberon.html | MARTIN BECK SELLS JERSEY SHORE HOME; Producer's Estate of Elberon Bought by H.H. Maass | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/keep-out-of-war-kennedy-advises-he-warns-against-any-talk-that-we.html | 'KEEP OUT OF WAR', KENNEDY ADVISES; He Warns Against Any Talk That We Can Make Things 'One Whit Better' PEACE 'ANYBODY'S GUESS' All Want End of Strife, Envoy Declares in Boston, but Differ on Basis | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/martin-green-rites-held-veteran-newspaper-man-to-be-buried-in.html | MARTIN GREEN RITES HELD; Veteran Newspaper Man to Be Buried in Burlington, Iowa | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/turkish-newspapers-again-attack-nazis-charge-germany-is-inciting.html | TURKISH NEWSPAPERS AGAIN ATTACK NAZIS; Charge Germany Is Inciting Russia to Push Southward | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/ickes-and-johnson-to-speak.html | Ickes and Johnson to Speak | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/soviet-to-cite-aggression-russia-may-compare-finlands-case-with.html | SOVIET TO CITE AGGRESSION; Russia May Compare Finland's Case With That of Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/guardsmen-close-training-in-field-106th-infantry-102d-medical.html | GUARDSMEN CLOSE TRAINING IN FIELD; 106th Infantry, 102d Medical Regiment and 27th Military Police Quit Camp Smith COMBAT EXERCISES HELD Battle Conditions Simulated in Area--Headquarters Units Arrive This Week-end | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/american-prisoners-in-spain-get-gifts-united-states-ambassador.html | AMERICAN PRISONERS IN SPAIN GET GIFTS; United States Ambassador Sends Clothing, Blankets and Food | True | Wireless to THE NEW YORK TIMES | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/parties-at-rumson-club-several-members-entertain-before-claypigeon.html | PARTIES AT RUMSON CLUB; Several Members Entertain Before Clay-Pigeon Shoot | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/phelps-to-speak-on-browning.html | Phelps to Speak on Browning | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/chicago-pair-win-contract-title-jacobs-and-weiss-take-trophy-and.html | CHICAGO PAIR WIN CONTRACT TITLE; Jacobs and Weiss Take Trophy and Two New York Pairs Are Second and Third SEMI-FINALS CUT EXPERTS Von Zedtwitz, Fuchs, Maier and Lochridge Fail to Qualify in Pittsburgh Contest | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/brookhattan-on-top-40-defeats-the-irish-americans-in-league.html | BROOKHATTAN ON TOP, 4-0; Defeats the Irish Americans in League Soccer--Other Results | True | Special to THE NEW YORK TIMES. | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/first-material-aid-export-bank-and-rfc-loans-open-for-food-and.html | FIRST MATERIAL AID; Export Bank and R.F.C. Loans Open for Food and Cotton to Finns WAR CREDIT SOUGHT, TOO Financial Help for Norway Is Also Under Consideration, Jones Announces Shipment via Scandinavia Trading Organization Set Up U.S. GIVES FINLAND $10,000,000 CREDIT To Use Entire $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/reasons-for-unemployment.html | REASONS FOR UNEMPLOYMENT | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/father-divine-has-plan-to-unite-the-americas.html | Father Divine Has Plan To Unite the Americas | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/directors-of-fisk-approve-merger-board-believes-stockholders-would.html | DIRECTORS OF FISK APPROVE MERGER; Board Believes Stockholders Would Gain if U.S. Rubber Took Over Business | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/edmund-r-bellman-president-of-patchogue-village-192427-led.html | EDMUND R. BELLMAN; President of Patchogue Village, 1924-27, Led Taxpayers Group | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/condition-of-the-crop-area-west-of-missouri-river-hurt-by-high.html | CONDITION OF THE CROP; Area West of Missouri River Hurt by High Temperatures | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/1939-lake-shipments-off-clearances-from-chicago-district-down-50.html | 1939 LAKE SHIPMENTS OFF; Clearances From Chicago District Down 50 Per Cent From 1938 | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/trust-suit-names-glassware-group-justice-department-will-file-civil.html | TRUST SUIT NAMES GLASSWARE GROUP; Justice Department Will File Civil Action in Ohio Today, Charging Illegal Practices PATENTS INQUIRY SET HERE Grand Jury Will Meet Soon to Examine Use of Rights in Various Industries Criminal Prosecutions Likely Price-Fixing Alleged Legal Clarification Sought Corporate Defendants Listed Benefits to Public Pictured | True | By Luther A. Huston Special To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/matthews-meets-denials-attacks-head-of-shoppers-league-says-red.html | MATTHEWS MEETS DENIALS, ATTACKS; Head of Shoppers League Says Red Link Charges Are 'Ridiculously Untrue' SEES STRIKE 'RETALIATION' Leader of Milk Users Group Also Alleges Reprisal--Union Head Offers Testimony Calls for Check on Data Statement by Susan Jenkins Consumers Union Defended | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/charles-town-entries.html | Charles Town Entries | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/passon-phillies-in-draw-tie-germanamericans-22-in-cup-soccer-at.html | PASSON PHILLIES IN DRAW; Tie German-Americans, 2-2, in Cup Soccer at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/list-of-days-gifts-to-neediest-cases.html | List of Day's Gifts to Neediest Cases | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/fine-teams-at-princeton-average-for-football-soccer-and.html | FINE TEAMS AT PRINCETON; Average for Football, Soccer and Cross-Country Is .743 | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/junior-named-chairman-of-daily-princetonian.html | Junior Named Chairman Of Daily Princetonian | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/dead-deer-attacks-hunter.html | 'Dead' Deer Attacks Hunter | True | | C1B 438345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/holdup-near-sutton-pl-thugs-get-130-from-register-and-small-change.html | HOLD-UP NEAR SUTTON PL.; Thugs Get $130 From Register and Small Change From Two | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/league-loses-face-in-south-america-even-if-russia-is-expelled-4.html | LEAGUE LOSES FACE IN SOUTH AMERICA; Even if Russia Is Expelled 4 More States Are Expected to Quit the Organization URUGUAY TAKING ACTION Substitute for Geneva Seen in Pan-American Society of Nations, Now a Reality South Americans Disillusioned | True | By John W. White Special Cable To the New York Times. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/riggs-victor-in-chicago.html | Riggs Victor in Chicago | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/diamond-belt-finals-at-garden-tonight-20000-fans-expected-to-see.html | DIAMOND BELT FINALS AT GARDEN TONIGHT; 20,000 Fans Expected to See Amateurs in Action | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/receive-new-appointments-from-the-vatican.html | RECEIVE NEW APPOINTMENTS FROM THE VATICAN | True | Kaiden-Kazanjian, 1939 | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/socialists-ignore-progressive-party-philip-la-follettes-group-is.html | SOCIALISTS IGNORE PROGRESSIVE PARTY; Philip La Follette's Group Is Called Too Insignificant to Merit Leaders' Attention A 'FLOP,' THOMAS ASSERTS He and Associates at Wisconsin Session Condemn Arnoldon Building Union Drive | True | Special to THE NEW YORK TIMES. | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/charley-conacher-ace-in-32-victory-americans-defenseman-gets-one.html | CHARLEY CONACHER ACE IN 3-2 VICTORY; Americans' Defenseman Gets One Goal and Sets Up Two to Defeat Red Wings LOSERS IN EARLY DRIVE Gain 2-0 Advantage in First Period on Shots by Brown and Gus Giesebrecht | True | | C1B 438345 |
| 1939-12-11 | 1939-12-11 | https://www.nytimes.com/1939/12/11/archives/jean-sutphin-enos-engaged-to-marry-member-of-greenwich-family-will.html | JEAN SUTPHIN ENOS ENGAGED TO MARRY; Member of Greenwich Family Will Become the Bride of Richard B. Campbell SHE IS VASSAR STUDENT Her Fiance, a Graduate of the Taft School, Now a Senior at Yale University | True | Special to THE NEW YORK TIMES.Delar | C1B 438345 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/city-of-flint-to-aid-finnish-refugees-ship-ordered-to-north-of.html | CITY OF FLINT TO AID FINNISH REFUGEES; Ship Ordered to North of Norway to Take On War Fugitives | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/fire-chief-is-injured.html | Fire Chief Is Injured | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/fashion-show-helps-seamens-institute-luncheon-event-will-augment.html | FASHION SHOW HELPS SEAMEN'S INSTITUTE; Luncheon Event Will Augment Christmas Dinner Fund | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/cleveland-renews-full-relief-friday-sale-of-tax-notes-approved.html | CLEVELAND RENEWS FULL RELIEF FRIDAY; Sale of Tax Notes Approved, Roosevelt Authorizes Three New WPA PRojects $2,298,991 THUS PROVIDED Lasser Sees President--Wants WPA Rolls Expanded to 3,000,000, Wage Cuts Restored | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/taswolff-joint-recital.html | Tas-Wolff Joint Recital | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/ocean-ravelers.html | Ocean ravelers | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/ship-survivors-say-3-torpedoes-missed-then-angry-uboat-captain.html | Ship Survivors Say 3 Torpedoes Missed, Then Angry U-Boat Captain Fired 50 Shells | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/national-cash-register-change.html | National Cash Register Change | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/student-unit-for-soviet-nyu-group-scores-hysteria-as-effort-to.html | STUDENT UNIT FOR SOVIET; N.Y.U. Group Scores 'Hysteria' as Effort to Involve U.S. | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/americans-to-play-chicago-skaters-romnes-and-stewart-will-aid.html | AMERICANS TO PLAY CHICAGO SKATERS; Romnes and Stewart Will Aid Injury-Ridden Dutton Team in Garden Hockey Tonight | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/fire-in-daily-worker-building.html | Fire in Daily Worker Building | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/to-act-on-bermuda-race-decision-likely-at-meeting-of-the-cruising.html | TO ACT ON BERMUDA RACE; Decision Likely at Meeting of the Cruising Club Jan. 25 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/auto-deaths-in-city-declined-last-week-accidents-also-were-fewer.html | AUTO DEATHS IN CITY DECLINED LAST WEEK; Accidents Also Were Fewer Than in Same Period of 1938 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/dance-to-assist-soldiers-fund.html | Dance to Assist Soldiers Fund | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/us-doubts-talk-of-peace-is-sincere-some-officials-see-nazi-drive-to.html | U.S. DOUBTS TALK OF PEACE IS SINCERE; Some Officials See Nazi Drive to Turn Allies on Russia-- Others Credit Neutrals JUST A TRICK, BERLIN SAYS Effort to Cause Rift With the Soviet Charged-- British Put Blame for Rumors on Reich Allied Trick, Nazis Assert Says Allies Fear Nazi Power Nazi Trick, British Assert | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/philadelphia-sets-500000-for-1940-citizens-committee-is-seeking-sum.html | PHILADELPHIA SETS $500,000 FOR 1940; Citizens Committee Is Seeking Sum to Underwrite Both National Conventions $120,000 ALREADY PLEDGED Hotel Men Promise Major Part -- Guffey and Cooke Urge Bid Higher Than Rival Cities' | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/says-clergy-backs-war-soviet-atheist-paper-sees-tie-to-imperialist.html | SAYS CLERGY BACKS WAR; Soviet Atheist Paper Sees Tie to Imperialist Aims | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/police-department.html | Police Department | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/improvements-in-vermont-areas-to-attract-skiing-enthusiasts-record.html | Improvements in Vermont Areas To Attract Skiing Enthusiasts; Record Crowds Loom for Winter Sports in State--Three New Centers Provided-- Pico Peak Development Ready Active in Stowe Area New Trails Are Listed | True | By Frank Elkins Special To The New York Times. | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/slain-man-linked-to-the-lepke-case-body-found-in-quicklime-grave-in.html | SLAIN MAN LINKED TO THE LEPKE CASE; Body Found in Quicklime Grave in New Jersey Identified as Irving Mandel, Sought Here TRIAL IN CITY IS RESUMED Defendant Is Referred To by Witness, a Clothing Dealer, as 'Mr. Buchalter' | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/apartments-leased-on-parkfifth-ave-renting-of-suites-continues-in.html | APARTMENTS LEASED ON PARK-FIFTH AVE.; Renting of Suites Continues in Other Areas of City | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/child-born-to-isaac-merrills-jr.html | Child Born to Isaac Merrills Jr. | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/dixie-clipper-leaves-with-25-passengers-clipper-passengers.html | DIXIE CLIPPER LEAVES WITH 25 PASSENGERS; CLIPPER PASSENGERS | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/fined-500-on-tax-charge-new-haven-attorney-negligent-says-judgebars.html | FINED $500 ON TAX CHARGE; New Haven Attorney 'Negligent,' Says Judge--Bars Prison Term | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/television-for-premiere-nbc-to-broadcast-prelude-to-gone-with-the.html | TELEVISION FOR PREMIERE; N.B.C. to Broadcast Prelude to 'Gone With the Wind' | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/voorhis-attacks-dies-matthews-inquiry-member-challenges-procedure.html | VOORHIS ATTACKS DIES, MATTHEWS; Inquiry Member Challenges Procedure in Report on Consumer Groups DECLARED 'UNDEMOCRATIC' Charges Denounced Here as Irresponsible, False, Unjust, Sloppy and Inaccurate Report Denounced Here Hinckley Hits "Loose" Charges Retort by Professor Warne Pennsylvania Aids Dies Inquiry | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/kingsmen-list-schedule-brooklyn-college-to-engage-in-five-wrestling.html | KINGSMEN LIST SCHEDULE; Brooklyn College to Engage in Five Wrestling Matches | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/dellicurti-outboxes-de-ruzzi-in-8-rounds-harlem-fighter-gets.html | DELLICURTI OUTBOXES DE RUZZI IN 8 ROUNDS; Harlem Fighter Gets Decision of St. Nicholas Palace | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mrs-roosevelt-plans-a-busy-christmas-she-discusses-youth-projects-a.html | MRS. ROOSEVELT PLANS A BUSY CHRISTMAS; She Discusses Youth Projects at Press Session--Silent on Dies | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/jeffra-victor-in-buff-bout.html | Jeffra Victor in Buff Bout | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/railroads-evolution-in-city-is-portrayed-museum-display-tells-story.html | RAILROADS' EVOLUTION IN CITY IS PORTRAYED; Museum Display Tells Story of Progress From Clinton | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/5466083-earned-by-utility-in-year-american-and-foreign-power-system.html | $5,466,083 EARNED BY UTILITY IN YEAR; American and Foreign Power System Cut Debt to Banks $4,500,000 in 12 Months GROSS REVENUES LOWER Statements Covering Various Periods Are Made by Other Public Service Concerns OTHER UTILITY EARNINGS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/national-guard-orders.html | National Guard Orders | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/tax-on-gasoline-to-pass-1000000000-friday.html | Tax on Gasoline to Pass $1,000,000,000 Friday | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/the-defense-of-finland.html | THE DEFENSE OF FINLAND | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/bills-go-at-0019-treasury-sells-weekly-issue-of-100044000-at-99995.html | BILLS GO AT 0.019%; Treasury Sells Weekly Issue of $100,044,000 at 99.995 | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/holds-five-ships-bought-by-france-morgenthau-gets-a-ruling-by.html | HOLDS FIVE SHIPS BOUGHT BY FRANCE; Morgenthau Gets a Ruling by Murphy on Vessels to Be Used in Mine-Sweeping WAR CLAIMS ARE AT ISSUE Precedent Set in Alabama Suit After Civil War Is Basis for Caution in Present Case | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/japanese-bombing-is-called-stupid-yarnell-says-attack-on-cities-has.html | JAPANESE BOMBING IS CALLED 'STUPID'; Yarnell Says Attack on Cities Has Been Major Factor in Unification of China ADMIRAL SEES STALEMATE Believes Tokyo's War Aim Is to Drive All Occidentals From the Far East | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/taylor-first-on-rembrandt-good-omen-and-matchup-at-new-orleans.html | Taylor First on Rembrandt, Good Omen and Matchup at New Orleans; MATCHUP TRIUMPHS IN KENTWOOD PURSE Paying $6.20 for $2, He Wins by Length From Foxy Maude at Fair Grounds Course PRAIRIE DOG HOME THIRD Five Figure in Blanket Finish That Marks the Third Race, Annexed by Good Omen Cynical Closes Fast St. Moritz Triumphs | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/new-rug-showrooms-offered.html | New Rug Showrooms Offered | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/welles-to-speak-here-cuban-commerce-chamber-in-us-to-honor-him-on.html | WELLES TO SPEAK HERE; Cuban Commerce Chamber in U.S. to Honor Him on Dec. 19 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/us-finns-to-omit-christmas.html | U.S. Finns to Omit Christmas | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/welch-outpoints-pimpinella.html | Welch Outpoints Pimpinella | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/irt-adds-more-men-twentyfour-on-duty-on-platforms-to-handle-crowds.html | I.R.T. ADDS MORE MEN; Twenty-four on Duty on Platforms to Handle Crowds | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/15760-see-amateurs-battle-for-diamond-belts-in-ring-at-garden-joe.html | 15,760 See Amateurs Battle for Diamond Belts in Ring at Garden; JOE LOUIS IN THE RING AS A NONCOMBATANT | True | By James P. Dawson | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/france-acts-on-paper-supply.html | France Acts on Paper Supply | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/little-dado-recognized-filipino-flyweight-is-named-as-champion-by.html | LITTLE DADO RECOGNIZED; Filipino Flyweight Is Named as Champion by N.B.A. | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/schram-rfc-head-joins-power-group-chairman-of-agency-becomes-member.html | SCHRAM, RFC HEAD, JOINS POWER GROUP; Chairman of Agency Becomes Member of the National Policy Committee | True | Times Wide World, 1939 | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/oppose-federal-oil-curb-two-texas-officials-say-regulation-is-right.html | OPPOSE FEDERAL OIL CURB; Two Texas Officials Say Regulation Is Right of States | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/three-groups-act-to-push-ad-truth-consumer-retailer-advertising.html | THREE GROUPS ACT TO PUSH AD TRUTH; Consumer, Retailer, Advertising Form National Bodyto Improve PracticesANSWERS DIES COMMITTEEBrightman Declares CouncilAdvocates No SpecialPoint of View | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/leiserson-in-feud-at-national-labor-relations-board-hearing.html | LEISERSON IN FEUD; AT NATIONAL LABOR RELATIONS BOARD HEARING | True | Times Wide World | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/demand-deposits-drop-in-the-week-decrease-is-148000000-for-period.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $148,000,000 for Period Ending Dec. 6, Report of Member Banks Shows RESERVE BALANCES OFF Deposits Credited to Domestic Banks and Holdings of U.S. Treasury Bills Rise | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/cardenas-uses-mule-on-tour.html | Cardenas Uses Mule on Tour | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/list-of-the-days-gifts-to-the-neediest-cases.html | List of the Day's Gifts to the Neediest Cases | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/christmas-bonuses-voted-by-companies-great-atlantic-and-pacific-tea.html | CHRISTMAS BONUSES VOTED BY COMPANIES; Great Atlantic and Pacific Tea to Pay $1,500,000 to Employes Parke Davis & Co. Kelsey-Hayes Wheel | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/to-act-in-bankruptcy-bond-trustee-to-take-part-in-jersey-central.html | TO ACT IN BANKRUPTCY; Bond Trustee to Take Part in Jersey Central Case | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/henry-cotton-star-british-golfer-marries-bride-helped-him-to-win.html | Henry Cotton, Star British Golfer, Marries; Bride Helped Him to Win Open Championship | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/officials-for-rose-bowl-conlan-to-referee-tennessees-game-with-so.html | OFFICIALS FOR ROSE BOWL; Conlan to Referee Tennessee's Game With So. California | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mrs-la-colcord-50-years-at-sea-daughter-and-widow-of-maine-sailing.html | MRS. L.A. COLCORD, 50 YEARS AT SEA; Daughter and Widow of Maine Sailing Masters Dies at Age of 80 in Mount Vernon VISITED EVERY CONTINENT Two Children Born on First Voyage After Marriage--Son and Daughters Are Writers Two Children Born at Sea Made Home With Daughter | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/books-published-today.html | Books Published Today | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/notre-dame-picks-piepul-fullback-scoring-leader-elected-captain-of.html | NOTRE DAME PICKS PIEPUL; Fullback, Scoring Leader, Elected Captain of 1940 Team | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/princeton-plans-set-for-baseball-boom-drive-for-more-teams-starts.html | PRINCETON PLANS SET FOR BASEBALL BOOM; Drive for More Teams Starts --1941 Football Card Out | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/musicale-draws-capital-society-mrs-roosevelt-heads-large-company-of.html | MUSICALE DRAWS CAPITAL SOCIETY; Mrs. Roosevelt Heads Large Company of Notables at Mrs. Townsend's Concert 112TH MUSICAL MORNING Mme. Lina Pagliughi of La Scala Has Washington Debut --Luncheons Follow Event | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/scott-paper-issue-in-offering-today-30000-shares-of-companys-4.html | SCOTT PAPER ISSUE IN OFFERING TODAY; 30,000 Shares of Company's $4 Cumulative Preferred Priced at $102.75 Each FUNDED DEBT TO BE ENDED Underwriting Group Headed by Smith, Barney & Co. and Cassatt & Co., Inc. | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/atlanta-to-recall-war-fourday-fete-set-for-gone-with-the-wind.html | ATLANTA TO RECALL WAR; Four-Day Fete Set for 'Gone With the Wind' Premiere | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/would-convey-road-to-the-new-haven-icc-examiner-gives-plan-for-the.html | WOULD CONVEY ROAD TO THE NEW HAVEN; I.C.C. Examiner Gives Plan for the Boston & Providence | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/savingsloan-men-confer-new-york-state-men-to-meet-in-waldorf-dec-14.html | SAVINGS-LOAN MEN CONFER; New York State Men to Meet in Waldorf Dec. 14 and 15 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/bank-elects-3-trust-officers.html | Bank Elects 3 Trust Officers | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/new-relief-group-formed-medical-and-surgical-supplies-to-be-sought.html | NEW RELIEF GROUP FORMED; Medical and Surgical Supplies to Be Sought for British | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/singapore-tin-rate-up-to-465c-a-pound-price-soars-41-a-ton-in.html | SINGAPORE TIN RATE UP TO 46.5c A POUND; Price Soars 41 a Ton in London After Quota Is Raised London Price Jumps 41 a Ton | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/nazi-planes-visit-britain-one-flies-low-over-southeast-other-driven.html | NAZI PLANES VISIT BRITAIN; One Flies Low Over Southeast-- Other Driven Off From Yorkshire | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mrs-julia-lyle-dies-millionaires-widow-nurses-marriage-in-jersey-in.html | MRS. JULIA LYLE DIES; MILLIONAIRE'S WIDOW; Nurse's Marriage in Jersey in 1910 Created Sensation | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/slovak-envoy-in-moscow-czech-minister-still-occupies-former-states.html | SLOVAK ENVOY IN MOSCOW; Czech Minister Still Occupies Former State's Legation | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/paper-box-sales-dip-november-decline-laid-partly-to-earlier.html | PAPER BOX SALES DIP; November Decline Laid Partly to Earlier Stocking | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/jobs-in-state-rise-for-fourth-month-payrolls-also-up-in-november.html | JOBS IN STATE RISE FOR FOURTH MONTH; Payrolls Also Up in November --Contrary to Seasonal Moves | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/16-elected-to-beta-gamma-sigma.html | 16 Elected to Beta Gamma Sigma | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/phelan-stays-at-washington.html | Phelan Stays at Washington | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/publicist-completes-play.html | Publicist Completes Play | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/for-cleaner-politics.html | FOR CLEANER POLITICS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/two-added-to-east-team-kerr-selects-perdue-of-duke-and-coon-no.html | TWO ADDED TO EAST TEAM; Kerr Selects Perdue of Duke and Coon, No. Carolina State | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/sets-buying-power-as-key-to-exports-carey-of-cio-tells-academy-of.html | SETS BUYING POWER AS KEY TO EXPORTS; Carey of C.I.O. Tells Academy of Social Science 'Dollar Diplomacy' Is a Failure STRESSES 'TOTAL POSITION' Fair Work Standards for All Trade Treaties and Naming of Labor Attaches Visualized New Type of Trade Pact Forecast Favors World League Revival | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/pound-rises-briskly-but-on-small-volume-move-laid-partly-to.html | Pound Rises Briskly, but on Small Volume; Move Laid Partly to Covering Old Futures | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/moving-the-bus-terminals.html | MOVING THE BUS TERMINALS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/exchange-reveals-short-interest-drop-479344-shares-nov-30-compared.html | EXCHANGE REVEALS SHORT INTEREST DROP; 479,344 Shares Nov. 30, Compared With 523,226 Oct. 31 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/panama-transits-fall-october-figures-for-canal-were-458494-a-year-a.html | PANAMA TRANSITS FALL; October Figures for Canal Were 458--494 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/closes-sullivan-case-lehman-says-he-finds-no-unfairness-to.html | CLOSES SULLIVAN CASE; Lehman Says He Finds No Unfairness to Probation Aide | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/coach-warshower-4-others-named-to-direct-allstar-schoolboy-team-in.html | Coach Warshower, 4 Others Named to Direct All-Star Schoolboy Team in Game at Miami; METROPOLITAN ALL-STARS WITH TWO OF THEIR COACHES | True | By William J. Briordy | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/spain-acts-to-free-sums-privately-held-individual-deposits-in.html | SPAIN ACTS TO FREE SUMS PRIVATELY HELD; Individual Deposits in Former Republican Areas Affected | True | Wireless to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/pope-names-lauri-as-chamberlain-confers-pallium-on-spellman-by.html | POPE NAMES LAURI AS CHAMBERLAIN; Confers Pallium on Spellman by Proxy at First Consistory of His Pontificate NO CARDINALS CREATED But Naming of 8 Is Hinted-- Two Proposed Canonizations Get Formal Approval Twenty-four Cardinals Attend Surprise at Appointment Get Pallium by Proxy Spellman Welcomes O'Hara to Leave Notre Dame | True | By Herbert L. Matthews By Telephone To the New York Times. ` | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/2-boys-aid-in-arrests-summon-policeman-after-four-youths-attack-and.html | 2 BOYS AID IN ARRESTS; Summon Policeman After Four Youths Attack and Rob Man, 82 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/city-schools-to-teach-religion.html | City Schools to Teach Religion | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/soviet-water-trade-off-canals-never-extensively-exploited-by-russia.html | SOVIET WATER TRADE OFF; Canals Never Extensively Exploited by Russia, Report States | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/signs-of-the-season.html | SIGNS OF THE SEASON | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/abraham-siegel-founded-cigar-manufacturing-concern-here-56-years.html | ABRAHAM SIEGEL; Founded Cigar Manufacturing Concern Here 56 Years Ago | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/norwegian-asks-peace-talks.html | Norwegian Asks Peace Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/new-york-central-loan-icc-approves-9000000-of-2-s-for-equipment.html | NEW YORK CENTRAL LOAN; I.C.C. Approves $9,000,000 of 2 s for Equipment | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/rail-reorganization-hits-snag.html | Rail Reorganization Hits Snag | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/allied-kid-reports-on-sales.html | Allied Kid Reports on Sales | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/29000000th-auto-uses-the-henry-hudson-bridge.html | 29,000,000th Auto Uses The Henry Hudson Bridge | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/miss-lee-wilkie-sets-wedding-day-she-will-become-the-bride-of.html | MISS LEE WILKIE SETS WEDDING DAY; She Will Become the Bride of Herbert Horne Jr. Dec. 30 in Calvary Church, Summit | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/trade-with-canada-up-dominions-october-shipments-here-sharply.html | TRADE WITH CANADA UP; Dominion's October Shipments Here Sharply Higher | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/ambition-of-ickes-to-be-donald-duck-he-says-so-himself-in-talk-at.html | AMBITION OF ICKES TO BE DONALD DUCK; He Says So Himself in Talk at Newark and Attributes Same Aim to Gen. Johnson LATTER SERVES WARNING Sees Danger to Democracy in 'Self-Perpetuating Aspects' of Roosevelt's Policies | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/dr-stanley-s-seyfert-head-of-electrical-engineering-department-at.html | DR. STANLEY S. SEYFERT; Head of Electrical Engineering Department at Lehigh Dies | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/warns-exporters-to-use-aski-marks-reich-will-allow-use-of-credit.html | WARNS EXPORTERS TO USE ASKI MARKS; Reich Will Allow Use of Credit Balances After Dec. 31 Only in Some Cases TRADERS HERE WORRIED They Fear Repudiation of All Debts to the Americas Will Be Next Step Provides for Special Cases British Action Held Excuse | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/berle-makes-a-denial-disowns-reported-sponsorship-in-an-investors.html | BERLE MAKES A DENIAL; Disowns Reported Sponsorship in an Investors' Group | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/state-motor-aide-arrested-in-graft-examiner-first-to-be-held-on.html | STATE MOTOR AIDE ARRESTED IN GRAFT; Examiner First to Be Held on Charge of Taking Gratuity From License Applicant MANY REPORTED INVOLVED 'Majority' Are Affected, Says Official Conducting Inquiry to End Corrupt Practice | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/aida-at-the-metropolitan.html | 'Aida' at the Metropolitan | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/increase-in-imports-of-wool-expected-supplies-on-nov-1-of-300000000.html | INCREASE IN IMPORTS OF WOOL EXPECTED; Supplies on Nov. 1 of 300,000,000 Pounds Smallest in Years | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/business-world-some-gift-orders-canceled.html | Business World; Some Gift Orders Canceled | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/danish-fullrigger-off-san-juan.html | Danish Full-Rigger Off San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/chilean-censures-soviet-will-ask-vote-at-special-session-of-chamber.html | CHILEAN CENSURES SOVIET; Will Ask Vote at Special Session of Chamber of Deputies Today | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mexico-names-oil-appraiser.html | Mexico Names Oil Appraiser | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/santa-anita-derby-draws-123-entries-eligbles-for-50000-added-stake.html | SANTA ANITA DERBY DRAWS 123 ENTRIES; Eligbles for $50,000 Added Stake Set Mark for a Race West of the Mississippi Seventy Colts Nominated Son Altesse an Eligible | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/ernest-schelling-mourned-by-1000-notables-in-fields-of-music-other.html | ERNEST SCHELLING MOURNED BY 1,000; Notables in Fields of Music, Other Arts and Society at Pianist's Funeral ONE OF HIS WORKS PLAYED Fellow-Members of Military Organization Provide an Escort for Coffin Solo by Mishel Piastro Honorary Pallbearers | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/cotton-exchange-seat-off-500.html | Cotton Exchange Seat Off $500 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/opera-problem.html | OPERA PROBLEM | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/city-college-rotc-review.html | City College R.O.T.C. Review | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/300000-suit-settled-exmanager-of-chrysler-building-to-receive-48125.html | $300,000 SUIT SETTLED; Ex-Manager of Chrysler Building to Receive $48,125 | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/brazilian-officers-here-mission-to-study-methods-of-the-united.html | BRAZILIAN OFFICERS HERE; Mission to Study Methods of the United States Army | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/holiday-trade-better-but-still-spotty-here.html | Holiday Trade Better, But Still Spotty Here | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/russian-pact-held-a-hitler-idea-in-34-rauschnings-new-book-out-in.html | RUSSIAN PACT HELD A HITLER IDEA IN '34; Rauschnig's New Book, Out in Britain, Says He Also Studied Polish Partition Then DOMINATION HELD VITAL Reich Must Rule Europe or It Will Fall Apart, Dictator Is Quoted as Saying | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/my-dear-children-at-belasco-jan-29-john-barrymore-is-bringing.html | 'MY DEAR CHILDREN' AT BELASCO JAN. 29; John Barrymore Is Bringing Chicago Hit Here After a Successful Run 'TWO ON AN ISLAND JAN. 23 Phil Regan Gets $6,000 to Cancel His Contract With 'Du Barry Was a Lady' Regan Sells "Du Barry" Interest Dean Jagger Switches Shows Show Cuts Long Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/submarine-escape-a-naval-odyssey-polish-vessel-eluded-germans-at.html | SUBMARINE ESCAPE A NAVAL ODYSSEY; Polish Vessel Eluded Germans at Danzig and Estonians After Seizure at Tallinn GOT CAUGHT ON ROCKS The Orzel Floated Herself and Escaped Warships in Baltic to Join British Heard Propellers Above Them Guards Posted on Vessel Charts Were Also Taken | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/queens-field-maps-clipper-runways-three-lanes-charted-in-bays-at-no.html | QUEENS FIELD MAPS CLIPPER RUNWAYS; Three Lanes Charted in Bays at North Beach to Develop Transatlantic Traffic FURTHER SURVEYS NEEDED Interference With Shipping Must Be Reduced to Lowest Point, McKenzie Holds More Surveys to Be Made No Date Set for Tests | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/new-telephone-book-out-with-6000-added-listings.html | New Telephone Book Out With 6,000 Added Listings | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/the-carnegie-report.html | THE CARNEGIE REPORT | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/stock-market-indices-weekly-international-level-on-dec-9-was-623.html | STOCK MARKET INDICES; Weekly International Level on Dec. 9 Was 62.3, Against 61.6 | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/finns-reported-offering-bounties-to-soviet-fliers.html | Finns Reported Offering Bounties to Soviet Fliers | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/injunctions-extended-mrs-koch-and-2-corporations-barred-from.html | INJUNCTIONS EXTENDED; Mrs. Koch and 2 Corporations Barred From Securities Sale | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/house-is-planned-on-yorkville-side-morris-bogdanoff-rounds-out.html | HOUSE IS PLANNED ON YORKVILLE SIDE; Morris Bogdanoff Rounds Out 100-Foot Plot by Purchase of 159 East 91st St. TO ERECT SIX-STORY FLAT Tenements on Delancey and Henry Streets Are Taken in Another Deal | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/hoover-appeals-for-a-finland-day-he-asks-all-governors-and-mayors.html | HOOVER APPEALS FOR A FINLAND DAY; He Asks All Governors and Mayors in the Nation to Set Aside Next Sunday CHURCHES TO TAKE PART 1,200 Newspapers Collecting Funds--Organization Work Being Pressed Here | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/arbitration-on-oll-of-mexico-studied-officials-of-state-department.html | ARBITRATION ON OLL OF MEXICO STUDIED; Officials of State Department Hint at Possible Insistence on International Query DIRECT MOVE NOW DENIED Welles Discusses Conditions of Evaluation After Talk With Ambassador BANK STEMS FALL OF PESO National of Mexico Enters Market With Rate 5.50 to $1 | True | Special to THE NEW YORK TIMES. | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/phi-beta-kappa-initiation-48-at-hunter-college-received-into-the-nu.html | PHI BETA KAPPA INITIATION; 48 at Hunter College Received Into the Nu Chapter | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/start-thirdterm-drive-senator-lee-and-exgovernor-trapp-back.html | START THIRD-TERM DRIVE; Senator Lee and Ex-Governor Trapp Back Oklahoma Move | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/frank-j-mackenzie-museum-background-painter-74-was-boer-war.html | FRANK J. MACKENZIE; Museum Background Painter, 74, Was Boer War Illustrator | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/maher-victor-over-spiegal.html | Maher Victor Over Spiegal | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/helsinki-reviving-normal-activities-small-remaining-population-has.html | HELSINKI REVIVING NORMAL ACTIVITIES; Small Remaining Population Has Movies and Ample Food | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/moscow-publishes-reich-arms-denial-berlins-disclaimer-of-aid-to.html | MOSCOW PUBLISHES REICH ARMS DENIAL; Berlin's Disclaimer of Aid to Finland Gets an Emphasis Equal to First Report ALL COMMENT WITHHELD Silence of Soviet Regarding Italy Rouses Suspicion of Move to Help Hitler | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/miss-gladys-koch-has-church-bridal-bride-of-yesterday.html | MISS GLADYS KOCH HAS CHURCH BRIDAL; BRIDE OF YESTERDAY | True | Photo by Bachrach | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/armstrong-stops-garrison-in-7th-retains-welterweight-crown-before.html | ARMSTRONG STOPS GARRISON IN 7TH; Retains Welterweight Crown Before 13,000 at Charity Show in Cleveland HOSTAK IS VICTOR IN FIRST Seattle Fighter Halts Seelig to Keep His N.B.A. Middleweight Championship Henry Not Impressive Hostak Also After Conn | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/made-loans-to-himself-pawnbroker-clerk-admits-he-got-money-from.html | MADE 'LOANS TO HIMSELF; Pawnbroker Clerk Admits He Got Money From Employer | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/39th-game-in-row-won-by-liu-6037-lobello-and-schechtman-star-in.html | 39TH GAME IN ROW WON BY L.I.U., 60-37; Lobello and Schechtman Star in Victory Over Marshall Five of Jersey City N.Y.U. TRIUMPHS, 60 TO 17 Kaplowitz's Fine Play Marks Conquest of Upsala Quintet in Opening Contest | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/wpa-workers-pick-hits-dynamite-bag-800-children-in-school-near-by.html | WPA WORKER'S PICK HITS DYNAMITE BAG; 800 Children in School Near By --Blast Barely Averted | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/plane-eludes-bombers-american-on-craft-escaping-russians-at-abo.html | PLANE ELUDES BOMBERS; American on Craft Escaping Russians at Abo, Finland | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/leaders-see-mayor-in-picketing-row-he-promises-recommendation-on.html | LEADERS SEE MAYOR IN PICKETING ROW; He Promises Recommendation on Laundry Dispute | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/in-the-nation-the-effects-of-war-on-democratic-traditions-a.html | In The Nation; The Effects of War on Democratic Traditions A Surprising Convert The Threat to Democracy | True | By Arthur Krock | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/funds-for-airport-scored-in-council-2685000-for-queens-field.html | FUNDS FOR AIRPORT SCORED IN COUNCIL; $2,685,000 for Queens Field Assailed as Favoritism Over Budget Needs of Schools MUST PASS AS LUMP SUM Suggestion That Budget Be Disapproved Wins Support of Education Spokesmen | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/pravda-cites-chiselers-says-enemies-of-soviet-try-to-get-employment.html | PRAVDA CITES 'CHISELERS'; Says Enemies of Soviet Try to Get Employment in Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/league-to-hear-a-music-talk.html | League to Hear a Music Talk | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/incidents-in-european-conflict-french-art-students-fewer-winter.html | Incidents in European Conflict; French Art Students Fewer Winter Tourists Sought Crimes Fall Off in Paris | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/british-at-front-await-reich-drive-nazis-expected-to-make-some.html | BRITISH AT FRONT AWAIT REICH DRIVE; Nazis Expected to Make Some Special Assault as Mark of Their Animosity FRENCH GREATLY CHEERED See a Token and an Earnest in Replacements--'Tommies' Told to 'Shoot Low' Great Secrecy Maintained Line in Broadest Sense Defense Not Primary Object Nazi Raids Are Repulsed Urged to Fire Low Frontier Zone Evacuated All Quiet, Says Berlin | True | By G.h. Archambault Wireless To the New York Times. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/jacques-p-du-vinage-former-chairman-of-havana-steamship-conference.html | JACQUES P. DU VINAGE; Former Chairman of Havana Steamship Conference | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/health-drive-nets-22588.html | Health Drive Nets $22,588 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/planting-first-new-trees-on-sixth-avenue.html | PLANTING FIRST NEW TREES ON SIXTH AVENUE | True | Times Wide World | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/supreme-courts-decisions-on-wiretapping.html | Supreme Court's Decisions on Wire-Tapping | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/four-ships-vanish-near-tip-of-africa-long-overdue-are-believed-to.html | FOUR SHIPS VANISH NEAR TIP OF AFRICA; Long Overdue, Are Believed to Have Run Afoul of Raider-- Three New Sinkings Listed Ships That Never Arrived FOUR SHIPS VANISH NEAR TIP OF AFRICA German Tanker Slips Away Greek Steamer Torpedoed Reich Claims Two Tankers Warship Hunted Off Mexico U.S. Gunboat Leaves Mexico | True | By James B. Reston Wireless To the New York Times. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/booksauthors.html | Books--Authors | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/drillon-is-first-in-hockey-scoring-toronto-maple-leafs-ace-is.html | DRILLON IS FIRST IN HOCKEY SCORING; Toronto Maple Leafs' Ace Is Threatened by Blake, Only One Point Away | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/sandler-dropped-by-swedish-regime-foreign-minister-target-of-nazis.html | SANDLER DROPPED BY SWEDISH REGIME; Foreign Minister, Target of Nazis, Is Out of Cabinet to Be Sworn In Today COALITION FORCED BY WAR But New Line-Up Is Expected to Stay Cautious on Finns Despite Popular Feeling Aim Was to Replace Sandler People Want to Help Finns Opinion Outruns Regime | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/challedon-named-horse-of-the-year-branns-champion-also-gains-a-wide.html | CHALLEDON NAMED HORSE OF THE YEAR; Brann's Champion Also Gains a Wide Margin in Poll on 3-Year-Old Division BIMELECH TOPS JUVENILES Now What Best Young Filly-- Kayak II Gets First Place Among Older Horses | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/the-screen-a-bedtime-story-with-nightmares-guaranteed-is-at-the.html | THE SCREEN; A Bedtime Story, With Nightmares Guaranteed, Is at the Rialto in Universal's 'Tower of London' | True | By Frank S. Nugent | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/crowley-will-give-precedence-to-fdic-chairman-to-continue-for.html | CROWLEY WILL GIVE PRECEDENCE TO FDIC; Chairman to Continue for Several Months Despite Utility Post | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/debt-now-41882742768-formal-issue-of-500000000-bonds-causes-rise.html | DEBT NOW $41,882,742,768; Formal Issue of $500,000,000 Bonds Causes Rise | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mary-harriman-member-of-noted-families-is-betrothed-to-dr-shirley.html | Mary Harriman, Member of Noted Families, Is Betrothed to Dr. Shirley Fisk of This City | True | Gallo Studio | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/harvard-again-bars-browder.html | Harvard Again Bars Browder | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/packer-elevens-superior-line-is-credited-as-decisive-factor-in-pro.html | Packer Eleven's Superior Line is Credited as Decisive Factor in Pro Play-Off; GIANTS LAUD PLAY OF NEW CHAMPIONS Making No Alibis, They Admit Green Bay Proved a Great Club in All Respects NO CRITICISM OF MOLENDA Owen Says Aide Handled Club as Well as He Could Have --New Yorkers Disband First Half Conclusive Owen Likely All-Star Coach | True | By Louis Effrat | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/first-snow-opens-berkshire-sports-albert-h-spahrs-arrive-at-north.html | FIRST SNOW OPENS BERKSHIRE SPORTS; Albert H. Spahrs Arrive at North Egremont for the Holidays | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/opposes-rubber-merger-reid-for-fisk-minority-calls-us-rubbers-offer.html | OPPOSES RUBBER MERGER; Reid, for Fisk Minority, Calls U.S. Rubber's Offer 'a Farce' | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/lighterage-fight-pushed-by-jersey-icc-opens-third-hearing-on-plea.html | LIGHTERAGE FIGHT PUSHED BY JERSEY; I.C.C. Opens Third Hearing on Plea to Compel Railroads to Charge for Service COUNSEL FOR STATE HEARD Only Witness of Session, He Assails Free Shipment of Freight on 5 Grounds | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/moving-men-in-fight-3-held.html | Moving Men in Fight; 3 Held | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/archives/terrace-club-tax-of-500-stirs-row-officials-of-exclusive-group-at.html | TERRACE CLUB TAX OF $500 STIRS ROW; Officials of Exclusive Group at Fair to Make Test Case of U.S. Levy on Members CLUB DISCLAIMS LIABILITY Government Holds Purchase of $5,000 Fair Debentures Paid for Initiation Fair Got the Money Crocker Cites Set-Up Confirms Federal Action | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mrs-john-f-archbold-widow-of-prairie-oil-co-head-helped-found.html | MRS. JOHN F. ARCHBOLD; Widow of Prairie Oil Co. Head Helped Found Colony Club | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/finland-seeks-gas-masks-here-for-civilians-orders-1000-for-horses.html | Finland Seeks Gas Masks Here for Civilians; Orders 1,000 for Horses Now in War Service; FINLAND SEEKING GAS MASKS HERE Helsinki Sends Fiscal Envoy | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/accepts-a-pastorate-here.html | Accepts a Pastorate Here | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/north-carolina-names-captains.html | North Carolina Names Captains | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/edison-veteran-honored-utility-marks-50-years-of-service-by-axel-l.html | EDISON VETERAN HONORED; Utility Marks 50 Years of Service by Axel L. Holme | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/news-of-the-screen-universal-to-star-loretta-young-in-world-cruise.html | NEWS OF THE SCREEN; Universal to Star Loretta Young in 'World Cruise'-- Paramount Seeks William Powell for Film Paramount Seeks Powell Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/note-on-paper-bag-key-to-1500000-put-up-to-the-jury-in-brooklyn.html | NOTE ON PAPER BAG KEY TO $1,500,000; Put Up to the Jury in Brooklyn Surrogate's Court as Data of Miss Herle's Will | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/leto-outpoints-cavanna.html | Leto Outpoints Cavanna | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/westchester-budget-brings-new-protests-taxpayer-and-civic-groups.html | WESTCHESTER BUDGET BRINGS NEW PROTESTS; Taxpayer and Civic Groups File Objections With Board | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/akron-paper-marks-centenary.html | Akron Paper Marks Centenary | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/financial-markets-stocks-again-sag-and-close-moderately-lower-with.html | FINANCIAL MARKETS; Stocks Again Sag and Close Moderately Lower With No Pick-Up in Interest; Wheat Rise Checked | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/news-and-notes-of-the-advertising-field-gets-dodge-truck-account.html | News and Notes of the Advertising Field; Gets Dodge Truck Account Fleischmann Gin to Mathes Retail Ad Linage Off 1.1% Surrealism in Perfume Ad Account Personnel Notes | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/shipments-of-steel-best-since-may-1937-1270894-tons-of-finished.html | SHIPMENTS OF STEEL BEST SINCE MAY, 1937; 1,270,894 Tons of Finished Product Sent Out Last Month | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/luis-de-las-riv-ases-palm-beach-hosts-give-dinner-at-their.html | LUIS DE LAS RIV ASES PALM BEACH HOSTS; Give Dinner at Their Residence --Harold Bramans Entertain | True | Special to THE NEW YORK TIMES. | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/holc-properties-in-brooklyn-sales-five-one-and-two-family-houses.html | HOLC PROPERTIES IN BROOKLYN SALES; Five One and Two Family Houses Disposed Of in Various Areas 3-FAMILY HOUSES SOLD Two Brick Dwellings on East Twenty-sixth Street Go to a New Owner | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/miss-sears-victor-in-atlantic-city-defeats-mrs-rorer-in-title.html | MISS SEARS VICTOR IN ATLANTIC CITY; Defeats Mrs. Rorer in Title Squash Racquets Tourney-- Miss Knowles Gains | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/leader-to-be-host-at-dinner.html | Leader to Be Host at Dinner | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mrs-burnett-c-collins-a-founder-of-brooklyn-week-for-blinddies-in.html | MRS. BURNETT C. COLLINS; A Founder of Brooklyn Week for Blind--Dies in Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/brazil-studies-debt-plan-considers-payment-of-foreign-obligations.html | BRAZIL STUDIES DEBT PLAN; Considers Payment of Foreign Obligations in Products | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/royal-cross-clips-track-record-for-7-furlongs-at-charles-town.html | Royal Cross Clips Track Record For 7 Furlongs at Charles Town; Gilpin's Gelding Is Clocked in 1:24 2-5-- Caidon Annexes Place and Palkin Runs Third--Daily Double Pays $153 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/hoffman-pictures-put-on-exhibition-oneman-show-of-oils-offered-in.html | HOFFMAN PICTURES PUT ON EXHIBITION; One-Man Show of Oils Offered in the Associated American Artists Galleries MINERS ARE PORTRAYED Fuliginous Palette Is Used in Scenes Underground--Light Colors for 'Reapers' | True | By Edward Alden Jewell | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/karl-w-stoll-head-of-the-pure-food-factory-hansa-in-mamaroneck-was.html | KARL W. STOLL; Head of the Pure Food Factory Hansa in Mamaroneck Was 54 | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/quits-office-in-ecuador-provisional-president-resigns-to-begin-his.html | QUITS OFFICE IN ECUADOR; Provisional President Resigns to Begin His Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/miss-ellsworths-plans-bloomfield-girl-will-be-wed-on-dec-23-to.html | MISS ELLSWORTH'S PLANS; Bloomfield Girl Will Be Wed on Dec. 23 to George C. Stryker | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/a-correction.html | A Correction | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/would-alter-shoe-wages-st-louis-group-plans-an-appeal-to-courts-on.html | WOULD ALTER SHOE WAGES; St. Louis Group Plans an Appeal to Courts on 35-Cent Base | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/emanuel-election-held-congregation-names-strauss-for-second-term-as.html | EMANU-EL ELECTION HELD; Congregation Names Strauss for Second Term as President | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/city-upheld-in-land-case-claimants-to-jamaica-bay-marshes-sought.html | CITY UPHELD IN LAND CASE; Claimants to Jamaica Bay Marshes Sought $9,000,000 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/thomass-manager-hints-at-new-data-lewis-awaits-counsels-return-to.html | THOMAS'S MANAGER HINTS AT NEW DATA; Lewis Awaits Counsel's Return to Divulge Information at Chicago Fight Hearing BOXER FAILS TO APPEAR Witness Identifies a Letter Foretelling 'Fake'--Bouts Looked True, Say Officials | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/nazi-prisoners-retaken-return-to-british-campone-a-czech-would-join.html | NAZI PRISONERS RETAKEN; Return to British Camp—One, a Czech, Would Join Allies | True | Wireless to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/inspects-puerto-rico-defenses.html | Inspects Puerto Rico Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/dagnese-foils-club-fencer.html | D'Agnese Foils Club Fencer | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/annalist-index-rises-prices-of-commodities-reach-815-highest-level.html | ANNALIST INDEX RISES; Prices of Commodities Reach 81.5, Highest Level Since Nov. 11 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/c-walgreen-dies-drug-chain-head-founder-of-company-which-operates-a.html | C. WALGREEN DIES; DRUG CHAIN HEAD; Founder of Company Which Operates About 500 Stores in 39 States—Was 66 BEGAN AS FACTORY HAND Entered Pharmacy After Loss of Finger—Annual Receipts Placed at $50,000,000 Born on a Farm Hom He Bought First Store Dispute with U. of Chicago | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/makers-of-mens-wear-wool-goods-worried-over-lack-of-word-on.html | Makers of Men's Wear Wool Goods Worried Over Lack of Word on Australian Prices | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/magistrate-courts-warned-by-mayor-la-guardia-objects-to-asking-bond.html | MAGISTRATE COURTS WARNED BY MAYOR; La Guardia Objects to Asking Bond for Trivial Offenses | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/sports-today.html | Sports Today | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mrs-lehman-aids-blind-buys-items-at-annual-sale-of-articles-made-by.html | MRS. LEHMAN AIDS BLIND; Buys Items at Annual Sale of Articles Made by Sightless | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/naval-orders.html | Naval Orders | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/indictment-of-100-on-dies-data-seen-thomas-says-chief-1940-issue.html | INDICTMENT OF 100 ON DIES DATA SEEN; Thomas Says Chief 1940 Issue Will Be America's 'Flirtation' With Reds HITS NEW DEAL 'GREETERS' Committee Member Names Roosevelts Among 'Hailers' of Communist 'Fronts' Reports "Wonderful Promise" Challenges Labor Inquiry | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT SOUTHERN PINES PINEHURST BERMUDA | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/leiserson-states-labor-board-case-member-at-house-hearing-says-he.html | LEISERSON STATES LABOR BOARD CASE; Member at House Hearing Says He Opposes Amending Law 'in Any Vital Respect' HITS DICTA ON UNION FORM Wagner Law Parallels Railway Labor Act, He Adds--Sees Errors in Administration | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/no-houghton-associates-justice-department-corrects-list-of-glass.html | NO HOUGHTON ASSOCIATES; Justice Department Corrects List of Glass Case Defendants | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/court-ruling-aids-city-transit-plan-judge-patterson-fixes-upset.html | COURT RULING AIDS CITY TRANSIT PLAN; Judge Patterson Fixes Upset Price for the Manhattan Railway at $17,005,000 SUGGESTED BY BOND GROUP Dissident Security Holders Must Accept City's Offer or Stand to Lose Money | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/reply-today-asked-but-soviet-is-expected-to-reject-the-proposal.html | REPLY TODAY ASKED; But Soviet Is Expected to Reject the Proposal Presented by Sweden HOLSTI APPEALS FOR AID Finnish Envoy Cities Speeches of Litvinoff in Denouncing Attack on His Country Gesture Held One of Form Argentine Delegation Confident LEAGUE BIDS SOVIET END WAR, NEGOTIATE Not Representative of Finland Hambro Cities First Duty League's Course Uncertain French Cabinet Reviews Events Germans Watch Neutral ITALY, OUT, EGGS ON LEAGUE Hopes for Move Against Russia as Own Membership Ends | True | By P.j. Philip Wireless To the New York Times.underwood & Underwood, 1935 | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/ernest-s-adamses-honored-at-a-tea-they-also-are-entertained-by-mr-a.html | ERNEST S. ADAMSES HONORED AT A TEA; They Also Are Entertained by Mr. and Mrs. Arrigo Righi With a Dinner Party EDWARD E. PORTER HOST Mrs. T. Bache Bleecker, Mrs. O.F. Weber and Miss Vera Richard Have Guests | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/failure-total-jumps-231-in-latest-week-the-highest-since-june-22.html | FAILURE TOTAL JUMPS; 231 in Latest Week, the Highest Since June 22 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/piano-duo-heard-in-recital-here-celius-dougherty-and-vincenz.html | PIANO DUO HEARD IN RECITAL HERE; Celius Dougherty and Vincenz Ruzicka Feature Stravinsky Concerto at Town Hall BEACH'S 'WIR EILEN' GIVEN Mozart-Busoni Fantasy in F Minor and Music of Debussy and Brahms Presented | True | By Howard Taubman | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/veterans-back-inquiry-kings-county-alliance-urges-150000-more-for.html | VETERANS BACK INQUIRY; Kings County Alliance Urges $150,000 More for Dies Group | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/davis-doubts-need-of-waraid-drive-red-cross-chairman-points-to-help.html | DAVIS DOUBTS NEED OF WAR-AID DRIVE; Red Cross Chairman Points to Help Already Given Britains France and Poland READY TO ASSIST OTHERS Group Will Observe Wishes of Donors Marking Gifts for Finns or Others | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/officer-killed-in-crash-thrown-from-car-in-panama-as-it-leaves-road.html | OFFICER KILLED IN CRASH; Thrown From Car in Panama as It Leaves Road | True | Wireless to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/fur-auction-prices-down-levels-in-oslo-about-20-below-those-of-last.html | FUR AUCTION PRICES DOWN; Levels in Oslo About 20% Below Those of Last Year | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/somoza-ends-pact-talks-irked-by-delay-he-orders-aide-home-from.html | SOMOZA ENDS PACT TALKS; Irked by Delay, He Orders Aide Home From Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/patman-violation-charged-on-paint-ftc-says-sherwinwilliams-gave.html | PATMAN VIOLATION CHARGED ON PAINT; FTC Says Sherwin-Williams Gave Quantity Discounts on Pooled Orders SOME OTHERS GIVEN 10% Flat Allowance Was Granted Irrespective of Pooling, Commission Asserts | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/the-international-situation.html | The International Situation | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/pressure-on-china-brought-by-soviet-adverse-vote-at-geneva-will.html | PRESSURE ON CHINA BROUGHT BY SOVIET; Adverse Vote at Geneva Will Endanger Major Source of Arms for Self-Defense DELAY AT TOKYO RUMORED Moscow Hints That Chungking Should Give Jp All Claim to Outer Mongolia Border Commission Meets Soviet Delaying Parleys | True | By Hallett Abend Wireless To the New York Times. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/bond-notes.html | BOND NOTES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/leo-checks-kutner-at-squash-tennis-nyac-player-gains-third-round-in.html | LEO CHECKS KUTNER AT SQUASH TENNIS; N.Y.A.C. Player Gains Third Round in B and C Tourney at Columbia Club | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/100-hurt-in-indian-riot-police-in-jubbulpore-open-fire-to-disperse.html | 100 HURT IN INDIAN RIOT; Police in Jubbulpore Open Fire to Disperse Mob--Troops Called | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/state-trade-bars-assailed-by-stark-balkanization-of-america-is.html | STATE TRADE BARS ASSAILED BY STARK; 'Balkanization of America' Is Feared by Missouri Governor Unless Trend Is Halted SETTING EXAMPLE URGED We Might Well Show Way to Warring Europe, He Says-- Gets Award for Drive | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/chapin-publisher-joins-peace-agency-san-franciscan-elected-trustee.html | CHAPIN, PUBLISHER, JOINS PEACE AGENCY; San Franciscan Elected Trustee of Carnegie Endowment | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/robeson-in-john-henry-roark-bradfords-play-opens-with-singer-in.html | ROBESON IN 'JOHN HENRY'; Roark Bradford's Play Opens With Singer in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/tokyo-permits-heating-war-ban-on-furnaces-eased-as-cold-weather.html | TOKYO PERMITS HEATING; War Ban on Furnaces Eased as Cold Weather Officially Arrives | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/sports-of-the-times-after-the-battle-the-lucky-redskins-taking-the.html | Sports of the Times; After the Battle The Lucky Redskins Taking the Wrong Angle A Lofty Perch--Too Lofty | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/400-attend-chanukah-dinner.html | 400 Attend Chanukah Dinner | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/red-editor-named-in-passport-fraud-gannes-of-the-daily-worker.html | RED EDITOR NAMED IN PASSPORT FRAUD; Gannes of The Daily Worker Indicted on Charges Like Those Against Browder Dozenberg Return Arranged RED EDITOR NAMED IN PASSPORT FRAUD Obtained Another in 1926 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/36520-for-columbia-to-advance-research-25-gifts-to-be-used-chiefly.html | $36,520 FOR COLUMBIA TO ADVANCE RESEARCH; 25 Gifts to Be Used Chiefly for Scientific Study | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/pet-fawn-hunted-by-girl-students-fear-hunter-will-shoot-animal.html | PET FAWN HUNTED BY GIRL STUDENTS; Fear Hunter Will Shoot Animal Driven From Georgian Court Campus by Dogs | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/british-jail-sea-survivor.html | British Jail Sea Survivor | True | Wireless to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/overlin-and-brown-draw.html | Overlin and Brown Draw | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/3-witnesses-back-ftc-in-hearst-case-flavoring-extract-maker-says.html | 3 WITNESSES BACK FTC IN HEARST CASE; Flavoring Extract Maker Says Good Housekeeping Treated Concern Unfairly TELLS OF LOSING 'SEAL' Soft Drink Concern Used Approval Tag Without Plant Inspection | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/riis-settlement-benefit-off.html | Riis Settlement Benefit Off | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/the-play-olsen-and-johnson-move-into-their-second-year-with-a-new.html | THE PLAY; Olsen and Johnson Move Into Their Second Year With a New Edition of 'Hellzapoppin' | True | By Brooks Atkinson | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/steel-output-at-912-off-16-points-in-week.html | Steel Output at 91.2%, Off 1.6 Points in Week | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/childrens-museum.html | CHILDREN'S MUSEUM | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/freed-in-ring-murder-mrs-woloshyn-gets-directed-acquittal-for-lack.html | FREED IN 'RING' MURDER; Mrs. Woloshyn Gets Directed Acquittal for Lack of Evidence | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/scalzo-to-box-nakamura-8round-bout-set-for-coliseum-tonightother.html | SCALZO TO BOX NAKAMURA; 8-Round Bout Set for Coliseum Tonight--Other Fight Cards | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/hamilton-in-parley-with-dewey-manager-republican-chairman-says-the.html | HAMILTON IN PARLEY WITH DEWEY MANAGER; Republican Chairman Says the Convention Date Is Undecided | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/furthur-advance-is-made-by-cotton-buying-is-in-connection-with.html | FURTHUR ADVANCE IS MADE BY COTTON; Buying Is in Connection With Efforts to Put Through Export Business GAINS ARE 14 TO 22 POINTS Third Reduction Is Ordered in the Subsidy--Rate Now 20c a Hundred Pounds Liverpool Sharply Higher COTTON SUBSIDY CUT AGAIN Wallace Reports to Roosevelt on Reduction in Carryover | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/housing-project-is-sped-south-jamaica-group-for-negro-families-to.html | HOUSING PROJECT IS SPED; South Jamaica Group for Negro Families to Open July 15 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/explains-rail-financing-head-of-texas-pacific-writes-to-icc-on.html | EXPLAINS RAIL FINANCING; Head of Texas & Pacific Writes to I.C.C. on Equipment | True | Special to THE NEW YORK TIMES. | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/employer-upheld-in-refusing-to-hire-members-of-union-court.html | EMPLOYER UPHELD IN REFUSING TO HIRE MEMBERS OF UNION; Court, Upsetting NLRB Edict, Rules Either Nonunion or Union Men May Be Engaged DECISION IS TWO TO ONE Board Had Ordered Reinstatement of 6 Dropped Before Labor Act Was Effective Casket Workers Affected Holds Six Men Employes EMPLOYER UPHELD IN LABOR RULING | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/cotton-soars-in-london-burst-of-buying-sends-prices-to-10year.html | COTTON SOARS IN LONDON; Burst of Buying Sends Prices to 10-Year Record Levels | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/a-day-of-snow-flurries-leaves-hardly-a-trace.html | A Day of Snow Flurries Leaves Hardly a Trace | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mayor-at-57-marks-birthday-with-work-dashes-from-a-family-dinner-to.html | MAYOR, AT 57, MARKS BIRTHDAY WITH WORK; Dashes From a Family Dinner to Open New Night Court | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/finnish-bishop-appeals-pleads-on-radio-for-aid-in-fight-as-outpost.html | FINNISH BISHOP APPEALS; Pleads on Radio for Aid in Fight as 'Outpost of Christianity' | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/customers-aides-endorse-martin-association-approves-stand-on.html | CUSTOMERS' AIDES ENDORSE MARTIN; Association Approves Stand on Revision and Administration of Two Federal Acts | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/sixstory-apartment-bought-in-the-bronx-mclean-avenue-house-brings.html | SIX-STORY APARTMENT BOUGHT IN THE BRONX; McLean Avenue House Brings Cash Above $148,000 Lien | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/cleveland-suburb-places-bond-issue-field-richards-shepard-and-lf.html | CLEVELAND SUBURB PLACES BOND ISSUE; Field, Richards & Shepard and L.F. Rothschild in Lakewood Deal for $1,750,000 SALE IN MANCHESTER, N.H. $500,000 of Notes Go to First National Bank of Boston --Other Financing Manchester, N.H. Hempstead, L.I. Niagara Falls, N.Y. Akron, Ohio Port Chester, N.Y. Brunswick, Md. Flathead, Mont. Orangeburg, S.C. San Francisco, Calif. Salem, Mass. Taunton, Mass. Northampton, Mass. Gaston County, N.C. Chelsea, Mass. Morristown, N.J. Needham, Mass. | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/mary-magan-betrothed-to-become-bride-of-dr-romaine-de-cock-of-alost.html | MARY MAGAN BETROTHED; To Become Bride of Dr. Romaine De Cock of Alost, Belgium | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/gerard-swope-head-of-housing-board-mayor-appoints-him-member-and.html | GERARD SWOPE HEAD OF HOUSING BOARD; Mayor Appoints Him Member and Authority Promptly Elects Him Chairman | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/upholds-kosher-tag-law-bergan-denies-plea-of-group-here-on.html | UPHOLDS KOSHER TAG LAW; Bergan Denies Plea of Group Here on Constitutional Issue | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/rev-dewitt-c-eggleston-expastor-of-the-congregational-church-in-old.html | REV. DEWITT C. EGGLESTON; Ex-Pastor of the Congregational Church in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/one-manton-case-passed-supreme-court-declines-patent-suit-review.html | ONE MANTON CASE PASSED; Supreme Court Declines Patent Suit Review, Now Held Moot | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/open-novel-candy-store-here.html | Open Novel Candy Store Here | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/national-city-victor-32.html | National City Victor, 3-2 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/awards-bergdoll-1300.html | Awards Bergdoll $1,300 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/fire-department.html | Fire Department | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/kinnick-is-voted-no-1-sports-spar-iowa-football-player-beats.html | KINNICK IS VOTED NO. 1 SPORTS SPAR; Iowa Football Player Beats DiMaggio by Close Margin in 1939 Poll of Experts LOUIS IS THIRD ON LIST Walters, Reds' Pitching Ace, Is Next and Nelson, Open Golf Champion, Fifth A 60-Minute Man Walters First on Six Ballots 4,000 Students Hail Kinnick | True | Times Wide World | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/army-now-tops-205800-largest-in-last-18-years.html | Army Now Tops 205,800, Largest in Last 18 Years | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/bermuda-taxes-revised-levy-on-cigarettes-increased-in-budget.html | BERMUDA TAXES REVISED; Levy on Cigarettes Increased in Budget Estimates | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/film-concern-cuts-debt-columbia-pictures-corp-paid-off-500000-in.html | FILM CONCERN CUTS DEBT; Columbia Pictures Corp. Paid Off $500,000 in Bank Loans | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/atlanta-reports-hearstcox-deal-radio-sale-is-said-to-precede.html | ATLANTA REPORTS HEARST-COX DEAL; Radio Sale Is Said to Precede Purchase of Newspapers by 1920 Presidential Nominee 'MERGER' SEEN IN 'OPTION' Disposal of Journal, Georgian and Sunday American Would Mark Further Liquidation $3,800,000 Estimated in Deals Journal's Noted Editors | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/iglesias-lies-in-state-puerto-rican-commissioner-to-be-buried-today.html | IGLESIAS LIES IN STATE; Puerto Rican Commissioner to Be Buried Today | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/business-leasing-shows-expansion-sample-card-printers-take-an.html | BUSINESS LEASING SHOWS EXPANSION; Sample Card Printers Take an Entire Floor of 12,000 Feet at 524 Broadway | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/finns-white-book-clarifies-position-lists-soviet-demands-and.html | FINNS 'WHITE BOOK' CLARIFIES POSITION; Lists Soviet Demands and Rejected Counter-Proposals Leading Up to War HANGOE STUMBLING BLOCK Finland Refused to Give Up Port and One of 5 Islands on Ground of Neutrality Soviet Demands Listed Area Offered in Return Refused to Drop Hangoe Claim | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/drw-washington-physician-banker-had-practiced-for-52-years-on.html | DR.W. WASHINGTON, PHYSICIAN, BANKER; Had Practiced for 52 Years on Staten Island—Long Was Head of Tottenville Bank | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/3865-more-added-to-help-neediest-242-benefactors-lift-total-to.html | $3,865 MORE ADDED TO HELP NEEDIEST; 242 Benefactors Lift Total to $77,903 in Drive to Aid the City's Most Deserving $400 LARGEST GIFT OF DAY Archbishop Spellman and Lady Lindsay Contribute $100 Each to the Fund Boy Sends Dollar He Earned Gift From Smith Student Excerpts From Letters In the Shadows Starting Over at 8 A Daughter's Brave Struggle They Have Only Each Other Deserted Mother of Two Eight Who Are Hungry Twin Sisters, 18 A Despairing Mother | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/union-to-renew-demands-longshoremen-to-resume-their-negotiations.html | UNION TO RENEW DEMANDS; Longshoremen to Resume Their Negotiations This Afternoon | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/philharmonic-lists-maynor-as-soloist-soprano-to-sing-of-orchestras.html | PHILHARMONIC LISTS MAYNOR AS SOLOIST; Soprano to Sing of Orchestra's Pension Fund Concert Jan. 16 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/taft-opens-tour-of-new-england-tells-portland-republicans-next.html | TAFT OPENS TOUR OF NEW ENGLAND; Tells Portland Republicans Next Administration Must Balance the Budget CITES 'UTTER CONFUSION' Senator Says National Defense Will Be Major Issuein Next Congress | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/james-o-kavanaghs-have-son.html | James O. Kavanaghs Have Son | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/money-and-credit-bullion-gold-silver.html | MONEY AND CREDIT; BULLION Gold Silver | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/yale-athlete-enlists-as-marine.html | Yale Athlete Enlists as Marine | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/190-automobile-plates-are-placed-on-sale-here.html | 190 Automobile Plates Are Placed on Sale Here | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/operate-on-hugh-barber-columbia-captainelect-undergoes-appendectomy.html | OPERATE ON HUGH BARBER; Columbia Captain-Elect Undergoes Appendectomy | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/condition-of-reserve-member-banks-in-101-cities-dec-6.html | Condition of Reserve Member Banks in 101 Cities Dec. 6 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/plastics-for-home-shown-at-parley-conference-hears-of-potential-new.html | PLASTICS FOR HOME SHOWN AT PARLEY; Conference Hears of Potential New Market and Sees Many Products SEEK DECORATORS' FAVOR Sponsors Say Their Acceptance Must Precede General Use by the Public | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/princeton-defeats-rutgers-five-3029-busse-sinks-basket-and-foul-two.html | PRINCETON DEFEATS RUTGERS FIVE, 30-29; Busse Sinks Basket and Foul Two Minutes From End to Decide Exciting Game SCARLET LOSES 15-9 LEAD Ahead at Half-Time, Visitors Are Overcome by Tigers' Strong Comeback | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/bridge-to-aid-a-charity-mrs-c-frank-reavis-plans-junior-programs.html | BRIDGE TO AID A CHARITY; Mrs. C. Frank Reavis Plans Junior Programs Benefit for Today | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/peaceful-use-for-scrap-most-exports-are-not-used-for-war-convention.html | PEACEFUL USE FOR SCRAP; Most Exports Are Not Used for War, Convention Hears | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/sentenced-again-in-fha-fraud.html | Sentenced Again in FHA Fraud | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/high-court-widens-wiretapping-ban-bars-indirect-use-such-evidence.html | HIGH COURT WIDENS WIRETAPPING BAN; BARS INDIRECT USE; Such Evidence, Whether of an Intra or Inter State Range, Forbidden in U.S. Cases 'CIRCUMVENTION' MOVE HIT Government Must Try 3 Men a Third Time Because a 1937 Ruling Was Minimized Ruling of 1937 Broadened HIGH COURT WIDENS WIRETAPPING BAN Roberts Takes Firm Stand SEES NO EFFECT ON STATE Attorney General's Office Holds 1938 Amendment Stands | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/6-jersey-parks-planned-board-acts-to-meet-need-caused-by-beach.html | 6 JERSEY PARKS PLANNED; Board Acts to Meet Need Caused by Beach Closings | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/wheeler-boomed-as-liberal-hope-johnson-of-colorado-offers-him-to.html | WHEELER BOOMED AS 'LIBERAL' HOPE; Johnson of Colorado Offers Him to Relieve Roosevelt of Third-Term Onus ALSO AS TRADE PACTS FOE Colleague Says Montanan's Stand on This Issue Will Win Votes for Him in West | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/will-rice-amon-an-architect-40-member-of-firm-of-amon-grieshaber.html | WILL RICE AMON, AN ARCHITECT, 40; Member of Firm of Amon & Grieshaber, One of Designers of Housing Project Here | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/auto-output-rises-more-than-seasonally-new-orders-lag-but-shipments.html | Auto Output Rises More Than Seasonally; New Orders Lag, but Shipments Are Behind | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/roosevelt-honors-vincent.html | Roosevelt Honors Vincent | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/finn-asks-deportation-to-fight.html | Finn Asks Deportation to Fight | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/leo-kennedy-actor-who-appeared-in-many-plays-here-dies-at-56.html | LEO KENNEDY; Actor Who Appeared in Many Plays Here Dies at 56 | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/son-to-herman-frauenthals-jr.html | Son to Herman Frauenthals Jr. | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/bank-debits-rise-18-per-cent-in-week-total-is-9081000-for-period.html | BANK DEBITS RISE 18 PER CENT IN WEEK; Total Is $9,081,000 for Period Ended Dec. 6 | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/utility-applies-for-loan-lexington-ky-concern-to-sell-4000000-note.html | UTILITY APPLIES FOR LOAN; Lexington, Ky., Concern to Sell $4,000,000 Note to Chase Bank | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/90000-evergreens-here-4ton-tree-at-city-hall.html | 90,000 Evergreens Here; 4-Ton Tree at City Hall | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/lober-gains-at-tennis-beats-golankie-in-metropolitan-indoor-junior.html | LOBER GAINS AT TENNIS; Beats Golankie in Metropolitan Indoor Junior Championship | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/estonians-fete-soviet-chiefs.html | Estonians Fete Soviet Chiefs | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/longhair-siamese-makes-debut-here-persian-kittens-and-longhaired.html | LONG-HAIR SIAMESE MAKES DEBUT HERE; PERSIAN KITTENS AND LONG-HAIRED SIAMESE AT SHOW HERE | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/emanuel-list-sings-at-bagby-musicale-jarmila-novotna-soprano-and.html | EMANUEL LIST SINGS AT BAGBY MUSICALE; Jarmila Novotna, Soprano, and Jan Smeterlin, Pianist, Heard | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/ryan-to-lead-trinity.html | Ryan to Lead Trinity | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/poland-dismisses-washington-aides-counselor-and-two-secretaries-at.html | POLAND DISMISSES WASHINGTON AIDES; Counselor and Two Secretaries at Embassy Are Dropped | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/cigarette-tax-case-to-wait-on-appeal-magistrate-to-be-guided-by.html | CIGARETTE TAX CASE TO WAIT ON APPEAL; Magistrate to Be Guided by Ruling of Higher Court | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/news-of-wood-field-and-stream-argues-on-dog-law-fostered-on.html | NEWS OF WOOD, FIELD AND STREAM; Argues on Dog Law Fostered on Prejudice A Boy and a Mutt | True | By Raymond R. Camp | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/realizing-ends-advance-in-wheat-early-gains-of-1-c-more-than-wiped.html | REALIZING ENDS ADVANCE IN WHEAT; Early Gains of 1 c More Than Wiped Out as List Finishes With Net Losses of c MILLS AMONG THE SELLERS Losses Also Are Shown by the Minor Grains, With Corn to c Lower | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/made-harvard-senior-fellow.html | Made Harvard Senior Fellow | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/usha-is-planning-rural-slum-clearance-to-supplement-urban-housing.html | USHA Is Planning Rural Slum Clearance To Supplement Urban Housing Program | True | By Lee E. Cooper | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/letters-to-the-times-system-found-lacking-government-experiments-in.html | Letters to The Times; System Found Lacking Government Experiments in All Lines Declared to Be Failures Faults Found on All Sides Nobody in Europe, It Would Appear, Is Wholly Free From Blame Warning Against War Hysteria Cigarette Tax Held Faulty Arrests for Out-of-State Purchases Are Viewed as Unconstitutional Russia's Racial Groups Porter Practice Protested State Labor Board Upheld Brooklyn Library's Task Farmer Green Pleased | True | JAMES McMILLAN.HOBART MITCHELL.HARRIET STEVENS.ROBERT S. POSMONTIER.STEVEN ROSCOE.FREDERICK PHILLIPS.CHARLES R. KATZ.Chief Librarian.HOMER M. GREEN. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/seuberts-deposition-submitted-in-oil-suit-300page-paper-deals-with.html | SEUBERT'S DEPOSITION SUBMITTED IN OIL SUIT; 300-Page Paper Deals With the Pan American Reorganization | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/trojans-are-rated-first-by-dickinson-southern-california-followed.html | TROJANS ARE RATED FIRST BY DICKINSON; Southern California Followed by Texas Aggies, Cornell Under Point System | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/texas-wins-test-on-franchise-tax-levy-on-ford-capital-in-ratio-to.html | TEXAS WINS TEST ON FRANCHISE TAX; Levy on Ford Capital in Ratio to Business Done in State Upheld in Supreme Court CHAIN STORE CASE ON WAY Minnesota to Obtain Hearing--Alice G. Vanderbilt Estate Gets Orders for Review | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/queens-apartment-sold-4story-house-in-kew-gardens-bought-for.html | QUEENS APARTMENT SOLD; 4-Story House in Kew Gardens Bought for Investment | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/events-today.html | Events Today | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/diver-collapses-under-water-off-fire-island-pulled-to-surface-coast.html | Diver Collapses Under Water Off Fire Island, Pulled to Surface, Coast Guards Revive Him | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/employes-vote-contract-unioncompany-pact-approved-by-american-brass.html | EMPLOYES VOTE CONTRACT; Union-Company Pact Approved by American Brass Workers | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/broadbent-named-by-penn.html | Broadbent Named by Penn | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/liquidity-of-banks-seen-as-trade-aid-units-well-placed-to-enlarge.html | LIQUIDITY OF BANKS SEEN AS TRADE AID; Units Well Placed to Enlarge Credit for Expansion, Index of New York Trust Says SUBNORMAL DEMAND CITED No Immediate Prospect Found for Use of Large Part of Plethora of Funds | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/bond-list-spotty-as-trading-eases-turnover-in-all-issues-recedes-to.html | BOND LIST SPOTTY AS TRADING EASES; Turnover in All Issues Recedes to $5,892,300, the Lowest in a Week SCANDINAVIAN LOANS RISE But Finland's Obligations Again Slump--Prices on the Curb Fairly Steady | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/sofiamoscow-line-open-bulgarian-air-pact-believed-to-be-forerunner.html | SOFIA-MOSCOW LINE OPEN; Bulgarian Air Pact Believed to Be Forerunner of Others | True | By Telephone To the New York Times. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/noah-adler-banker-and-welfare-leader-executive-was-past-president.html | NOAH ADLER, BANKER AND WELFARE LEADER; Executive Was Past President of Jewish Center in Stamford | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/topics-in-wall-street-treasury-financing.html | TOPICS IN WALL STREET; Treasury Financing | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/photograph-wins-auto-new-york-amateur-gets-first-in-packard.html | PHOTOGRAPH WINS AUTO; New York Amateur Gets First in Packard Competition | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/football-players-strengthen-columbia-quintet-columbia-basketball.html | Football Players Strengthen Columbia Quintet; COLUMBIA BASKETBALL PLAYERS AT YESTERDAY'S PRACTICE | True | By Kingsley Childstimes Wide World | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/reprisal-by-japan-on-blockade-seen-nazis-report-they-have-been.html | REPRISAL BY JAPAN ON BLOCKADE SEEN; Nazis Report They Have Been Assured Tokyo Would Seize Allied Cargoes in East WATCH SANYO MARU CASE But Netherland Quarters Do Not Believe That British Will Seize German-Made Cargo | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/24972-is-donated-to-barnard-college-alumnae-contribute-16079.html | $24,972 IS DONATED TO BARNARD COLLEGE; Alumnae Contribute $16,079-- Officers Are Chosen | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/dividend-for-employes-75000-to-be-paid-by-cleveland-graphite-bronze.html | DIVIDEND FOR EMPLOYES; $75,000 to Be Paid by Cleveland Graphite Bronze | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/ask-vote-postponement-cuban-opposition-parties-want-new.html | ASK VOTE POSTPONEMENT; Cuban Opposition Parties Want New Constitution First | True | Special Cable to THE NEW YORK TIMES. | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/news-of-markets-in-european-cities-tin-issues-soar-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Tin Issues Soar in London as Export Quota Is Raised and Maximum Price Removed RENTES IMPROVE IN PARIS Amsterdam Bourse Opens Firm but Later Reacts--Berlin Session Remains Inactive Paris Session Again Active Mixed Trading In Amsterdam Berlin Trading Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/to-open-11th-ave-today-ceremony-is-under-direction-of-west-side.html | TO OPEN 11TH AVE. TODAY; Ceremony Is Under Direction of West Side Association | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/wholesale-prices-rise-fertilizer-groups-index-back-to-level-of.html | WHOLESALE PRICES RISE; Fertilizer Group's Index Back to Level of Month Ago | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/first-coffee-dance-of-season-is-held-many-dinner-parties-precede.html | FIRST COFFEE DANCE OF SEASON IS HELD; Many Dinner Parties Precede Event--Mrs. William Conroy Among Those Entertaining W.S. ALLENS ARE HOSTS Princess Eristavi, the Morris Pryors and Miss Constance Curtis Also Have Guests | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/dog-gets-stay-of-execution.html | Dog Gets Stay of Execution | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/barzin-conducts-unfamiliar-music-directs-program-of-national.html | BARZIN CONDUCTS UNFAMILIAR MUSIC; Directs Program of National Orchestral Association at Carnegie Hall NEW AND OLD ITEMS GIVEN Opening Numbers Include a Part From Verdi's 'Macbeth' --Marjorie Lawrence Sings | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/22000-is-donated-to-hospital-fund-gift-of-900-from-archbishop.html | $22,000 IS DONATED TO HOSPITAL FUND; Gift of $900 From Archbishop Spellman Is Listed Among Those in United Drive REPORTS ON TOTALS TODAY Anonymous Contribution of $3,000 by Manhattan Donor High in Borough | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/special-dividend-set-by-allied-chemical-yearend-declaration-of-3-is.html | SPECIAL DIVIDEND SET BY ALLIED CHEMICAL; Year-End Declaration of $3 Is Made--Other Dividend News OTHER DIVIDEND NEWS | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/rath-packings-net-rises-to-2157546-12month-profit-of-waterloo-iowa.html | RATH PACKING'S NET RISES TO $2,157,546; 12-Month Profit of Waterloo, Iowa, Company Is Equal to $6.69 a Common Share BOARD DECLARES DIVIDEND Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/rue-de-moscou-in-paris-may-become-rue-helsinki.html | Rue de Moscou in Paris May Become Rue Helsinki | True | Wireless to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/central-club-victor-at-badminton-by-50-defeats-huguenot-in-class-a.html | CENTRAL CLUB VICTOR AT BADMINTON BY 5-0; Defeats Huguenot in Class A Match--Old 69th Wins | True | | C1B 438385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/treasury-offers-exchange-on-notes-holders-of-1-58s-due-march-15.html | TREASURY OFFERS EXCHANGE ON NOTES; Holders of 1 5/8s Due March 15 Asked to Shift to 2 % Bonds or 1% Notes ISSUE IS $1,378,364,200 Treasury Plans to Buy Up to $100,000,000 Additional Bonds for Investment | True | Special to THE NEW YORK TIMES. | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/finnish-envoy-held-by-soviet-six-hours-armed-guards-surrounded.html | Finnish Envoy Held by Soviet Six Hours; Armed Guards Surrounded Train at Border | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/the-right-to-tap-wires.html | THE RIGHT TO TAP WIRES | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/dempsey-off-for-manila-asks-delay-in-garcialee-bout-because-of.html | DEMPSEY OFF FOR MANILA; Asks Delay in Garcia-Lee Bout Because of Storms at Sea | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/us-in-diplomatic-coup-adopts-spanish-mackerel.html | U.S., in Diplomatic Coup, 'Adopts' Spanish Mackerel | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/troth-is-announced-of-mrs-bertha-cerf-she-will-be-wed-on-dec-29-to.html | TROTH IS ANNOUNCED OF MRS. BERTHA CERF; She Will Be Wed on Dec. 29 to Norman Winer, Lawyer Here | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/sunday-school-teacher-retires.html | Sunday School Teacher Retires | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/set-trap-for-foe-four-units-annihilated-in-counterthrusts-defenders.html | SET TRAP FOR FOE; Four Units 'Annihilated' in Counter-Thrusts, Defenders Claim TWO VILLAGES ABANDONED Another Reported Recaptured -- 12-Day Russian Gain Put at Forty to Sixty Miles | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/yanks-will-keep-chain-giants-plan-to-extend-holdings-in-minor.html | YANKS WILL KEEP CHAIN; Giants Plan to Extend Holdings in Minor Leagues | True | | C1B 438385 |
| 1939-12-12 | 1939-12-12 | https://www.nytimes.com/1939/12/12/archives/lapps-round-up-reindeer-as-meat-supply-for-finns.html | Lapps Round Up Reindeer As Meat Supply for Finns | True | | C1B 438385 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/miss-stewart-foils-victor.html | Miss Stewart Foils Victor | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/paris-sees-soviet-changing-tactics-but-french-say-shift-will-not.html | PARIS SEES SOVIET CHANGING TACTICS; But French Say Shift Will Not Remedy Defects in the Army That Is Invading Finland SUPPLY ROUTE IS MENACED Neutrals Are Held to Be Under Permanent Threat--Belgium's Defiance Is Stressed Belgian Neutrality Limited | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/schwartz-quits-creighton-post.html | Schwartz Quits Creighton Post | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/five-nazi-ships-seized.html | Five Nazi Ships Seized | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/police-department.html | Police Department | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/canada-largest-shipper-as-gold-imports-advanced-to-167980000-in.html | Canada Largest Shipper, as Gold Imports Advanced to $167,980,000 in November | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/backers-of-garner-ask-card-pledges-hope-for-minimum-of-1000-in-most.html | BACKERS OF GARNER ASK CARD PLEDGES; Hope for Minimum of 1,000 in Most States Which Have Presidential Primaries IGNORE THIRD-TERM TALK Many Expect Announcement Soon That Vice President Will Make Race | True | Special to THE NEW YORK TIMES. | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/liquor-price-war-now-feared-here-threat-of-national-distillers-to.html | LIQUOR PRICE WAR NOW FEARED HERE; Threat of National Distillers to Cancel Price Contracts on Scotch Seen Provocation PARLEY TO BE HELD TODAY Company Charges Stores Fail to Maintain Quotations on Competing Imported Brands Other Importers Accused Contracts Voided Two Years Ago | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/shipping-expansion-sought-by-belgium-building-in-nations-own-yards.html | SHIPPING EXPANSION SOUGHT BY BELGIUM; Building in Nation's Own Yards Urged, Washington Hears | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/2piece-cafe-gown-a-novelty-in-paris-piguet-features-ensembles-for.html | 2-PIECE CAFE GOWN A NOVELTY IN PARIS; Piguet Features Ensembles for Easy Transition to Formal Evening Wear SWEATSHIRT A FAVORITE Glamour Offered in Model of Shetland Wool With Shiny Gold Paillettes | True | By Clipper To the New York Times | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/in-the-nation-some-aspects-of-the-nlrb-investigation-the-end-of.html | In The Nation; Some Aspects of the NLRB Investigation The End of Whitewash Example for NLRB Group | True | By Arthur Krock | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/says-nazis-harm-finns-british-foreign-office-charges-curb-on-war.html | SAYS NAZIS HARM FINNS; British Foreign Office Charges Curb on War Supplies | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/last-stand-taken-to-save-railroad-officials-in-westchester-to-get.html | 'LAST STAND' TAKEN TO SAVE RAILROAD; Officials in Westchester to Get Data on Creating Board to Buy N.Y.W. & B. HASTE VITAL TO SUCCESS Action Must Be Taken Before Jan. 5, When Court May Rule on Dismantling Line Quick Action Necessary Big Bond Loss Is Expected | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/soviet-reply-curt-molotoff-merely-repeats-russia-is-not-at-war-with.html | SOVIET REPLY CURT; Molotoff Merely Repeats Russia Is Not at War With Finland EXPULSION DEBATE TODAY Small Nations' Fears of Their Neighbors Seen as Factor Weakening Decision Decision Expected Tomorrow Shortcomings of the Small RUSSIANS REJECT LEAGUE DEMANDS Psychology of Fear League's Fate Hinges on War French Soviet Break Hinted Points in Committee Report | True | By P.j. Philip Wireless To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/us-lines-to-run-service-to-spain-two-freighters-will-start-plying.html | U.S. LINES TO RUN SERVICE TO SPAIN; Two Freighters Will Start Plying Between Here andVigo and BilbaoNEUTRALITY LAW PERMITSVessels Sarcoxie and ColdHarbor Part of Fleet of 16Laid Up by the War | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/4-governors-heed-plea-to-aid-finns-lehman-is-first-to-proclaim-next.html | 4 GOVERNORS HEED PLEA TO AID FINNS; Lehman Is First to Proclaim Next Sunday 'Finland Day' --Many Mayors Act WOMEN LEADERS ENLIST Seek Support of 10,000,000--Hoover Arrives Today to Direct Relief Drive Sonja Henie Gives $1,000 | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/french-say-5-ships-wont-be-in-war-envoy-asserts-no-belligerent-use.html | FRENCH SAY 5 SHIPS WON'T BE IN WAR; Envoy Asserts No 'Belligerent' Use of Vessels Detained in U.S. Is Intended OFFICIALS STUDY MATTER Will Determine if Purchase Violates Law if Purposs Is Mine-Sweeping Roosevelt Is Non-Commital | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/elman-is-soloist-at-concert-here-plays-mendelssohns-violin-concerto.html | ELMAN IS SOLOIST AT CONCERT HERE; Plays Mendelssohn's Violin Concerto in Program of Philadelphia Orchestra EUGENE ORMANDY DIRECTS 'Sinfonia' by Johann Christian Bach Serves as Opening at Carnegie Hall | True | By Olin Downes | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/held-as-cars-dive-kills-family-of-4-coast-man-had-insurance-of.html | HELD AS CAR'S DIVE KILLS FAMILY OF 4; Coast Man Had Insurance of $30,000 on the Victims of Plunge Off Mt. Wilson HE LEAPED AT PRECIPICE Machine Went End Over End Into 1,000-Foot Canyon-- Report Delayed 12 Hours | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/fire-razes-cuban-gaming-salon.html | Fire Razes Cuban Gaming Salon | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/business-world-buyers-total-holds-up-industrial-area-trade-rising.html | Business World; Buyers' Total Holds Up Industrial Area Trade Rising Jam on Export Cargoes Clears Refrigerator Prices Hold Summer Clothing Orders at Peak Grocers Buy Holiday Specialties Wary on Chemical Exports Spot Hides Firm, Quiet Gray Goods Trading Resumes | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/ruling-on-republic-aviation.html | Ruling on Republic Aviation | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/ab-chivers-held-newspaper-posts-retired-hearst-executive-was-once.html | A.B. CHIVERS HELD NEWSPAPER POSTS; Retired Hearst Executive Was Once the Publisher of New York Evening Journal FORMERLY IN ADVERTISING Served as Manager of New Orleans Item-- Sold Oil to Britain and France Entered Advertising Joined Hearst in 1921 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/david-h-townley-descendant-of-pioneer-new-jersey-family-dies.html | DAVID H. TOWNLEY; Descendant of Pioneer New Jersey Family Dies | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/president-going-to-hyde-park.html | President Going to Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/incidents-in-european-conflict-a-new-charm-in-france-limit-on.html | Incidents in European Conflict; A New Charm in France Limit on Christmas Presents | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/to-ship-cottons-to-china.html | To Ship Cottons to China | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/priest-gets-papal-honor.html | Priest Gets Papal Honor | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/balloon-cable-kills-4-britons.html | Balloon Cable Kills 4 Britons | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/8-swim-meets-for-nyu-violet-will-stage-home-events-in-pool-at-park.html | 8 SWIM MEETS FOR N.Y.U.; Violet Will Stage Home Events in Pool at Park Central | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/jh-clos-heads-oil-dealers.html | J.H. Clos Heads Oil Dealers | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/shoppers-warned-of-holiday-thefts-police-advise-women-on-how-to.html | SHOPPERS WARNED OF HOLIDAY THEFTS; Police Advise Women on How to Protect Purses on Streets, in Stores MEN ARE SCOLDED ALSO Urged Not to Carry Wallets in Outside Pockets to Tempt Roving Pickpockets | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/st-johns-on-top-5339-white-excels-in-victory-over-st-peters-at.html | ST. JOHN'S ON TOP, 53-39; White Excels in Victory Over St. Peter's at Jersey City | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/maki-runner-off-to-front.html | Maki, Runner, Off to Front | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/policeman-admits-fraud-pleads-guilty-to-swindling-bank-on-fake.html | POLICEMAN ADMITS FRAUD; Pleads Guilty to Swindling Bank on Fake Loans | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/crowd-carries-body-of-iglesias-to-grave-funeral-demonstration-in.html | CROWD CARRIES BODY OF IGLESIAS TO GRAVE; Funeral Demonstration in San Juan for Most of Day | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mrs-juan-trippe-gives-tea-party-entertains-debutantes-who-are.html | MRS. JUAN TRIPPE GIVES TEA PARTY; Entertains Debutantes Who Are Assisting Opera Benefit for Children's Aid 'LAKME' WILL BE SUNG Mrs. G.S. Rentschler Hostess to the Floor Committee of the Television Ball | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/cg-stoll-to-head-western-electric-vice-president-in-charge-of.html | C.G. STOLL TO HEAD WESTERN ELECTRIC; Vice President in Charge of Operations Continues Rise From Student Apprentice WITH COMPANY 36 YEARS E.S. Bloom, Present Chief, to Retire on Dec. 31 After 43 Years of Service | True | Bachrach, 1939 | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/two-fined-in-road-fraud-real-estate-dealers-pay-500-each-in-merritt.html | TWO FINED IN ROAD FRAUD; Real Estate Dealers Pay $500 Each in Merritt Case | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/lovell-prepares-for-us-tour.html | Lovell Prepares for U.S. Tour | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/plans-rescue-of-icebreaker.html | Plans Rescue of Icebreaker | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/foreign-buyers-seek-war-equipment-here-but-cash-payment-rule-holds.html | Foreign Buyers Seek War Equipment Here But Cash Payment Rule Holds Up Orders | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/boston-to-hear-dewey-speech-to-be-delivered-there-between-jan-1-and.html | BOSTON TO HEAR DEWEY; Speech to Be Delivered There Between Jan. 1 and 15 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/erickson-sets-pace-as-yale-quintet-registers-upset-victory-over.html | Erickson Sets Pace as Yale Quintet Registers Upset Victory Over Fordham; ELI TEAM SUBDUES FORDHAM BY 36-28 Well-Balanced Quintet From New Haven Hands Ram Its First Defeat of Season ERICKSON IS TOP SCORER He and Stevens Lead Winning Attack--Maroon Cubs Beat Scarborough by 37-16 Ninth Victory of Series Ram in Brief Rally | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/bigger-hawaii-garrison-planned.html | Bigger Hawaii Garrison Planned | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mexico-not-listed-in-us-oil-benefits-gets-no-separate-quota-in.html | MEXICO NOT LISTED IN U.S. OIL BENEFITS; Gets No Separate Quota in Petroleum Entitled to 50% Tariff Reduction SHORT-TERM BASIS TAKEN First Ten Months of 1939 Saw Imports From Mexico Almost Shut Off by Dispute | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/warns-on-reports-of-income-abroad-accountants-institute-asks.html | WARNS ON REPORTS OF INCOME ABROAD; Accountants' Institute Asks Separate Statements on Subsidiaries FOR SPECIAL PROCEDURE Would Show Foreign Earnings Only When Actual Funds Have Arrived Here Studebaker Sales a Peak | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/camp-trophy-to-kinnick-presentation-will-be-made-at-washington.html | CAMP TROPHY TO KINNICK; Presentation Will Be Made at Washington Dinner Jan. 16 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/dunne-sets-back-vines-wins-white-plains-bout-ending-rivals-victory.html | DUNNE SETS BACK VINES; Wins White Plains Bout, Ending Rival's Victory Streak at 19 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/oldage-insurance-soon-to-go-to-20000-recipients-will-get-notices.html | OLD-AGE INSURANCE SOON TO GO TO 20,000; Recipients Will Get Notices Shortly Before Christmas | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/rockefeller-son-back-winthrop-found-travel-in-near-east.html | ROCKEFELLER SON BACK; Winthrop Found Travel in Near East 'Phenomenally Easy' | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/ayres-prediction-cautious-on-1940-cleveland-banker-thinks-rise-in.html | AYRES PREDICTION CAUTIOUS ON 1940; Cleveland Banker Thinks Rise in Industrial Production Is Independent of War AYRES PREDICTION CAUTIOUS ON 1940 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/oppose-suit-settlement-sperry-corp-stockholders-act-on-action-by.html | OPPOSE SUIT SETTLEMENT; Sperry Corp. Stockholders Act on Action by Minority | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/sees-10-to-15-rise-for-capital-goods-but-westinghouse-economist.html | SEES 10 TO 15% RISE FOR CAPITAL GOODS; But Westinghouse Economist Thinks a Major Decline Will Follow 1940 Peak DESCRIBES CYCLE THEORY Three Major Components Must Be Studied Separately, Ha Says at Pittsburgh FORESEES CONTINUED RISE Blumberg Finds Many Companies Have Larger Backlogs SHOW GAIN IN AD LINAGE 18 Store Sections Had Increases Over 1938 in November Coat and Suit Output Slackens FAILURES UP IN 3 GROUPS Retailing Shows Only Decrease During the Week To Export Apex Products Dress Group to Pick Nominees | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/bolivian-presidency-sought-by-penaranda-chaco-war-chief-resigns.html | BOLIVIAN PRESIDENCY SOUGHT BY PENARANDA; Chaco War Chief Resigns From Army to Run as Citizen | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/taxi-driver-regains-license.html | Taxi Driver Regains License | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/fay-wray-gets-a-divorce.html | Fay Wray Gets a Divorce | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/ward-to-sell-595-tractor.html | Ward to Sell $595 Tractor | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mrs-shack-honored-at-80.html | Mrs. Shack Honored at 80 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/11th-ave-discards-its-old-death-role-rebuilt-from-59th-to-35th.html | 11TH AVE. DISCARDS ITS OLD 'DEATH' ROLE; Rebuilt From 59th to 35th Streets, It Takes Honorable Place in Life of City EXERCISES MARK OPENING Civic Leaders Cut Ribbons, Attend Luncheon and Predict Street's 'Brilliant Future' Wind Curbs Oratory Other Luncheon Speakers | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/child-to-alexis-obolenskys-jr.html | Child to Alexis Obolenskys Jr. | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/akc-adds-two-clubs.html | A.K.C. Adds Two Clubs | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/1500000-building-of-hospital-opens-mayor-at-medical-college.html | $1,500,000 BUILDING OF HOSPITAL OPENS; Mayor at Medical College Stresses Need to Provide More Care for Sick OTHER NOTABLES ATTEND Dr. Dodds Sees Universities as 'Last Line of Defense Against Paganism' Finds Demands Increasing | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/boston-six-downs-red-wings-by-31-victory-sends-bruins-into-a.html | BOSTON SIX DOWNS RED WINGS BY 3-1; Victory Sends Bruins Into a First-Place Tie With Leafs --Conacher Hurt | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/postoffice-branch-for-rockaway.html | Postoffice Branch for Rockaway | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/showdown-sought-in-ticket-code-row-theatre-league-refuses-new-talks.html | SHOWDOWN SOUGHT IN TICKET CODE ROW; Theatre League Refuses New Talks With Brokers and Demands Action ISSUE OF PAY WILL WAIT Equity Delays Its Decision on the Higher Scale--Reginald Denny May Return Ainley May Succeed Downing Baltimore Booking Canceled Golden Gets Script Friday | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/scouts-book-shelf-proposed-by-leaders-troop-libraries-to-provide.html | SCOUTS 'BOOK SHELF' PROPOSED BY LEADERS; Troop Libraries to Provide Reading for Youngsters | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/fight-job-insurance-chiselers.html | Fight Job Insurance 'Chiselers' | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/booksauthors.html | Books--Authors | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/texas-aggies-win-in-final-balloting-southwest-champions-rated-no-1.html | TEXAS AGGIES WIN IN FINAL BALLOTING; Southwest Champions Rated No. 1 Team of Nation in Associated Press Poll TENNESSEE IS RUNNER-UP Southern California Finishes Third, With Cornell Fourth and Tulane Squad Fifth Four in Bowl Games Standing of the Teams | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/escort-service-ruling-denied.html | Escort Service Ruling Denied | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/brokerage-houses-get-new-quarters-sartorius-engel-co-lease-large.html | BROKERAGE HOUSES GET NEW QUARTERS; Sartorius, Engel & Co. Lease Large Unit in Building at 39 Broadway FRIEDMAN & CO. TO MOVE Newly Formed Firm Signs for Space in 30 Broad St.-- Other Rental Reports | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/ridicules-knox-report-president-derides-rumor-of-a-navy-or-cabinet.html | RIDICULES KNOX REPORT; President Derides Rumor of a Navy or Cabinet Appointment | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/japanese-say-nazis-have-new-weapons-general-hints-at-spring.html | Japanese Say Nazis Have New Weapons; General Hints at Spring Chemical Warfare | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/miss-carroll-divorced-film-stars-suit-against-captain-astley-is-not.html | MISS CARROLL DIVORCED; Film Star's Suit Against Captain Astley Is Not defended | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/letters-to-the-times-water-from-long-island-further-drafts-by-city.html | Letters to The Times; Water From Long Island Further Drafts by City Regarded as Unfair to Suburban Dwellers | True | S.M. ADELMAN. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/thief-finds-church-bare-fires-it.html | Thief Finds Church Bare, Fires It | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/fairbanks-a-star-of-silent-movies-douglas-fairbanks-at-various.html | FAIRBANKS A STAR OF SILENT MOVIES; DOUGLAS FAIRBANKS AT VARIOUS STAGES OF HIS CAREER | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/big-league-elevens-drew-1279739-fans-giants-415188-set-paceall.html | BIG LEAGUE ELEVENS DREW 1,279,739 FANS; Giants' 415,188 Set Pace--All Clubs Show Profit | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/finns-mass-to-bar-slicing-of-nation-report-2000-of-foe-slain-as.html | FINNS MASS TO BAR SLICING OF NATION; Report 2,000 of Foe Slain as Soviet Pushes Three-Way Drive From East | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/whalen-is-optimistic-on-spain-for-the-fair-sees-foreign-minister-in.html | WHALEN IS OPTIMISTIC ON SPAIN FOR THE FAIR; Sees Foreign Minister in Madrid --Sails Home Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/advertising-news-and-notes-french-campaign-breaks-here-acquires.html | Advertising News and Notes; French Campaign Breaks Here Acquires Birdseye Electric Offers Rose-Tip Cigarette Tips on Soft Drink Selling Push Trommer's Malt Beer New Advertisers Accounts Personnel Notes U.S. Rubber to Use Newspapers | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/daniel-gimbel-left-estate-of-3739538-all-testators-shares-in-store.html | DANIEL GIMBEL LEFT ESTATE OF $3,739,538; All Testator's Shares in Store Stock Go to Brother | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/jersey-board-reelects-warren.html | Jersey Board Re-elects Warren | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/toronto-publisher-in-air-force.html | Toronto Publisher in Air Force | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/141364-premiums-netted-by-jersey-states-sinking-fund-disposes-of.html | $141,364 PREMIUMS NETTED BY JERSEY; State's Sinking Fund Disposes of Municipal Issues for Cash Retirements $4,157,500 TOTAL INVOLVED Hoboken and Jersey City and County Obligations Are Among Those Sold | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mrs-ceil-rosenberg-chicago-artist-who-exhibited-works-at-fairs-dies.html | MRS. CEIL ROSENBERG; Chicago Artist Who Exhibited Works at Fairs Dies at 31 | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/new-rochelle-buyer-gets-4-apartments-investor-takes-over-buildings.html | NEW ROCHELLE BUYER GETS 4 APARTMENTS; Investor Takes Over Buildings in Huguenot St. | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/italy-asks-exits-in-mediterranean-gayda-adds-demand-for-free.html | ITALY ASKS EXITS IN MEDITERRANEAN; Gayda Adds Demand for Free Outlets to Renewed Claim for Colonial Revision PRESS RIDICULES LEAGUE Failure to Act Against Russia Evokes Contempt--Baiting of Britain Continues Press Ridicules League Cites Power to Enforce Demands | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/detroit-loan-won-by-lehman-group-bankers-take-3378000-in-two-lots.html | DETROIT LOAN WON BY LEHMAN GROUP; Bankers Take $3,378,000 in Two Lots at Net Interest Cost of 3.6272% OTHER FINANCING PLANS Awards by Municipalities and Proposals for Public Issues Listed | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/greenwich-gains-title-womens-squash-racquets-team-prevails-in-class.html | GREENWICH GAINS TITLE; Women's Squash Racquets Team Prevails in Class B | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/secrecy-in-commons-to-be-well-guarded-even-heating-plant-must-run.html | SECRECY IN COMMONS TO BE WELL GUARDED; Even Heating Plant Must Run Without Janitor Service | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/french-doom-german-spy-death-sentence-one-of-first-in-war-imposed.html | FRENCH DOOM GERMAN SPY; Death Sentence, One of First in War, Imposed on Tailor | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/pope-on-doctors-advice-cancels-audiences-grieving-and-penance-over.html | Pope, on Doctor's Advice, Cancels Audiences; Grieving and Penance Over War a Strain | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/200-mizrachi-women-meet.html | 200 Mizrachi Women Meet | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/stockholders-back-sale-united-shipyards-assets-are-equal-to-1266-a.html | STOCKHOLDERS BACK SALE; United Shipyards Assets Are Equal to $12.66 a Share | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/brooklyn-homes-sold-transfers-include-dwelling-in-the-park-slope.html | BROOKLYN HOMES SOLD; Transfers Include Dwelling in the Park Slope Section | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/elizabeth-melius-bride-wed-in-riverdale-presbyterian-church-to-fe.html | ELIZABETH MELIUS BRIDE; Wed in Riverdale Presbyterian Church to F.E. Eiseman Jr. | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/boys-death-linked-to-theft.html | Boy's Death Linked to Theft | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/new-head-named-by-associated-gas-rj-whiteford-former-general.html | NEW HEAD NAMED BY ASSOCIATED GAS; R.J. Whiteford, Former General Counsel of FHA, ElectedSuccessor to J.I. MangeMEETING HELD IN CAPITALNew Executive Sees Need forEconomies--Will Seek Firstto Conform With SEC First of Series of Changes Sees Need for Economies | True | Harris & Ewing | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/bans-guaranteed-song-city-warns-25-canary-dealers-to-advertise.html | BANS 'GUARANTEED' SONG; City Warns 25 Canary Dealers to Advertise Accurately | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/westchester-values-decline-28992025-levies-cut-to-1615987328-to.html | WESTCHESTER VALUES DECLINE $28,992,025; Levies, Cut to $1,615,987,328, to Cause Small Tax Rise | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/bonte-r-crompton-is-wed-in-england-daughter-of-rye-ny-couple.html | BONTE R. CROMPTON IS WED IN ENGLAND; Daughter of Rye, N.Y., Couple Married to Gustavo Duran of Madrid on Dec. 4 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/news-of-the-screen-irene-dunne-to-have-lead-in-first-woman-doctor.html | NEWS OF THE SCREEN; Irene Dunne to Have Lead in 'First Woman Doctor'-- 'Nick Carter, Master Detective' Opening Assignment for Miss Colbert Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/townsend-73-says-he-will-win.html | Townsend, 73, Says He Will Win | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/carl-mapes-dies-congressman-64-michigan-representative-was-in-new.html | CARL MAPES DIES; CONGRESSMAN, 64; Michigan Representative Was in New Orleans Aiding in Oil Regulation Bill Hearings HOUSE MEMBER 25 YEARS Ranking Republican on Rules Committee a Party Leader --Farmhand in Youth | True | Harris & Ewing, 1939 | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/factory-projects-at-november-peak-the-filing-of-154-plans-sets-a.html | FACTORY PROJECTS AT NOVEMBER PEAK; The Filing of 154 Plans Sets a Record for Month in New York State | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/british-send-home-200-basque-children-repatriation-of-all-who-can.html | BRITISH SEND HOME 200 BASQUE CHILDREN; Repatriation of All Who Can Go to Be Completed by Jan. 4 | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/rites-for-ch-tutty-many-flowergrowers-attend-horticulalists-funeral.html | RITES FOR C.H. TUTTY; Many Flower-Growers Attend Horticulalist's Funeral | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/inner-circle-elects-political-writers-select-officers-for-coming.html | INNER CIRCLE ELECTS; Political Writers Select Officers for Coming Year | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/new-aid-for-refugees-project-to-settle-exiles-set-up-in-dominican.html | NEW AID FOR REFUGEES; Project to Settle Exiles Set Up in Dominican Republic | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/4-involved-in-deal-boxing-board-told-ward-testifies-in-lllinois.html | 4 INVOLVED IN DEAL, BOXING BOARD TOLD; Ward Testifies in Illinois' 'Fake' Fight Inquiry | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/film-union-leader-released-by-court-hollywood-judge-dismisses.html | FILM UNION LEADER RELEASED BY COURT; Hollywood Judge Dismisses Complaint, Involving Old Sentence Against William BioffNEED NOT GO TO CHICAGOProsecutor Advises Action,Saying Authorities There HaveFailed to Press the Case | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/poles-explain-dismissal-officials-in-washington-out-in-reduction-of.html | POLES EXPLAIN DISMISSAL; Officials in Washington Out in Reduction of Expenses | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/lighterage-system-held-defense-flaw-jersey-city-expert-testifies.html | LIGHTERAGE SYSTEM HELD DEFENSE FLAW; Jersey City Expert Testifies Freight Tie-Ups Loom | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/justice-testifies-at-bonding-trial-accuses-lippe-of-falsifying-as.html | JUSTICE TESTIFIES AT BONDING TRIAL; Accuses Lippe of Falsifying as Case Is Opened | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/buys-lake-george-estate-mw-bowen-takes-over-large-property-at-hague.html | BUYS LAKE GEORGE ESTATE; M.W. Bowen Takes Over Large Property at Hague, N.Y. | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/new-farm-for-dodgers-working-agreement-signed-with-johnstown-pa.html | NEW FARM FOR DODGERS; Working Agreement Signed With Johnstown (Pa.) Club | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/roosevelt-denies-neutrality-shift-does-not-consider-us-credit-to.html | ROOSEVELT DENIES NEUTRALITY SHIFT; Does Not Consider U.S. Credit to Finland a Modification of Hands-Off Policy BAN ON WAR AID IS HINTED President Is Not Specific on Munitions, but He Looks far No Change in Law No Neutrality Changes Red Cross Aid Reviewed Munitions Buying Difficult | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/business-associates-at-bonwit-services-dr-perilman-conducts-rites.html | BUSINESS ASSOCIATES AT BONWIT SERVICES; Dr. Perilman Conducts Rites at Emanu-El for Merchant | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/reasonable-prices-urged-on-fur-trade-sales-must-be-lifted-to-offset.html | REASONABLE PRICES URGED ON FUR TRADE; Sales Must Be Lifted to Offset Import Influx, Output Rise Here, Bleistein Says WAR HITS EXPORT TRADE And Producing Nations Turn to This Country as Sole Remaining Market All Furs to Come Here Russian Furs 'Overhang Market' Silver Fox Off in Canada REICH SHOE TRADE UPSET Excessive Regulation Hampers Industry, Club Is Told NEWSPRINT OUTPUT UP 13% But November Shipments Ran Ahead of Production DESIGNERS' TASK DEFINED Must Spur Use of New Materials Such as plastics, Teague Says | True | Keystone | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/holc-sells-in-queens-dwelling-deeded-at-2241-42d-st-long-island.html | HOLC SELLS IN QUEENS; Dwelling Deeded at 22-41 42d St., Long Island City | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/scholastic-stars-withdrawn-from-miami-game-garfield-eleven-willing.html | Scholastic Stars Withdrawn From Miami Game; GARFIELD ELEVEN WILLING TO ACCEPT Jersey School Approached, but Miami Coach Is Reported Opposed to Invitation GRAVES CITES REGULATION Says It Bars Participation of New York Coaches in the 'Health Bowl' Test Mid west Next Choice Refuses to Sanction Trip Solution" Is Shortlived | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/miss-page-victor-at-atlantic-city-triumphs-in-pair-of-matches-in-at.html | MISS PAGE VICTOR AT ATLANTIC CITY; Triumphs in Pair of Matches in Atlantic Coast Squash Racquets Tournament | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/scout-dead-killer-his-friend-ends-life-scoutmaster-and-young-chum.html | SCOUT DEAD, KILLER, HIS FRIEND, ENDS LIFE; Scoutmaster and Young Chum Were Playing 'William Tell' | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/taylor-is-honored-for-refugee-aid-wife-receives-american-hebrew.html | TAYLOR IS HONORED FOR REFUGEE AID; Wife Receives American Hebrew Award From Governoron Behalf of Ill Husband Mrs. Taylor Concurs in Praise Exponent of American Way" | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/authorizes-rail-interest.html | Authorizes Rail Interest | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/netherlands-bank-items-note-circulation-off-in-week-gold-ratio.html | NETHERLANDS BANK ITEMS; Note Circulation Off in Week-- Gold Ratio Lower | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/nazi-white-book-accuses-british-482-documents-published-in-effort.html | NAZI WHITE BOOK ACCUSES BRITISH; 482 Documents Published in Effort to Prove London's 'Will to War' DATA DATE BACK TO 1919 German Attempts to Placate Poles Alleged--Reich Aim Now Is to Destroy Foe | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/trinity-quintet-is-victor-swamps-mit-by-6339-margin-crockett-chief.html | TRINITY QUINTET IS VICTOR; Swamps M.I.T. by 63-39 Margin --Crockett Chief Scorer | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/garcia-bout-postponed-battle-with-lee-will-be-held-dec-19-or-23-at.html | GARCIA BOUT POSTPONED; Battle With Lee Will Be Held Dec. 19 or 23 at Manila | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/thos-e-lovejoy-insurance-head-president-of-the-manhattan-life.html | THOS. E. LOVEJOY, INSURANCE HEAD; President of the Manhattan Life Succumbs to Long Illness at Age of 64 | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/tranavitch-to-play-for-north.html | Tranavitch to Play for North | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/muriel-newman-married-she-becomes-bride-of-arthur-j-lewis-in.html | MURIEL NEWMAN MARRIED; She Becomes Bride of Arthur J. Lewis in Ceremony Here | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/communist-editor-fails-to-surrender-cahill-may-send-doctors-to.html | COMMUNIST EDITOR FAILS TO SURRENDER; Cahill May Send Doctors to Examine Ailing Gannes | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/son-to-the-ea-von-raitses.html | Son to the E.A. von Raitses | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/sports-of-the-times-ending-the-first-100-years-fear-of.html | Sports of the Times; Ending the First 100 Years Fear of Complications Measure of Appreciation | True | By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/de-valera-concedes-ireland-is-wronged-but-sees-no-practical-means.html | DE VALERA CONCEDES IRELAND IS 'WRONGED; But Sees No Practical Means of Ending Separation | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/allots-coster-yacht-proceeds.html | Allots Coster Yacht Proceeds | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/el-men-again-get-assurance-on-jobs-fullen-adds-promise-of-the.html | 'EL' MEN AGAIN GET ASSURANCE ON JOBS; Fullen Adds Promise of the Board's Consideration for 2,800 Transit Workers MORRIS WON'T TESTIFY He Is Excused From Answering Subpoena After LetterIs Read at Hearing Jobs to Be Considered Morris Is Excused | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/beatification-advances-rome-reports-favorable-vote-in-mother.html | BEATIFICATION ADVANCES; Rome Reports Favorable Vote in Mother Duchesne Case | True | By Telephone To the New York Times. | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/two-dealers-enjoined-defrauding-of-twelve-women-on-securities.html | TWO DEALERS ENJOINED; Defrauding of Twelve Women on Securities Alleged | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/ed-wynn-is-divorced-second-wife-gets-reno-decree-as-first-wife-did.html | ED WYNN IS DIVORCED; Second Wife Gets Reno Decree as First Wife Did in 1937 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/father-at-80-of-23d-child.html | Father, at 80, of 23d Child | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/fire-record.html | FIRE RECORD | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mme-alda-becomes-citizen.html | Mme. Alda Becomes Citizen | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/investigating-nlrb.html | INVESTIGATING NLRB | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/child-to-ce-ingrahams-jr.html | Child to C.E. Ingrahams Jr. | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/finnish-diplomats-in-denmark.html | Finnish Diplomats in Denmark | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/ccny-with-big-games-ahead-due-to-improve-with-experience-coach.html | C.C.N.Y., With Big Games Ahead, Due to Improve With Experience; Coach Holman Optimistic, Though No Player Has Had a Full Season on First Five-- Oklahoma Aggies to Provide Test | True | By Lincoln A. Werden | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/jh-bacheller-70-banker-in-newark-president-of-fidelity-union-trust.html | J.H. BACHELLER, 70; BANKER IN NEWARK; President of Fidelity Union Trust Company Is Dead--He Headed Education Board ONCE AN INSURANCE CLERK Later Managed Dennis Estate --Headed Ironbound Company for 19 Years Till Merger | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/maine-central-to-refinance.html | Maine Central to Refinance | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/carpet-firm-leases-lack-company-gets-building-at-236-west-65th.html | CARPET FIRM LEASES; Lack Company Gets Building at 236 West 65th Street | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/topics-in-wall-street-a-currency-union.html | TOPICS IN WALL STREET; A Currency Union | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/martin-snyder-is-freed-appeals-court-upsets-conviction-of-ruth.html | MARTIN SNYDER IS FREED; Appeals Court Upsets Conviction of Ruth Etting's Ex-Husband | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/named-head-of-oregon-state.html | Named Head of Oregon State | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/greenwich-permits-rise-building-activity-in-november-exceeded-that.html | GREENWICH PERMITS RISE; Building Activity in November Exceeded That of October | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/production-of-oil-gained-last-week-daily-average-was-3827350.html | PRODUCTION OF OIL GAINED LAST WEEK; Daily Average Was 3,827,350 Barrels, a 537,150 Rise From Previous Period TEXAS PROVIDED INCREASE State Accounted for 508,350 of Total--Stocks of Gasoline Also Are Higher | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/title-is-clinched-by-princeton-club-tigers-top-union-league-at.html | TITLE IS CLINCHED BY PRINCETON CLUB; Tigers Top Union League at Squash Racquets- -Results in Other Tourneys | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/dr-fusco-explains-says-child-welfare-board-has-enough-investigators.html | DR. FUSCO EXPLAINS; Says Child Welfare Board Has Enough Investigators for Field | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/cuban-tax-bill-advanced.html | Cuban Tax Bill Advanced | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/eb-hutchins-retired-educator-business-man-civic-leader-is-dead-at.html | E.B. HUTCHINS; Retired Educator, Business Man, Civic Leader Is Dead at 63 | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/534463-visited-schools-parents-and-others-inspected-the-system-on.html | 534,463 VISITED SCHOOLS; Parents and Others Inspected the System on Special Week | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/tenant-gets-staten-island-home.html | Tenant Gets Staten Island Home | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/reich-uses-danube-to-full-capacity-upstream-traffic-taking-all.html | REICH USES DANUBE TO FULL CAPACITY; Upstream Traffic Taking All Available Barges as Winter Flood Level Drops MONTH OF SHIPPING OPEN River Experts Say January Ice Will Check War Flow of Grain and Oil Ice Likely Next Month Use of Rhine Ships Doubted Unloadings Now Speedier | True | By C.l. Sulzberger Special Cable To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/august-fromuth-a-manufacturer-chairman-of-the-board-for-general.html | AUGUST FROMUTH, A MANUFACTURER; Chairman of the Board for General Carpet Company Dies at Age of 72 | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/miss-allen-to-be-feted-arthur-chaces-to-give-a-dinner-for-debutante.html | MISS ALLEN TO BE FETED; Arthur Chaces to Give a Dinner for Debutante Dec. 29 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/margaret-rittenhouse-english-teacher-at-the-high-school-of.html | MARGARET RITTENHOUSE; English Teacher at the High School of Industrial Art | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/boycott-extended-to-russian-goods-dr-woolley-urges-buyers-here-to.html | BOYCOTT EXTENDED TO RUSSIAN GOODS; Dr. Woolley Urges Buyers Here to Ban Soviet as Well as Germany and Japan NATION HELD AGGRESSOR Movement Termed Not One of Enmity, but Effort to Rectify a 'Great Evil' Russia's Conduct Condemned | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/robin-hood-is-dead.html | ROBIN HOOD IS DEAD | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/taylor-has-four-winners-for-total-of-seven-in-two-days-jubilargo.html | Taylor Has Four Winners for Total of Seven in Two Days; JUBILARGO TAKES THIRD RACE IN ROW Then Taylor Wins Nightcap on Dreamy Ann. His 26th Victor of New Orleans Meeting PERFECT DAY FOR JOCKEY High Place and Parade Leader Are His Only Other Mounts and Both Gain Triumphs Carlovinian Is Second Prince Argo Sound Agiin | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/finn-thanks-roosevelt-kallio-says-country-is-grateful-for.html | FINN THANKS ROOSEVELT; Kallio Says Country Is Grateful for President's Message | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/heads-belting-association.html | Heads Belting Association | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/reo-motors-to-resume.html | Reo Motors to Resume | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/brooklyn-bankers-club-elects-new-president.html | Brooklyn Bankers Club Elects New President | True | Kaiden-Kazanjian, 1939 | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/fire-department.html | Fire Department | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/432-gifts-in-a-day-aid-neediest-cases-contributions-of-7960-bring.html | 432 GIFTS IN A DAY AID NEEDIEST CASES; Contributions of $7,960 Bring Total to Date of the 28th Appeal to $85,863.53 SHORT OF REQUIREMENTS Greater Response Necessary if Help Is to Be Extended on Scale of Past Years | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/traumerei-victor-over-sprint-route-leads-tedmedia-at-charles.html | TRAUMEREI VICTOR OVER SPRINT ROUTE; Leads Tedmedia at Charles Town--Poker Dice First, but Is Disqualified | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/stewart-to-meet-miller.html | Stewart to Meet Miller | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/president-cryptic-in-discussing-dies-he-tells-press-conference.html | PRESIDENT CRYPTIC IN DISCUSSING DIES; He Tells Press Conference Release of Attack on ConsumerGroups Speaks for ItselfMONTGOMERY HITS REPORTDefends Magazine AdvertisingInquiry and Accuses Chairmanof Red-Herring Tactics Delays Action on Trotsky | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/five-backs-chosen-on-southwest-team-texas-aggies-dominate.html | FIVE BACKS CHOSEN ON SOUTHWEST TEAM; Texas Aggies Dominate Selections--Sparks and Lain Out | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/indicted-in-boys-death-exwpa-worker-faces-firstdegree-murder-charge.html | INDICTED IN BOY'S DEATH; Ex-WPA Worker Faces FirstDegree Murder Charge | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/roosevelt-to-fight-for-hull-treaties-he-will-urge-renewal-of-law.html | ROOSEVELT TO FIGHT FOR HULL TREATIES; He Will Urge Renewal of Law, Holding It Is Causingan Increase of Exports STORM SIGNS ARE FLYING Republicans Expected to Lead Opposition, With Help of Some Democrats Hull Has Achieved 20 Treaties Farm Bureau Favors Program | True | By Turner Catledge Special To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/oil-firms-in-mexico-oppose-court-order-larger-companies-fail-to.html | OIL FIRMS IN MEXICO OPPOSE COURT ORDER; Larger Companies Fail to Name Appraisers for Property | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/americans-shut-out-chicago-as-stewart-returns-to-action-wismans-2.html | Americans Shut Out Chicago as Stewart Returns to Action; WISEMAN'S 2 GOALS MARK 4-0 TRIUMPH Americans' Speedy Wing Aids in a Third Counter Against Black Hawks at Garden STEWART BEATS KARAKAS Sorrell Ends Scoring as New Yorkers Gain Tie for Sixth Place With Detroit Team. Second Straight Victory Duttomen Strike Quickly Seibert Out of Action | True | By Joseph C. Nichols | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/philadelphia-hears-orfeo-et-euridice-kerstin-thorborg-and-irene.html | PHILADELPHIA HEARS 'ORFEO ET EURIDICE; Kerstin Thorborg and Irene Jessner in Title Roles | True | Special to THE NEW YORK TIMES. | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/on-basketball-courts-a-23day-journey-millikan-promising-rookie.html | ON BASKETBALL COURTS; A 23-Day Journey Millikan Promising Rookie | True | By Kingsley Childs | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/news-of-markets-in-european-cities-most-sections-led-by-activity-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections, Led by Activity of Tin and Rubber Issues, Advance in London PRICES GO HIGHER IN PARIS Amsterdam Session Quiet as Traders Follow Overnight Wall Street Tendency | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mrs-ez-summerlin-engages-to-marry-sculptors-daughter-to-be-bride-of.html | MRS. E.Z. SUMMERLIN ENGAGES TO MARRY; Sculptor's Daughter to Be Bride of Major H.B. Smith, U.S.A. | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/bids-on-stamford-postoffice.html | Bids on Stamford Postoffice | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/exking-aids-marines-sergt-wirkus-once-crowned-in-haiti-in.html | EX-'KING' AIDS MARINES; Sergt. Wirkus, Once Crowned in Haiti, in Recruiting Drive | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/holds-agreement-invalid-nlrb-rules-employes-cannot-contract-not-to.html | HOLDS AGREEMENT INVALID; NLRB Rules Employes Cannot Contract Not to Join Union | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/job-shortage-held-chief-us-problem-williams-tells-illinois-group.html | JOB SHORTAGE HELD CHIEF U.S. PROBLEM; Williams Tells Illinois Group That Solution Lies in New Business Enterprise SEES CONFIDENCE NEED Says Remaining Frontiers Can Be Exploited Only if Capital Is Free to Venture | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/cocoa-market-to-close-dec-23.html | Cocoa Market to Close Dec. 23 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/british-airplanes-undergo-war-test-sir-kingsley-wood-announces-more.html | BRITISH AIRPLANES UNDERGO WAR TEST; Sir Kingsley Wood Announces More Powerful Types and Doubling of Production BURGIN ANTICIPATES FOES Replies to Critics Beforehand --Hore-Belisha, Simon and Eden Voice Optimism Burgin Steals a March Wood Claims Better Aircraft Plane Production Doubled | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/to-make-mineral-fiber-hosiery.html | To Make Mineral Fiber Hosiery | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/ship-groups-agree-employers-and-union-in-accord-on-working-rules.html | SHIP GROUPS AGREE; Employers and Union in Accord on Working Rules | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/us-seeks-pacific-islands-suit-for-title-to-palmyra-group-is-entered.html | U.S. SEEKS PACIFIC ISLANDS; Suit for Title to Palmyra Group Is Entered at Honolulu | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/alice-marble-is-selected-as-the-outstanding-woman-athlete-of-1939.html | Alice Marble Is Selected as the Outstanding Woman Athlete of 1939; 54 EXPERTS PLACE TENNIS STAR AT TOP Miss Marble Named Leading Woman Athlete of Year in Associated Press Poll WINS BY RECORD MARGIN Miss Jameson, Golf Champion, Is Second, Miss Berg Third --24 Figure in Voting | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/debutantes-will-aid-city-mission-society-miss-frances-m-blagden.html | DEBUTANTES WILL AID CITY MISSION SOCIETY; Miss Frances M. Blagden Heads Group Planning Musicale | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/leaving-of-league-debated-in-soviet-issue-seen-as-a-question-of.html | LEAVING OF LEAGUE DEBATED IN SOVIET; Issue Seen as a Question of Prestige Against Gain-- Public Not Informed BROADCAST COMES LATE Curtness of Molotoff Reply Believed to Indicate the Likelihood of Break | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/inquiry-on-banking-opens-before-tnec-w-averell-harriman-appears-as.html | INQUIRY ON BANKING OPENS BEFORE TNEC; W. Averell Harriman Appears as First Witness to Tell of Changes Under 1933 Act QUERIES BY SEC ATTORNEY Underwriting of Chicago Union Station Issues Is Linked to Conduct of Firms Question on Violation Scope of Hearings Control of Firm Disclaimed Quotes From Senate Debate INQUIRY ON BANKING OPENS BEFORE TNEC Chicago Station Issues | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/young-women-of-society-will-be-manikins-at-fashion-show-today-in.html | Young Women of Society Will Be Manikins At Fashion Show Today in Aid of Charity | True | David Berns | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/trust-plot-charge-at-new-orleans-federal-jury-indicts-26-firms-and.html | TRUST PLOT CHARGE AT NEW ORLEANS; Federal Jury Indicts 26 Firms and Officials and the Sheet Metal Association COLLUSIVE BIDS ALLEGED Adding of Extra Charges Also Among Accusations in Latest of Building Trade Cases Charged With Sharing Figures | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/pole-here-after-escape-kulikovsky-reported-killed-in-warsaw-fled.html | POLE HERE AFTER ESCAPE; Kulikovsky, Reported Killed in Warsaw, Fled During Bombing | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/nancy-saunders-honored-debutante-bows-at-reception-to-older-friends.html | NANCY SAUNDERS HONORED; Debutante Bows at Reception to Older Friends of Family | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/7-paris-couturieres-represented-here-a-midseason-collection-of.html | 7 PARIS COUTURIERES REPRESENTED HERE; A Midseason Collection of Styles Received at Store | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/buys-place-in-bronxville.html | Buys Place in Bronxville | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/lewis-clintonbaker-a-retired-admiral-served-in-british-navy-for-48.html | LEWIS CLINTON-BAKER, A RETIRED ADMIRAL; Served in British Navy for 48 Years-- Fought at Jutland | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/gray-admits-sale-of-atlanta-journal-james-m-cox-ohio-publisher.html | GRAY ADMITS SALE OF ATLANTA JOURNAL; James M. Cox, Ohio Publisher, Takes Over Paper and Radio | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/duquesne-to-play-mississippi.html | Duquesne to Play Mississippi | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/president-offers-budget-prize-to-taft-senator-retorts-with-new-deal.html | President Offers Budget Prize to Taft; Senator Retorts With New Deal Plan of '32 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/sandlers-post-goes-to-veteran-diplomat-swedish-cabinet-complete.html | SANDLER'S POST GOES TO VETERAN DIPLOMAT; Swedish Cabinet Complete With Gunther in Foreign Office | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/geller-beaten-at-tennis-bows-to-polstein-46-64-61-in-junior-indoor.html | GELLER BEATEN AT TENNIS; Bows to Polstein, 4-6, 6-4, 6-1, in Junior Indoor Tourney | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/hunt-silver-shirts-head-police-asked-to-watch-for-him-for.html | HUNT SILVER SHIRTS' HEAD; Police Asked to Watch for Him for 'Un-American Activities' | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/football-stars-marry.html | Football Stars Marry | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/noise-made-by-planes-nearing-city-airport-annoys-patients-at-3.html | Noise Made by Planes Nearing City Airport Annoys Patients at 3 Brooklyn Hospitals | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/as-kleeman-heads-bank.html | A.S. Kleeman Heads Bank | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/oklahoma-to-help-send-missouri-band-to-miami.html | Oklahoma to Help Send Missouri Band to Miami | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/gibraltar-has-air-alarm-raid-by-4-unidentified-planes-fails-to.html | GIBRALTAR HAS AIR ALARM; Raid by 4 Unidentified Planes Fails to Materialize | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/cancellation-of-world-ski-games-likely-next-year-because-of-war.html | Cancellation of World Ski Games Likely Next Year Because of War; Norway Hoped to Substitute Northern Meet, Oestgaard Writes, but This, Too, Appears Doomed--Other News of the Sport Difficulties Are Cited Arrival Expected Later Conditions Fine at Stowe | True | By Frank Elkins | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/red-charges-denied-by-consumer-group-national-federation-calls-them.html | RED CHARGES DENIED BY CONSUMER GROUP; National Federation Calls Them 'Innuendoes and Falsities' | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/canadian-warships-on-patrol-off-their-atlantic-coast.html | CANADIAN WARSHIPS ON PATROL OFF THEIR ATLANTIC COAST | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/presidency-seen-for-mayorin-44-in-making-prediction-morris-says-the.html | PRESIDENCY SEEN FOR MAYOR--IN '44; In Making Prediction, Morris Says the Party He Will Run for Is 'Least of His Worries' INTERFAITH PLAN PUSHED Various Groups Represented at Meeting of Women's Division of American Jewish Congress | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/dividends-voted-by-corporations-new-york-air-brake-company-to-give.html | DIVIDENDS VOTED BY CORPORATIONS; New York Air Brake Company to Give 50 Cents a Share as Year-End Disbursement OTHER DIVIDEND NEWS DIVIDENDS VOTED BY CORPORATIONS Southern New England Telephone United Corporation RULE ON STRADDLE MARGIN Stock Exchange Changes Amount to Be Put Up by Brokers Trust Suit Adjourned SHARP GAINS IN CANADA Banker Puts Advance at 33% Above Low Point Last Winter Bank Increases Surplus Dulles to Talk on Neutrality | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/noma-electric-expands.html | Noma Electric Expands | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/frank-a-balch-weehawken-superintendent-of-schools-14-years-dies-in.html | FRANK A. BALCH; Weehawken Superintendent of Schools 14 Years Dies in Troy | True | Special to THE NEW YORK TIMES. | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/princeton-prevails-95-takes-early-lead-to-vanquish-boston-college.html | PRINCETON PREVAILS, 9-5; Takes Early Lead to Vanquish Boston College Hockey Team | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/40unit-apartment-traded-on-heights-building-at-712-west-175th.html | 40-UNIT APARTMENT TRADED ON 'HEIGHTS; Building at 712 West 175th Street Sold by Realty Firm | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mrs-charles-brusie-litchfield-educator-formerly-operated-the-mount.html | MRS. CHARLES BRUSIE, LITCHFIELD EDUCATOR; Formerly Operated the Mount Pleasant School at Ossining | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/planes-save-liner-escort-forced-a-british-submarine-to-dive-berlin.html | PLANES SAVE LINER; Escort Forced a British Submarine to Dive, Berlin Announces LONDON CITES WAR RULES Naval Commanders Under Orders Not to Sink Merchant Ships Without Warning | True | By Guido Enderis Wireless To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/illinois-wisconsin-are-wooed-by-fish-he-says-he-will-enter-1940.html | ILLINOIS, WISCONSIN ARE WOOED BY FISH; He Says He Will Enter 1940 Race for President There if Others Don't Oppose War SEES CHICAGO BACKERS New Yorker Reports Receipt of Hundreds of Endorsements From Veterans | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/nazi-ships-in-ports-of-latin-america-most-of-34-in-argentina-chile.html | NAZI SHIPS IN PORTS OF LATIN AMERICA; Most of 34 in Argentina, Chile, Uruguay, Brazil and Mexico Plan to Elude British Patrol LINER IS READY FOR DASH One Known to Have Reached Home From River Plate-- Meat Carrier Fed Britons 15 at Brazilian Ports Six in Chilean Ports Nine Remain in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/they.html | THEY" | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mercury-down-to-18-upstate-has-20-below.html | Mercury Down to 18 , Up-State Has 20 Below | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/25c-rail-coach-fare-extended-two-months.html | 2.5c Rail Coach Fare Extended Two Months | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/an-admirable-appointment.html | AN ADMIRABLE APPOINTMENT | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/fight-on-shysters-trebles-legal-aid-society-facing-15000-deficit-as.html | FIGHT ON SHYSTERS TREBLES LEGAL AID; Society Facing $15,000 Deficit as a Result of Its Drive Against Fee-Gouging APPEALS FOR PUBLIC HELP 75% of Assignments to Defend Penniless Now Fall an It in General Sessions | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/offering-to-end-today-morgenthau-gives-conditions-on-treasurys.html | OFFERING TO END TODAY; Morgenthau Gives Conditions on Treasury's Exchange | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/medwick-trade-unlikely-cards-think-they-can-win-flag-with-star.html | MEDWICK TRADE UNLIKELY; Cards Think They Can Win Flag With Star Outfielder | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/public-housing-project-opposed-in-greenpoint.html | Public Housing Project Opposed in Greenpoint | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/nazis-renew-drive-at-forbach-sector-outposts-assaulted-in-sharp.html | NAZIS RENEW DRIVE AT FORBACH SECTOR; Outposts Assaulted in Sharp Offensive, but French Hold --British Hurl Back Foe Action in Forbach Salient Communiques of the Day NAZIS RENEW DRIVE AT FORBACH SECTOR British Victory Reported Fresh Concentration Observed Belgian Class Called Early Reich Speaks of Shelling Scouting Flight Recounted | True | By G.h. Archambault Wireless To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/exlawyer-admits-theft-jg-barron-pleads-guilty-to-stealing-2262-from.html | EX-LAWYER ADMITS THEFT; J.G. Barron Pleads Guilty to Stealing $2,262 From Client | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mrs-morrow-is-honored-termed-no-1-fundraiser-for-aid-to-community.html | MRS. MORROW IS HONORED; Termed 'No. 1 Fund-Raiser' for Aid to Community Drive | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/dies-in-play-bout-with-brother.html | Dies in Play Bout With Brother | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/marteliano-is-victor-beats-flores-in-feature-bout-at-broadway-arena.html | MARTELIANO IS VICTOR; Beats Flores in Feature Bout at Broadway Arena | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/federal-bonds-up-on-financing-plan-prices-of-issues-to-be-exchanged.html | FEDERAL BONDS UP ON FINANCING PLAN; Prices of Issues to Be Exchanged for 1 5/8s at Premium | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/es-harkness-gives-250000-to-hospital-donation-contingent-on-raising.html | E.S. HARKNESS GIVES $250,000 TO HOSPITAL; Donation Contingent on Raising $2,967,000 by June 1 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/infirmary-to-be-aided-auxiliary-to-give-new-years-eve-dance-for.html | INFIRMARY TO BE AIDED; Auxiliary to Give New Year's Eve Dance for Fund | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/penalty-on-danzig-goods-germancontrolled-poland-also-faces-higher.html | PENALTY ON DANZIG GOODS; German-Controlled Poland Also Faces Higher U.S. Tariffs | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/christmas-music-at-hunter.html | Christmas Music at Hunter | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/61-in-england-back-the-government-in-way-it-conducts-war-survey.html | 61% in England Back the Government In Way It Conducts War, Survey Finds | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/steel-mill-rate-dips-contraseasonally-new-orders-slacken-further-in.html | Steel Mill Rate Dips Contra-Seasonally; New Orders Slacken Further in the Week | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/polish-art-works-to-assist-relief-contemporary-items-will-be-put-on.html | POLISH ART WORKS TO ASSIST RELIEF; Contemporary Items Will Be Put on Display Tonight in Reinhardt Galleries POTOCKI IS HONOR GUEST Most of Pieces Are Supplied From Pavilion at World's Fair -- Show Ends Jan. 13 | True | By Edward Alden Jewell | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/doctors-criticize-approved-products-three-testify-at-ftc-hearing-in.html | DOCTORS CRITICIZE APPROVED PRODUCTS; Three Testify at FTC Hearing in Good Housekeeping Case NAMED DELCO MANAGER Frank H. Irelan Succeeds C.H. Kindl in G.M. Division BUSINESS NOTES | True | Special to THE NEW YORK TIMES. | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/exchange-ratifies-atlas-application-concern-to-change-agreement-in.html | EXCHANGE RATIFIES ATLAS APPLICATION; Concern to Change Agreement in Order to Increase Fund Available for Dividends WOULD UNDERWRITE ISSUE Court Will Consider Offer to Handle $1,500,000 of R.-K.-O. Stock at $3 a Share President Favors Payments Would Underwrite RKO Issue | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/imposes-10-fine-in-cigarette-case-court-holds-lack-of-profit-in.html | IMPOSES $10 FINE IN CIGARETTE CASE; Court Holds Lack of Profit in Sale Still Is Violation | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/wood-field-and-stream-crop-damage-is-great.html | WOOD, FIELD AND STREAM; Crop Damage Is Great | True | By Raymond R. Camp | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/slovak-recognition-obscured-in-soviet-ministers-arrival-minimized.html | SLOVAK RECOGNITION OBSCURED IN SOVIET; Minister's Arrival Minimized-- Deal With Reich Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/traders-to-advertise-overthecounter-group-will-launch-campaign.html | TRADERS TO ADVERTISE; Over-the-Counter Group Will Launch Campaign Today | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/colonel-bradley-80-years-old.html | Colonel Bradley 80 Years Old | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/george-f-chiquette-retired-detective-aided-in-the-arrest-of.html | GEORGE F. CHIQUETTE; Retired Detective Aided in the Arrest of Policeman's Slayer | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/hails-state-housing-aid-weinfeld-says-many-calls-are-pending-for.html | HAILS STATE HOUSING AID; Weinfeld Says Many Calls Are Pending for New Funds | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/harvey-aide-ends-life-former-newspaper-man-dies-by-gas-in-flushing.html | HARVEY AIDE ENDS LIFE; Former Newspaper Man Dies by Gas in Flushing Home | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/allies-currencies-pegged-for-trade-britain-and-france-also-agree-to.html | ALLIES' CURRENCIES PEGGED FOR TRADE; Britain and France Also Agree to Share Loans Respectively on 60-40 Basis | True | By James B. Reston Special Cable To the New York Times. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/princeton-gets-art-gift.html | Princeton Gets Art Gift | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/douglas-fairbanks-dies-in-his-sleep-stage-and-screen-actor-is.html | DOUGLAS FAIRBANKS DIES IN HIS SLEEP; Stage and Screen Actor Is Victim of a Sudden Heart Attack at Santa Monica SAW FOOTBALL SATURDAY Mary Pickford, Lasky, James Roosevelt and Goldwyn Pay Tribute to Famous Star | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/jonah-p-poyshers-married-68-years-they-mark-anniversary-in.html | JONAH P. POYSHERS MARRIED 68 YEARS; They Mark Anniversary in 100Year-Old Home at Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/events-today.html | Events Today | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/paper-bag-will-void-surrogate-refuses-to-accept-notes-scribbled-on.html | 'PAPER BAG' WILL VOID; Surrogate Refuses to Accept Notes Scribbled on Scrap | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/financial-markets-stocks-irregularly-lower-in-featureless-session.html | FINANCIAL MARKETS; Stocks Irregularly Lower in Featureless Session; Cotton, Wheat in New Sharp Advances | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/dr-wilhelm-grosz-rites-200-attend-services-for-the-composer-of.html | DR. WILHELM GROSZ RITES; 200 Attend Services for the Composer of Songs | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/audrey-anderton-has-dinner-guests-mr-and-mrs-sidney-v-smith-and-the.html | AUDREY ANDERTON HAS DINNER GUESTS; Mr. and Mrs. Sidney V. Smith and the Orson D. Munns Also Give Parties MRS. BIJUR ENTERTAINS Mrs. Daniel Bacon and Mrs. Linn Evans Are Joint Luncheon Hostesses Mrs. Jerome Bijur Hostess Mrs. John C. Gilpin Feted | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/nicaragua-making-cloth-first-textile-mill-opened-to-use-native.html | NICARAGUA MAKING CLOTH; First Textile Mill Opened to Use Native Cotton | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/finland-at-geneva.html | FINLAND AT GENEVA | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/surface-raiders.html | SURFACE RAIDERS | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/french-seize-german-midgets.html | French Seize German Midgets | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/lighthouse-santa-claus-is-flying-from-bolivia.html | Lighthouse Santa Claus Is Flying From Bolivia | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/puts-inventories-first-keating-says-they-are-more-important-now.html | PUTS INVENTORIES FIRST; Keating Says They Are More Important Now Than Ever | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/reports-german-ship-sunk-by-russians-off-finland.html | Reports German Ship Sunk By Russians Off Finland | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/3-for-certificate-holders.html | 3% For Certificate Holders | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/scalzo-triumphs-in-8round-fight-outpoints-nakamura-despite-injured.html | SCALZO TRIUMPHS IN 8-ROUND FIGHT; Outpoints Nakamura Despite Injured Hand as 14,000 Look On at Coliseum BERGER TAKES DECISION Gains Verdict Over Ramey in Semi-Final--White, Schwartz and Riggio Are Victors | True | By James P. Dawson | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/wife-sues-son-of-thaw.html | Wife Sues Son of Thaw | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/us-help-to-finland-cartooned-in-russia-one-newspaper-pictures.html | U.S. HELP TO FINLAND CARTOONED IN RUSSIA; One Newspaper Pictures Bankers Trying to Inflate Finn Balloon | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/rev-cataldo-alessi-pastor-of-st-anthonys-church-at-belleville-nj-31.html | REV. CATALDO ALESSI; Pastor of St. Anthony's Church at Belleville, N.J., 31 Years | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/wpa-cant-strike-president-asserts-but-can-organize-relief-workers.html | WPA CAN'T STRIKE, PRESIDENT ASSERTS, BUT CAN ORGANIZE; Relief Workers' Rights Like Those of Federal Employes in Washington, He Says DAY AFTER LASSER THREAT Proposed March on Columbus Is Hit by Legislator, Who Calls Roosevelt 'Coddler' | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mrs-lh-shillaber-to-wed-tomorrow-will-become-bride-of-william-e.html | MRS. L.H. SHILLABER TO WED TOMORROW; Will Become Bride of William E. Riegel in Home Ceremony | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/soviet-ships-threatened-2-building-at-amsterdam-could-be-seized-if.html | SOVIET SHIPS THREATENED; 2 Building at Amsterdam Could Be Seized if Sanctions Are Voted | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/flatbush-boys-club-wins.html | Flatbush Boys Club Wins | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/nlrb-was-accused-by-jonn-boettiger-of-ruling-unfairly-roosevelt.html | NLRB WAS ACCUSED BY JONN BOETTIGER OF RULING UNFAIRLY; Roosevelt Son-in-Law Angrily Protested Newspaper Case as 'a Distortion of Facts' WEST COAST LABOR TOPIC House Inquiry Is Told Examiner Who Resigned for AnotherReason Was Bridges's Foe | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/gets-jersey-water-board-post.html | Gets Jersey Water Board Post | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/building-acquired-by-bonwit-teller-deal-arranged-for-properties.html | BUILDING ACQUIRED BY BONWIT TELLER; Deal Arranged for Properties Occupied by Store at Fifth Ave. Corner NEW STOCK AUTHORIZED Busy Site at Fifty-sixth Street Once Was in Ownership of W.W. Astor | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/poor-crop-news-sends-wheat-up-good-buying-on-the-dips-leaves-the.html | POOR CROP NEWS SENDS WHEAT UP; Good Buying on the Dips Leaves the List With Gains of 3/4 to 1 c a Bushel DUST STORMS REPORTED Stored and Loan-Grain Sold by Farmers--Soy Beans Respond to Demand for Export | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/herbert-allan-chosen-elected-head-of-tennis-writers-husing-is-vice.html | HERBERT ALLAN CHOSEN; Elected Head of Tennis Writers -- Husing Is Vice President | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/kiefer-betters-own-mark.html | Kiefer Betters Own Mark | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/chungking-hails-burmese-welcome-staged-for-goodwill-mission.html | CHUNGKING HAILS BURMESE; Welcome Staged for Good-Will Mission Stresses Unity | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/ednor-a-marsh-past-commander-of-knights-templar-was-a-lawyer.html | EDNOR A. MARSH; Past Commander of Knights Templar Was a Lawyer | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/big-industrial-site-sold-in-new-jersey-electric-equipment-concern.html | BIG INDUSTRIAL SITE SOLD IN NEW JERSEY; Electric Equipment Concern to Build in Saddle River | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/football-writers-elect-woodward-named-president-for-1940-succeeding.html | FOOTBALL WRITERS ELECT; Woodward Named President for 1940, Succeeding Daniel | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/suite-in-fifth-ave-taken-by-surgeon-dr-vito-la-rocca-contracts-for.html | SUITE IN FIFTH AVE. TAKEN BY SURGEON; Dr. Vito La Rocca Contracts for Maisonette Apartment in Building at No. 40 | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/servel-reports-2926265-profit-net-for-year-to-oct-31-compares-with.html | SERVEL REPORTS $2,926,265 PROFIT; Net for Year to Oct. 31 Compares With $1,572,469 inthe Preceding PeriodRESULT IS $1.62 A SHARE Other Corporations SubmitData on Their EarningsWith Comparisons | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/172000-gold-notes-left-by-vom-hofe-found-in-bank-boxes-of-retired.html | $172,000 GOLD NOTES LEFT BY VOM HOFE; Found in Bank Boxes of Retired Fishing Tackle Maker-- His Net Estate Is $238,504LAVELLE'S WILL IS FILEDRector of St. Patrick's Had'Less Than $10,000'--MadeGift to Propagate His Faith Mgr. Lavelle's Will Filed | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/antitrust-bureau-to-study-fisk-deal-arnold-orders-survey-to-find-if.html | ANTI-TRUST BUREAU TO STUDY FISK DEAL; Arnold Orders Survey to Find if Further Consolidation in Rubber Is Warranted CONCERN REPORTS INCOME Net of $934,090 in 10 Months Shown in Connection With Proposal for Sale | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/draft-roosevelt-davies-bids-nation-ambassador-welcomed-home-and-2.html | DRAFT ROOSEVELT, DAVIES BIDS NATION; AMBASSADOR WELCOMED HOME, AND 2 OTHER ARRIVALS ON REX | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/overseas-air-mail-increases.html | Overseas Air Mail Increases | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/finns-vital-flaw-seen-in-man-power-superiority-in-numbers-held.html | FINNS VITAL FLAW SEEN IN MAN POWER; Superiority in Numbers Held Soviet's Only Important Advantage in War RUSSIANS OUT OF ELEMENT Fight Best With Hand Grenades, While Defenders ShootCraftily From Ambush One Limited, Other Limitless Finns Caught Unaware Russians in Sorry Plight | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mine-blast-tears-clothes-off-crew-small-british-collier-blown-to.html | MINE BLAST TEARS CLOTHES OFF CREW; Small British Collier Blown to Bits--Explosion Shakes Windows on the Shore FIVE SAILORS ARE RESCUED British Motor Vessel, Swedish Steamer, Also Lost--Reich Takes Estonian Vessel Swedish Ship Strikes Mine Estonian Mailboat Seized Danish Crew Rescued Sunk Inside Norwegian Waters Crown Takes Four German Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/2-new-witnesses-link-lepke-to-ring-woman-smuggler-tells-of-the.html | 2 NEW WITNESSES LINK LEPKE TO RING; Woman Smuggler Tells of the Visit of Super-Boss of Narcotics Racket EX-U.S. AGENT ON STAND Convicted Plotter Describes How He Was Threatened After Shipment Thefts Seeks Data on Victim | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/the-international-situation.html | The International Situation | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/repulse-was-slightly-hit-and-carries-on-as-convoy.html | Repulse Was Slightly Hit And 'Carries On' as Convoy | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/soviet-denounced-by-russians-here-kerensky-and-first-premier-of.html | SOVIET DENOUNCED BY RUSSIANS HERE; Kerensky and First Premier of Finland Address 2,000 at Social Democratic Rally STALIN'S END SEEN NEARER 'Barbaric Invasion' Scored as Aid Is Urged for Victims of Aggression | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/becomes-brown-alumni-secretary.html | Becomes Brown Alumni Secretary | True | Special to THE NEW YORK TIMES. | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/auction-sales.html | AUCTION SALES | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/russians-push-drive-at-finlands-waist.html | RUSSIANS PUSH DRIVE AT FINLAND'S "WAIST" | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/list-of-the-days-contributions-to-the-neediest-cases-fund-case-105.html | List of the Day's Contributions to the Neediest Cases Fund; CASE 105 Too Young--and Too Old | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/william-wilson-gets-plaque.html | William Wilson Gets Plaque | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/knudsen-predicts-durable-future-general-motors-president-tells.html | KNUDSEN PREDICTS 'DURABLE FUTURE; General Motors President Tells Houston Chamber This Is Our 'Heat-Treating' Period CITES WAGNER ACT STRIFE He Says Recent Chrysler Strikers Will Require 'Six Years toEarn Back' Wage Losses Cites Troubles of Industry Labor Split "An Added Burden" Attacks "Seniority" Demand | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/backs-35cent-shoe-wage-new-england-official-asserts-differential-is.html | BACKS 35-CENT SHOE WAGE; New England Official Asserts Differential Is Not Needed | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/pickets-withdrawn-in-laundry-dispute-unions-heed-mayors-plea-only.html | PICKETS WITHDRAWN IN LAUNDRY DISPUTE; Unions Heed Mayor's Plea-- Only One Plant Now Affected | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/lawyers-to-hold-annual-dinner.html | Lawyers to Hold Annual Dinner | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/realty-parley-dec-20-metropolitan-leaders-to-voice-views-on-albany.html | REALTY PARLEY DEC. 20; Metropolitan Leaders to Voice Views on Albany Program | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/profit-held-vital-to-defense-of-us-girdler-says-industry-must-earn.html | PROFIT HELD VITAL TO DEFENSE OF U.S.; Girdler Says Industry Must Earn to Finance Research and Development | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/mrs-uh-reynolds-in-englewood-bridal-married-to-dr-george-w-carr.html | MRS. U.H. REYNOLDS IN ENGLEWOOD BRIDAL; Married to Dr. George W. Carr, Retired Wilkes-Barre Physician | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/weaker-pilsner-decreed-slovak-fat-ration-halved.html | Weaker Pilsner Decreed; Slovak Fat Ration Halved | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/cotton-above-11c-in-3038point-rise-continuation-of-sharp-advance-in.html | COTTON ABOVE 11C IN 30-38-POINT RISE; Continuation of Sharp Advance in Foreign Markets a Spur to Buying Here PROFIT TAKING IS HEAVY Realizing and Release of More of Staple From 1938 Loan Fail to Check Rally Foreign Markets Up Sharply Prices Here and in South | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/allied-lines-holding.html | ALLIED LINES HOLDING | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/british-consul-quits-to-aid-finns.html | British Consul Quits to Aid Finns | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/hollis-housing-site-bought.html | Hollis Housing Site Bought | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/bronx-properties-in-new-ownership-multifamily-houses-in-east-155th.html | BRONX PROPERTIES IN NEW OWNERSHIP; Multi-Family Houses in East 155th St. and East 167th St. Figure in Deals BANK SELLS A TAXPAYER Building at 424 East 161st St. Goes to Investor--Other Borough Trading | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/674-deaths-in-blackouts-total-loss-of-life-in-month-on-british.html | 674 DEATHS IN BLACKOUTS; Total Loss of Life in Month on British Highways Is 926 | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/nazis-say-britain-hides-ship-losses-berlin-puts-total-in-first-week.html | NAZIS SAY BRITAIN HIDES SHIP LOSSES; Berlin Puts Total in First Week of December at 121,747 Tons --London Figure Is 60,130 U-BOAT OUTPUT STRESSED Danzig, Which Built Ships in World War, Is Believed to Be Making Submarines | True | Wireless to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/garvin-appointed-a-judge-in-kings-exfederal-jurist-is-named-by.html | GARVIN APPOINTED A JUDGE IN KINGS; Ex-Federal Jurist Is Named by Lehman to Succeed O'Dwyer on County Bench | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/madison-registers-29th-victory-in-row-quintet-defeats-manual-6132.html | MADISON REGISTERS 29TH VICTORY IN ROW; Quintet Defeats Manual, 61-32, Tying Mark--Other Results | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/police-honor-legion-to-elect.html | Police Honor Legion to Elect | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/taft-in-four-points-sets-party-plan-in-address-to-massachusetts.html | TAFT IN FOUR POINTS SETS PARTY PLAN; In Address to Massachusetts Republicans He Stresses a Balanced Budget Four Principles Are Outlined Present Deficit Is Scored TAFT IN 4 POINTS SETS PARTY PLAN | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/americans-in-trouble-150-in-soviet-russia-must-register-or-drop-us.html | AMERICANS IN TROUBLE; 150 in Soviet Russia Must Register or Drop U.S. Rights | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/operetta-at-marymount-dramatic-group-to-give-chimes-of-normandy-for.html | OPERETTA AT MARYMOUNT; Dramatic Group to Give 'Chimes of Normandy' for Charity | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/30-colleges-vote-to-end-subsidies-new-england-group-approves-code.html | 30 COLLEGES VOTE TO END SUBSIDIES; New England Group Approves Code Recommended by Yale Athletic Director N.C.A.A. TO HEAR REPORT Ban Put on Scholarships and Any Financial Aid Based on Sports Prowess | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/imported-persian-best-in-cat-show-blue-male-recently-arrived-from.html | IMPORTED PERSIAN BEST IN CAT SHOW; Blue Male, Recently Arrived From England, Takes High Honor at Exhibit Here ONE WINNER DISAPPEARS Red Female Persian Object of Frantic Search--'Alley Cat' Receives Prize Cat Vanishes From Cage Win Ratings of Best | True | | C1B 438421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/school-post-order-may-go-to-courts-mrs-lindlof-to-press-for-a.html | SCHOOL POST ORDER MAY GO TO COURTS; Mrs. Lindlof to Press for a Showdown on Giving $10,000 Job to F.A. Craig ECONOMY REASONS CITED Education Board Member Sure Graves Can Be Reversed on 'Useless' Position Ruling | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/soviet-fetes-estonian-attention-to-laidonner-seen-as-attempt-to.html | SOVIET FETES ESTONIAN; Attention to Laidonner Seen as Attempt to Isolate Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/norman-e-ditmans-palm-beach-hosts-they-have-luncheon-guests-at.html | NORMAN E. DITMANS PALM BEACH HOSTS; They Have Luncheon Guests at Their Residence--John Perrys Give a Dinner M.L. FOUQUETS ENTERTAIN Clegg Monroes Have a Party at the Villa Marietta--Mrs. H.E. Gale Hostess | True | Special to THE NEW YORK TIMES. | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/step-toward-cure-in-freezing-cancer-treatment-may-allow-use-of-xray.html | STEP TOWARD CURE IN FREEZING CANCER; Treatment May Allow Use of X-Ray or Radium in the Hopeless Cases YEARS OF STUDY NEEDED Dr. Francis C. Wood Tells Radiologists They Must Work With Surgeons on Problem | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/influenza-continues-seasonal-increase-pneumonia-also-on-rise-with.html | INFLUENZA CONTINUES SEASONAL INCREASE; Pneumonia Also on Rise, With 289 Cases Reported | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/books-published-today.html | Books Published Today | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/myron-c-perley-vice-president-of-lennan-mitchell-advertising-firm.html | MYRON C. PERLEY; Vice President of Lennan & Mitchell, Advertising Firm | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/reich-impedes-shipments-to-finns-british-declare.html | Reich Impedes Shipments To Finns, British Declare | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/buys-former-french-home.html | Buys Former French Home | True | | C1B 438421 |
| 1939-12-13 | 1939-12-13 | https://www.nytimes.com/1939/12/13/archives/manhattan-halts-newark-u-4133-kravetz-registers-16-points-to-lead.html | MANHATTAN HALTS NEWARK U., 41-33; Kravetz Registers 16 Points to Lead Jasper Quintet in Opening Contest | True | | C1B 438421 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/sterne-murals-to-be-shown.html | Sterne Murals to Be Shown | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/federation-banks-dividend-up.html | Federation Bank's Dividend Up | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/pikes-silks-carried-to-victory-by-chatter-wrack-at-new-orleans-fair.html | Pike's Silks Carried to Victory by Chatter Wrack at New Orleans; FAIR GROUNDS RACE TO CHATTER WRACK Returning $86.80 for $2, He Holds On to Take Bogalusa Handicap by a Length FARRELL CAPTURES PLACE Wedding Morn Third at Wire --Apprentice Sorsen Gains a Double in Feature | True | Times Wide World | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/mrs-tyrrell-hostess-gives-luncheon-at-carolina-at-pinehurstother.html | MRS. TYRRELL HOSTESS; Gives Luncheon at Carolina at Pinehurst--Other Events | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/wife-sues-clair-f-bee.html | Wife Sues Clair F. Bee | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/boldness-at-geneva.html | BOLDNESS AT GENEVA | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/air-corps-to-train-400-more-cadets-autumn-trial-with-2-classes-a.html | AIR CORPS TO TRAIN 400 MORE CADETS; Autumn Trial With 2 Classes a Success, Woodring Says, So He Extends Program CAA ADVANCES NINETY Picks Their Out of 330 College Student Pilots and Will Help Them Further | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/royal-business-completes-triple-for-obert-at-charles-town-track.html | Royal Business Completes Triple For Obert at Charles Town Track; Jockey Urges Favorite to Nose Victory Over Charming Herod, With Wage Earner Next Home in the Feature Race | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/sentiment-divided-on-housing-plan-pushes-housing-plan.html | SENTIMENT DIVIDED ON HOUSING PLAN; PUSHES HOUSING PLAN | True | Mrs. Samuel I. Rosenman | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/concerns-report-on-under-writers-national-supply-to-sell-bonds.html | CONCERNS REPORT ON UNDER WRITERS; National Supply to Sell Bonds Through Kuhn, Loeb, A.G. Becker and Others PENNSYLVANIA WATER LIST Group to Include White, Weed, First Boston, Minsch, Monell, J.W. Gross and Bonbright | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/on-basketball-courts-oregon-five-formidable-270-pounds-of.html | ON BASKETBALL COURTS; Oregon Five Formidable 270 Pounds of Basketball Messikomer Young Coach | True | By Louis Effrat | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/7-from-swedish-warship-killed-examining-a-mine.html | 7 From Swedish Warship Killed Examining a 'Mine' | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/manton-gets-stay-over-the-holidays-allowed-till-jan-3-to-carry.html | MANTON GETS STAY OVER THE HOLIDAYS; Allowed Till Jan. 3 to Carry Appeal to Supreme Court | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/finns-democracy-derided-in-soviet-writer-in-izvestia-declares.html | FINNS DEMOCRACY DERIDED IN SOVIET; Writer in Izvestia Declares Foreign Idea of a Liberal Constitution Errs 'TERRORISM' IS CHARGED Refugees Quoted as Reporting Workers Fear to Gatherfor Fear of Arrest | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/allies-order-470-more-bombers-here-british-sign-20000000-contract.html | Allies Order 470 More Bombers Here; British Sign $20,000,000 Contract for 200 | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/article-1-no-title-officials-assured-that-5-vessels-will-not-be.html | Article 1 -- No Title; Officials Assured That 5 Vessels Will Not Be Used for War | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/congress-is-urged-fo-set-thanksgiving-day-by-law.html | Congress Is Urged to Set Thanksgiving Day by Law | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/rome-academy-elects-max-farrand-and-richardson-pratt-are-made.html | ROME ACADEMY ELECTS; Max Farrand and Richardson Pratt Are Made Trustees | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/canadian-steel-mill-ordered.html | Canadian Steel Mill Ordered | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Gordon | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/store-space-leased-in-downtown-areas-american-writing-machine.html | STORE SPACE LEASED IN DOWNTOWN AREAS; American Writing Machine Company Gets Broadway Location | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/lost-gem-found-in-ice-discovery-of-valuable-cube-leads-to-arrest-of.html | LOST GEM FOUND IN ICE; Discovery of Valuable Cube Leads to Arrest of Women | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/finished-stocks-gain-still-below-1938-mills-cotton-holdings-lift-raw.html | FINISHED STOCKS GAIN; Still Below 1938--Mills' Cotton Holdings Lift Raw Materials | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/21story-structure-is-bid-in-at-auction-croisic-builning-in-fifth.html | 21-STORY STRUCTURE IS BID IN AT AUCTION; Croisic Builning in Fifth Avenue Acquired by Plaintiff | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/union-tops-stevens-tech-opens-basketball-season-with-46to40-triumph.html | UNION TOPS STEVENS TECH; Opens Basketball Season With 46-to-40 Triumph | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/potocki-makes-plea-for-polish-relief-envoy-attends-preview-of-art.html | POTOCKI MAKES PLEA FOR POLISH RELIEF; Envoy Attends Preview of Art Designed to Aid Fund | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/sign-treaty-with-spain-portuguese-agree-to-control-of-exchange-of.html | SIGN TREATY WITH SPAIN; Portuguese Agree to Control of Exchange of Products | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/widener-seleots-trophies.html | Widener Seleots Trophies | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/gets-loan-of-8000000-american-radiator-used-it-and-funds-to-pay.html | GETS LOAN OF $8,000,000; American Radiator Used It and Funds to Pay Debenture 4 s | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/income-tax-levied-on-philadelphia-measure-affects-resident-and.html | INCOME TAX LEVIED ON PHILADELPHIA; Measure Affects Resident and Non-Resident Earners, WPA, Relief Workers, Servants BALANCED BUDGET IS AIM Labor Unions Plan Testing of Pay Deduction, Wage Rise Demands and 'Holiday' | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/drew-routs-webb-5821-winch-and-vanderhoff-lead-way-to-easy.html | DREW ROUTS WEBB, 58-21; Winch and Vanderhoff Lead Way to Easy Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/many-of-neediest-still-awaiting-aid-contributions-to-fund-lag-as.html | MANY OF NEEDIEST STILL AWAITING AID; Contributions to Fund Lag as Christmas Holidays Loom Only Eleven Days Off TOTAL REACHES $92,379 Gifts From 392 Received in Day, Adding $6,516 to Amount Available for Distressed Veteran Aids Veteran Tribute to a Musician Excerpts From Some Letters CASE 112 A Daughter's Brave Struggle CASE 111 An Overburdened Sister CASE 122 In the Shadows CASE 127 Winsome Boy CASE 104 They Have Only Each Other CASE 123 Six Years of Illness CASE 115 Permanently Disabled CASE 110 A Widow, Old and Sick CASE 120 A Despairing Mother CASE 125 A Mother, Stricken | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/citys-aid-sought-to-revive-railroad-westchester-group-named-to.html | CITY'S AID SOUGHT TO REVIVE RAILROAD; Westchester Group Named to Confer With Delaney | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/school-honors-robeson-philadelphia-student-group-gives-silver-cup.html | SCHOOL HONORS ROBESON; Philadelphia Student Group Gives Silver Cup to the Actor | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/cathedral-winner-4135-rallies-in-second-half-to-top-brooklyn-poly.html | CATHEDRAL WINNER, 41-35; Rallies in Second Half to Top Brooklyn Poly Quintet | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/ohio-chemical-to-merge-directors-approve-sale-to-air-reduction.html | OHIO CHEMICAL TO MERGE; Directors Approve Sale to Air Reduction Company | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/curb-approves-seat-transfers.html | Curb Approves Seat Transfers | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/power-output-rise-counters-the-trend-four-districts-shorten-gains.html | Power Output Rise Counters the Trend; Four Districts Shorten Gains Over 1938 | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/sports-today.html | Sports Today | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/princeton-to-ride-in-polo-inaugural-faces-squadron-a-trio-here.html | PRINCETON TO RIDE IN POLO INAUGURAL; Faces Squadron A Trio Here Saturday Night--League Play to Open Jan. 6 | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/holland-outpoints-mchale.html | Holland Outpoints McHale | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/mark-hopkinss-daughter-hurt.html | Mark Hopkins's Daughter Hurt | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/seizing-of-us-mail-described-by-crew-british-took-700-bags-bound.html | SEIZING OF U.S. MAIL DESCRIBED BY CREW; British Took 700 Bags Bound for Germany From Ship at Gibraltar, Men Reveal MASTER'S PROTEST FUTILE Naval Officials Courteous but Firm-- Similar Cases Are Studied in Washington Crew Members Indignant Found Russians Against War Other Seizures Under Scrutiny | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/freight-damage-claims-fewer.html | Freight Damage Claims Fewer | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/st-nicks-triumph-5-to-4.html | St. Nicks Triumph, 5 to 4 | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/to-auction-louisiana-furs-here.html | To Auction Louisiana Furs Here | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/nine-colleges-honored-are-nominated-to-membership-in-phi-beta-kappa.html | NINE COLLEGES HONORED; Are Nominated to Membership in Phi Beta Kappa | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/sudeten-blamed-for-killings.html | Sudeten Blamed for Killings | True | By Telephone To the New York Times. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dominion-bank-reports-deposits-increased-14000000-in-10-months.html | DOMINION BANK REPORTS; Deposits Increased $14,000,000 in 10 Months Ended Oct. 31 | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/ruling-on-the-spee-is-up-to-uruguay-nazi-battleship-driven-into.html | RULING ON THE SPEE IS UP TO URUGUAY; NAZI BATTLESHIP DRIVEN INTO NEUTRAL PORT BY BRITISH | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/gore-mountain-sc-to-visit-north-creek-club-plans-weekend-skiing.html | GORE MOUNTAIN S.C. TO VISIT NORTH CREEK; Club Plans Week-End Skiing-- Sarbach to Aid College | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/domestic-bonds-up-in-heavier-trading-corporation-securities-seem-to.html | DOMESTIC BONDS UP IN HEAVIER TRADING; Corporation Securities Seem to Take Cue From Renewed Strength of Stocks TURNOVER AT $8,913,400 Foreign Section of the Stock Exchange Continues to Ease --Government Issues Firm | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/bout-in-manila-dec-23-date-for-garcialee-contest-is-set-by-promoter.html | BOUT IN MANILA DEC. 23; Date for Garcia-Lee Contest Is Set by Promoter Cortez Meet on Yardage Basis Hebrew Education Five Victor | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/koloff-defeats-furrone.html | Koloff Defeats Furrone | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/germanys-jobless-decline-to-126000-skilled-labor-shortage-is-still.html | GERMANY'S JOBLESS DECLINE TO 126,000; Skilled Labor Shortage Is Still Serious War Problem | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/news-of-markets-in-european-cities-irregular-trend-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Irregular Trend Develops in London-- Dullness Offset by Some Good Features PROFIT-TAKING IN PARIS Commodity Issues Lead Rise in Session in Amsterdam-- Berlin Trading Improves Paris Session Irregular Firm Tendency in Amsterdam Berlin Boerse Closes Strong | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/bunds-newspaper-alters-appearance-american-title-is-put-above-that.html | BUND'S NEWSPAPER ALTERS APPEARANCE; American Title Is Put Above That of German | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/ps-cardozo-weds-barbara-g-herron-cousin-of-late-supreme-court.html | P.S. CARDOZO WEDS BARBARA G. HERRON; Cousin of Late Supreme Court Justice and Utica Girl Are Married in Hanover, N.H. SHE IS ALUMNA OF KNOX Bridegroom Teaches English at Dartmouth, Where He Was Graduated in June | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/retains-orphan-asylum-post.html | Retains Orphan Asylum Post | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dr-jgthomas-95-physician-is-dead-horseandbuggy-doctor-the-oldest.html | DR. J.G.THOMAS, 95, PHYSICIAN, IS DEAD; Horse-and-Buggy Doctor, the Oldest Alumnus of U. of P., Succumbs at Broomall, Pa. CIVIL WAR BULLET IN LEG Made Rounds in Carriage Till Two Years Ago, When Age Made Him Stay in Office | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/screen-news-here-and-in-hollywood-welles-to-make-smiler-with-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Welles to Make 'Smiler With the Knife' at RKO--'Heart of Darkness' Postponed 'BALALAIKA' OPENS TODAY Will Start Christmas Season at Music Hail--'Remember' Offered at the Capitol Boyer Signs With Universal Of Local Origin MUSIC NOTES | True | By Douglas W. Churchill Special To the New York Times. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/the-international-situation.html | The International Situation | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/british-freighter-sunk-off-norway-five-of-deptfords-crew-are.html | BRITISH FREIGHTER SUNK OFF NORWAY; Five of Deptford's Crew Are Rescued, Thirty Are Lost-- Swedish Ship Hits Mine WARSHIPS GO TO HER AID Lone Danish Sailor Picked Up by Trawler--Survivors Say Russians Sank Bolheim Swedish Ship Hits Mine Details of Sinking Given Lone Seaman Rescued Danish Sailor Badly Bruised Insists Attacker Was Russian Belgium Makes Protest | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/enesco-a-rumanian-senator.html | Enesco a Rumanian Senator | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/georgetown-coach-signs-hagerty-gets-3year-contract-at-substantial.html | GEORGETOWN COACH SIGNS; Hagerty Gets 3-Year Contract at 'Substantial Increase | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/the-anglofrench-accord.html | THE ANGLO-FRENCH ACCORD | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/chamber-accused-by-ickes-on-power-attacking-opposition-to-a-grid.html | CHAMBER ACCUSED BY ICKES ON POWER; Attacking Opposition to a Grid System, He Says Group Has 'Fighting Mad' Policy 'COOPERATION' HARM SEEN Letter Puts National Defense First and Asserts Chamber Did Not Await 'Facts' Chamber Denies Secrecy Own Words of Dec. 4 Quoted | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/air-passengers-in-1940-estimated-at-2500000.html | Air Passengers in 1940 Estimated at 2,500,000 | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/prize-goes-to-maroon-trophy-voted-to-football-squad-as-best-dressed.html | PRIZE GOES TO MAROON; Trophy Voted to Football Squad as Best Dressed in Nation | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/missouri-stars-available.html | Missouri Stars Available | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/wont-take-college-post-jg-mcdonald-asks-ohio-state-not-to-consider.html | WON'T TAKE COLLEGE POST; J.G. McDonald Asks Ohio State Not to Consider Him | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/list-of-tie-days-contributions-to-the-neediest-cases-fund.html | List of tie Day's Contributions to the Neediest Cases Fund | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/again-the-bremen.html | AGAIN THE BREMEN | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/rally-here-scores-reich-and-soviet-hoover-landon-la-guardia-and.html | RALLY HERE SCORES REICH AND SOVIET; Hoover, Landon, La Guardia and Green Are Heard by 20,000 in Garden Hitler and Stalin Booed RALLY HERE SCORES REICH AND SOVIET Hoover Gets an Ovation Green Assails Dictatorships | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/parents-quarrel-youth-ends-his-life-city-college-student-dives-out.html | PARENTS QUARREL, YOUTH ENDS HIS LIFE; City College Student Dives Out Fifth-Floor Window | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/feast-to-appease-rain-gods.html | Feast to Appease Rain Gods | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/revolutionary-landmark-in-queens-being-razed.html | Revolutionary Landmark In Queens Being Razed | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dividends-voted-by-corporations-special-extra-of-50c-to-be-paid-to.html | DIVIDENDS VOTED BY CORPORATIONS; Special Extra of 50c to Be Paid to Holders of Shares of Wm. Wrigley Jr. Co. TOTAL FOR THE YEAR $4.25 This Compares With $3.75 Disbursed in 1938--Three 1940 Payments Authorized OTHER DIVIDEND NEWS | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/jury-sees-film-awards-verdict.html | Jury Sees Film, Awards Verdict | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/british-peers-urge-new-peace-moves-mediation-call-hurts-nation.html | BRITISH PEERS URGE NEW PEACE MOVES; Mediation Call Hurts Nation, Halifax Replies--Commons Holds Secret Session | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/incidents-in-european-conflict-opposes-marriage-of-blind-44-german.html | Incidents in European Conflict; Opposes Marriage of Blind 44 German Parents Fined Allied All-Stars to Play Four Seized as Propogandists | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/home-relief-cases-drop-november-total-in-7-of-states-cities-was-cut.html | HOME RELIEF CASES DROP; November Total in 7 of State's Cities Was Cut by 7.5% | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/220-tee-off-today-in-miami-open-golf-picard-and-nelson-in-group-of.html | 220 TEE OFF TODAY IN MIAMI OPEN GOLF; Picard and Nelson in Group of Six Rated Favorites at Figures of 8 to 1 | True | Times Wide World | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/bankers-at-tnec-hearing-deny-agreement-on-dividing-accounts-s.html | Bankers at TNEC Hearing Deny Agreement on Dividing Accounts; S. Russell and J.P. Ripley Say They Had No Pact on Business After Ban Under Act of 1933 on Securities Underwritings.... BANKERS DENY PACT AT INQUIRY BY TNEC Inheritance of Business Use of Influence Found Called Personal Properly Statement by Henderson | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/scudders-win-right-to-keep-70-cockers-court-rules-against-greenwich.html | SCUDDERS WIN RIGHT TO KEEP 70 COCKERS; Court Rules Against Greenwich Order Reducing Pack to Ten | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/twelve-approved-for-rear-admirals-selection-of-captains-and-of-80.html | TWELVE APPROVED FOR REAR ADMIRALS; Selection of Captains and of 80 Commanders for Captaincies AnnouncedACCEPTED BY PRESIDENTTower, Navy's No. 1 Flier, IsAmong Dozen Promoted tothe Higher Rank | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dinner-in-palm-beach-given-by-jay-obriens-robert-haslers-and-mrs-ga.html | DINNER IN PALM BEACH GIVEN BY JAY O'BRIENS; Robert Haslers and Mrs. G.A. McKinlock Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/mcnutt-favored-in-east-democratic-leaders-said-to-back-him-if.html | McNUTT FAVORED IN EAST; Democratic Leaders Said to Back Him If Roosevelt Won't Run | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/delisting-for-lehigh-valley-coal.html | Delisting for Lehigh Valley Coal | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/rangers-to-meet-detroit-tonight-patrick-six-hopes-to-extend.html | RANGERS TO MEET DETROIT TONIGHT; Patrick Six Hopes to Extend Unbeaten Streak in Game With Wings at Garden MAY HELP THE AMERICANS Local Rivals Have Chance to Break Last-Place Tie With Triumph at Montreal | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/bishop-ha-gray-of-edmonton-76-head-of-alberta-diocese-till-1931-is.html | BISHOP H.A. GRAY OF EDMONTON, 76; Head of Alberta Diocese Till 1931 Is Dead in England Elected Bishop in 1914 | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/3-trust-looters-get-prison-terms-l-a-eddy-exbanker-sentenced-to.html | 3 TRUST LOOTERS GET PRISON TERMS; L. A. Eddy, Ex-Banker, Sentenced to Year and Day forPart in $1,000,000 FraudFREE ON BAIL TILL JAN. 10Sobel, Lawyer, and E.E. Embree Also Hear Penalties-- Fines for 2 Companions | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/sea-fighter-a-veteran-harwood-who-led-british-in-battle-won-spurs.html | SEA FIGHTER A VETERAN; Harwood, Who Led British in Battle, Won Spurs in World War | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dwight-j-baum-53-dies-in-the-street-architect-won-gold-medal-for.html | DWIGHT J. BAUM, 53, DIES IN THE STREET; Architect Won Gold Medal for Best Two-Family House in the U.S., 1926-1930 DESIGNED MANY BUILDINGS Member of Early Dutch Colonial Family Was Educated at Syracuse University | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/will-sue-to-recover-merritt-land-graft-connecticut-prepares-civil.html | WILL SUE TO RECOVER MERRITT LAND GRAFT; Connecticut Prepares Civil Actions Against Conspirators | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/finns-hitandrun-raids-called-banditry-by-reds.html | Finns' Hit-and-Run Raids Called Banditry by Reds | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/to-create-compensation-fund.html | To Create Compensation Fund | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/assistance-to-neediest-limited-only-by-gifts.html | Assistance to Neediest Limited Only by Gifts | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/chicago-will-visit-purdue.html | Chicago Will Visit Purdue | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/treasury-statements.html | TREASURY STATEMENTS | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/westinghouse-union-out-nlrb-order-hits-independent-unit-in.html | WESTINGHOUSE UNION OUT; NLRB Order Hits Independent Unit in Bloomfield Plant | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/consumers-research-gives-antired-stand-agency-points-to-its.html | CONSUMERS RESEARCH GIVES ANTI-RED STAND; Agency Points to Its Opposition to Communist Programs | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/servicefee-plan-sent-to-brokers-russell-committee-urges-adoption-of.html | SERVICE-FEE PLAN SENT TO BROKERS; Russell Committee Urges Adoption of Mandatory MinimumCharges by ExchangeBOARD TO STUDY FINDINGSChairman Says the ProposedSchedules Cover Two-thirdsof the Actual Costs | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dorfman-defeats-lober-beats-no-1-player-in-junior-indoor-tennis-61.html | DORFMAN DEFEATS LOBER; Beats No. 1 Player in Junior Indoor Tennis, 6-1, 3-6, 6-3 | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/exchange-to-delist-mexican-rail-issues-failure-of-national-company.html | EXCHANGE TO DELIST MEXICAN RAIL ISSUES; Failure of National Company to Report, Among Reasons | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/barbara-t-wayland-makes-her-debut-she-is-introduced-at-reception-in.html | BARBARA T. WAYLAND MAKES HER DEBUT; She Is Introduced at Reception in the Home of Her Parents | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/auto-fumes-kill-rr-row-head-of-engineering-concern-found-dead-at.html | AUTO FUMES KILL R.R. ROW; Head of Engineering Concern Found Dead at Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/utility-would-pay-on-note.html | Utility Would Pay on Note | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/communist-writer-fails-to-show-up-gannes-will-be-told-to-come-to.html | COMMUNIST WRITER FAILS TO SHOW UP; Gannes Will Be Told to Come to Court Today | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/army-orders-and-assigments.html | Army Orders and Assigments | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/fairbanks-rites-to-be-tomorrow-fewer-than-200-are-invited-because.html | FAIRBANKS RITES TO BE TOMORROW; Fewer Than 200 Are Invited Because Church in Forest Lawn Park Seats Only 150 CEMETERY TO BAR CROWD Body Will Lie in Crypt Till Widow Is Well Enough to Select Burial Place Pallbearers Selected Cemetery to Bar Crowds | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/says-blows-killed-auto-dive-victims-autopsy-surgeon-reports-all.html | SAYS BLOWS KILLED AUTO DIVE VICTIMS; Autopsy Surgeon Reports All Five Died From Concussions | True | Special to THE NEW YORK TIMES | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/wheeling-lake-erie.html | Wheeling & Lake Erie | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/st-francis-prevails-conquers-brooklyn-college-of-pharmacy-quintet.html | ST. FRANCIS PREVAILS; Conquers Brooklyn College of Pharmacy Quintet, 57 to 24 | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAM'S FOR CITY'S YOUTHS; Teachers' and Parents' Group Lists Many Presentations | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/miss-livingstones-plans-newark-girl-will-be-wed-to-frank-l-mitchell.html | MISS LIVINGSTONE'S PLANS; Newark Girl Will Be Wed to Frank L. Mitchell on Jan. 27 | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/gives-garner-40-new-york-votes.html | Gives Garner 40 New York Votes | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/life-insurance-group-elects.html | Life Insurance Group Elects | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/variety-store-sales-up-index-at-twoyear-high.html | Variety Store Sales Up; Index at Two-Year High | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/new-record-seen-in-highway-safety-traffic-fatalities-expected-to-be.html | NEW RECORD SEEN IN HIGHWAY SAFETY; Traffic Fatalities Expected to Be Cut 2% in 1939 in Spite of 6% Rise in Mileage 2-YEAR DECLINE STEADY Head of Auto Safety Foundation Puts Total Deaths forThis Year at 31,500 | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/urges-plan-to-keep-migrants-on-land-fsa-director-suggests-federal.html | URGES PLAN TO KEEP MIGRANTS ON LAND; FSA Director Suggests Federal Shelters and Employment for Jobless Farm Labor 7,809 FAMILIES IN CAMPS Dr. Alexander Stresses Relief Needs of 200,000 to 350,000 Others Following Harvests 1,231,000 Families Aided On Relief Most of the Year | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/lockheed-buys-coast-property.html | Lockheed Buys Coast Property | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/moslem-leader-asks-royal-india-inquiry-jinnah-demands-commission-to.html | MOSLEM LEADER ASKS ROYAL INDIA INQUIRY; Jinnah Demands Commission to Investigate Congress | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/knott-is-fined-50-as-hitrun-driver-exsheriffs-son-escapes-jail-term.html | KNOTT IS FINED $50 AS HIT-RUN DRIVER; Ex-Sheriff's Son Escapes Jail Term When 2 Justices Outvote the 3d in Special Sessions PROBATION REPORT GOOD Ex-Gov. Smith, Gene Tunney and Dr. Simon Join in Praising Youth's Character | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/craven-sketches-books-background-idea-for-a-treasury-of-art.html | CRAVEN SKETCHES BOOK'S BACKGROUND; Idea for 'A Treasury of Art Masterpieces' Credited to His Publishers A DIFFICULT UNDERTAKING Development of Photo-Engraving Made It Practicable-- Written 'Chinese-Fashion' | True | By Robert van Gelder | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/legion-is-warned-on-pension-fight-veterans-gounsel-says-rankin-bill.html | LEGION IS WARNED ON PENSION FIGHT; Veterans' Gounsel Says Rankin Bill Would Saddle Nation With Billions in Costs VIEW HELD 'DISTORTED' Legion Spokesman Says Plan Is to Care Only for Needy and the Destitute | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/records-absorption-of-unit.html | Records Absorption of Unit | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/the-presidents-prize.html | THE PRESIDENT'S PRIZE | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/sale-at-generosity-shop-event-of-thrift-organization-aids-eight.html | SALE AT GENEROSITY SHOP; Event of Thrift Organization Aids Eight Institutions | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/50-killed-in-rumania-by-cellulose-blast-disaster-in-armament-center.html | 50 KILLED IN RUMANIA BY CELLULOSE BLAST; Disaster in Armament Center Follows 'Sabotage' Outbreak | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/ends-life-in-his-office.html | Ends Life in His Office | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/say-us-halted-ship-mexicans-report-search-of-oil-carrier-near.html | SAY U.S. HALTED SHIP; Mexicans Report Search of Oil Carrier Near Veracruz | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/prey-of-3-cruisers-pocket-battleship-puts-in-south-america-port.html | PREY OF 3 CRUISERS; Pocket Battleship Puts In South America Port After 18-Hour Fight EXETER FORCED OUT Foe Badly Damaged 1 Ship, but Two Others Continue Chase | True | By John W. White Special Cable To the New York Times. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/liner-columbus-cleared-for-transatlantic-dash.html | Liner Columbus Cleared For Transatlantic Dash | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/french-recovery-cited-by-reynaud-finance-minister-says-accord-with.html | FRENCH RECOVERY CITED BY REYNAUD; Finance Minister Says Accord With Britain Paves Way for New Post-War Basis SIMON'S ROLE IS PRAISED Chamber Hears of Wealth at Disposal of Democracies in Conflict With Germany Seen as a Starting Point | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/seized-in-gem-holdups-exconvict-brought-here-as-suspect-in-500000.html | SEIZED IN GEM HOLD-UPS; Ex-Convict Brought Here as Suspect in $500,000 Robberies | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/leahy-gets-third-office-admiral-heads-puerto-rican-reconstruction.html | LEAHY GETS THIRD OFFICE; Admiral Heads Puerto Rican Reconstruction Administration | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/canada-curbs-payments-in-advance-of-maturity.html | Canada Curbs Payments In Advance of Maturity | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/in-the-nation-the-issue-in-the-consumers-power-company-case.html | In The Nation; The Issue in the Consumers Power Company Case | True | By Arthur Krock | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/hockey-fines-are-voted-officials-place-curb-on-highstrung-members.html | HOCKEY FINES ARE VOTED; Officials Place Curb on HighStrung Members of Teams | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/retail-prices-rose-again-advanced-06-during-november-fairchild.html | RETAIL PRICES ROSE AGAIN; Advanced 0.6% During November, Fairchild Reports | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/davis-is-groomed-for-title-contest-bout-with-larkin-in-garden.html | DAVIS IS GROOMED FOR TITLE CONTEST; Bout With Larkin in Garden Tomorrow Important One for Brownsville Ace OPPONENT A HARD HITTER Tippy Boasts Record of 29 Knockouts in 68 Battles-- Other Stars on Card | True | By James P. Dawson | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/ccny-leaders-named-slabodski-liber-and-wiznitzer-elected-team.html | C.C.N.Y. LEADERS NAMED; Slabodski, Liber and Wiznitzer Elected Team Captains | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/british-mystery-drama-casts-mutton-as-bacon.html | British Mystery Drama Casts Mutton as Bacon | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/cotton-continues-its-rapid-advance-buying-for-export-heavy.html | COTTON CONTINUES ITS RAPID ADVANCE; Buying for Export Heavy | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/soviet-calls-home-new-rome-envoy-italians-believe-he-will-be-asked.html | SOVIET CALLS HOME NEW ROME ENVOY; Italians Believe He Will Be Asked How Seriously They Mean Balkan Warning | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/new-haven-board-stands-on-plan-critics-are-told-directors-will-not.html | NEW HAVEN BOARD STANDS ON PLAN; Critics Are Told Directors Will Not Ask I.C.C. to Reopen Proceedings Urges Acquisition of Road | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/assurance-to-us-made-by-japanese-says-tokyo-seeks.html | ASSURANCE TO U.S. MADE BY JAPANESE; Spokesman Says Tokyo Seeks 'Constructive Adjustment' of Future Relations BUT 'NEW ORDER' IS ISSUE Industrialist Asserts Embargo, Even on American Scrap Iron, Would Not Halt War Peiping Parley Not Planned | True | By Hugh Byas Wireless To the New York Times. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/text-of-the-league-report.html | Text of the League Report | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/rise-of-princeton-sophomores-brightens-outlook-for-winter-new-men.html | Rise of Princeton Sophomores Brightens Outlook for Winter; New Men Pressing Regulars in Basketball, Hockey and Swimming--Busse, Peters, MacCoy and Stuckey Head Parade | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/lifer-in-56th-plea-for-freedom.html | Lifer in 56th Plea for Freedom | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/la-cuardia-urges-federal-tax-rule-suggests-washington-fix-rate-and.html | LA CUARDIA URGES FEDERAL TAX RULE; Suggests Washington Fix Rate and Do All the Collecting, Giving State Credits TO AVERT 'GREATER CHAOS' Mayor Tells Illinois Forum Separate, Unequal Levies Mean Waste, Confusion | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/refugee-aid-chartered-group-hopes-to-settle-100000-in-dominican.html | REFUGEE AID CHARTERED; Group Hopes to Settle 100,000 in Dominican Republic | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/release-ships-to-french.html | RELEASE SHIPS TO FRENCH | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/hungary-bans-4-sects.html | Hungary Bans 4 Sects | True | By Telephone To the New York Times. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/borah-in-warning-on-foreign-policy-says-such-issues-cannot-be.html | BORAH IN WARNING ON FOREIGN POLICY; Says Such Issues Cannot Be Sidetracked by Republicans for Domestic Questions LETTER SENT TO DULLES Adviser to Dewey Is Told Any Effort to Avoid Stand Will Mean 'Humiliating Retreat' | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/miss-spaunburg-to-wed-graduate-of-emerson-college-fiancee-of-john-m.html | MISS SPAUNBURG TO WED; Graduate of Emerson College Fiancee of John M. Snyder | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/befriended-fireman-gets-7000-savings-youth-beneficiary-of-recluse.html | BEFRIENDED FIREMAN, GETS $7,000 SAVINGS; Youth Beneficiary of Recluse Who Hangs Himself | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/45000000-bonds-in-offering-today-3-per-cent-lien-of-northern.html | $45,000,000 BONDS IN OFFERING TODAY; 3 Per Cent Lien of Northern Indiana Public Service to Be Priced at Par 58 UNDERWRITERS LISTED Proceeds to Be Used to Retire Issues Bearing Interest at 4 to 6 Per Cent | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/children-to-gain-by-fashion-revue-younger-members-of-society-will.html | CHILDREN TO GAIN BY FASHION REVUE; Younger Members of Society Will Be Manikins at Event Today for Relief Group | True | Ira. L. Hin | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/rev-leon-davison-of-blairstoown-40-presbyterian-pastor-blair.html | REV. LEON DAVISON OF BLAIRSTOWN, 40; Presbyterian Pastor, Blair Academy Trustees' Head, Dies | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/gr-newell-expert-on-water-resources-rochester-engineer-made-state.html | G.R. NEWELL, EXPERT ON WATER RESOURCES; Rochester Engineer Made State Survey in 1931--Dies of 59 | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/wheat-up-4-184-c-highest-in-2-years-corn-rises-1-782-c-oats-1-1-c.html | WHEAT UP 4 1/8-4 c, HIGHEST IN 2 YEARS; Corn Rises 1 7/8-2 c, Oats 1-1 c, Rye 5 7/8-6c and Soy Beans 4 c on the Day PROFIT TAKING ABSORBED May Wheat Runs Into Heavy Realizing at $1--Farmers Sell Stored Grain Drought Big Factor in Market Farmers Sell Stored Grain Buying in Minor Grains WHEAT UP 4 1/8-4 C, HIGHEST IN 2 YEARS | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/wagner-five-loses-4334-defeated-by-jersey-city-state-teachers-in.html | WAGNER FIVE LOSES, 43-34; Defeated by Jersey City State Teachers in Final Half | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/roads-said-to-have-equipment-for-rise-could-handle-50-traffic-gain.html | ROADS SAID TO HAVE EQUIPMENT FOR RISE; Could Handle 50% Traffic Gain, Statistics Indicate | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/belgium-acts-on-defense-senate-votes-budgets-totaling-1545480874.html | BELGIUM ACTS ON DEFENSE; Senate Votes Budgets Totaling 1,545,480,874 Francs | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/investor-acquires-large-apartment-structure-at-780-madison-ave.html | INVESTOR ACQUIRES LARGE APARTMENT; Structure at 780 Madison Ave Taken Over by Mark Eisner | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/business-world-retail-deliveries-off-9-cone-lifts-denims-again-gas.html | Business World; Retail Deliveries Off 9% Cone Lifts Denims Again Gas Appliance Sales Spurt English Buy Machine Tools Men's Anklet Demand Drops Importers Criticize Polish Ruling Silk Advances 15c a Pound Gray Goods Sales Broaden | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/fred-brown-suffers-stroke-in-capital-controller-general-stricken-in.html | 'FRED BROWN SUFFERS STROKE IN CAPITAL; Controller General Stricken in Street Near His Office | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/black-diamond-line-disposes-of-7-ships-craft-barred-in-european.html | BLACK DIAMOND LINE DISPOSES OF 7 SHIPS; Craft Barred in European Areas Chartered to Other Groups | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/freed-on-holdup-charge-jja-fleischman-cleared-by-jury-after-half.html | FREED ON HOLD-UP CHARGE; J.J.A. Fleischman Cleared by Jury After Half Hour | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/hoppe-to-play-two-rivals.html | Hoppe to Play Two Rivals | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/government-ends-lepke-testimony-completes-its-case-as-23d-witness.html | GOVERNMENT ENDS LEPKE TESTIMONY; Completes Its Case as 23d Witness Testifies Against Narcotics Defendant POLICE OFFICER ON STAND Says He Saw Accused With Man Who Later Became Business Manager of Plot... | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/apartment-sales-reported-in-bronx-trustees-of-mortgage-series-f1.html | APARTMENT SALES REPORTED IN BRONX; Trustees of Mortgage Series F-1 Dispose of Building at 1,094 Bryant Ave. 435 EAST 155TH ST. DEEDED Private Dwelling and Houses for Three Families Also Pass to New Hands | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/hitchock-again-at-top-in-steeplechase-earnings-hunt-rack-purses-for.html | Hitchock Again at Top in Steeplechase Earnings; HUNT RACK PURSES FOR YRAR $302,705 Hitchcock's Horses, With 16 Victories, Achieved Total Earnings of $34,180 KLINE RUNNER-UP ON LIST But His Whaddon Chase Paced All Jumpers With $18,845 --Farndale Is Next | True | By Bryan Field | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/police-department.html | Police Department | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/warning-sounded-on-witchhunting-62-americans-sign-protest-against.html | WARNING SOUNDED ON 'WITCH-HUNTING'; 62 Americans Sign Protest Against Alleged 'Efforts to Create War Hysteria' CITETHE COMMUNIST PARTY Statement Declares Attempts Are Being Made to Deprive It of Minority Rights | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/davies-will-resign-as-envoy-to-belgium-to-become-an-adviser-on.html | Davies Will Resign as Envoy to Belgium To Become an Adviser on Europe to Hull; DAVIES WILL RESIGN TO WORK WITH HULL | True | By Felix Belair, Jr. Special To the New York Times. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/afl-leader-says-nlrb-plan-saved-lewis-coal-union-area-jurisdiction.html | A.F.L. LEADER SAYS NLRB 'PLAN' SAVED LEWIS COAL UNION; Area Jurisdiction Ruling Led Thousands to Quit the Rival P.M.W., Ozanic Tells Inquiry 'SHOOTING' ORDER CHARGED NLRB Report Said U.M.W. Officer Urged This Treatment for Progressive Miners | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/to-fill-judicial-seats-president-to-fill-supreme-court-and-other.html | TO FILL JUDICIAL SEATS; President to Fill Supreme Court and Other Vacancies Soon | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/on-business-credit-board.html | On Business Credit Board | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/solomons-election-confirmed.html | Solomon's Election Confirmed | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/fire-department.html | Fire Department | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dealers-on-committees-securities-association-names-groups-in.html | DEALERS ON COMMITTEES; Securities Association Names Groups in District 13 | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/market-averages.html | MARKET AVERAGES | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/commons-debates-supplies-secretly-galleries-cleared-on-motion-of.html | COMMONS DEBATES SUPPLIES SECRETLY; Galleries Cleared on Motion of Chamberlain—Formula Greeted With Laughter DISCUSSION LASTS 7 HOURS Prior to Closure Members Cheer Announcement of Help for Finland Reich Holds Up Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/estonian-leader-quits-moscow.html | Estonian Leader Quits Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/fireman-is-killed-3-hurt-by-smoke-four-overcome-in-brooklyn.html | FIREMAN IS KILLED, 3 HURT BY SMOKE; Four Overcome in Brooklyn Apartment Are Carried Out by Colleagues SECOND DEATH IN MONTH Emergency Squads Work Two Hours in Futile Effort to Revive Probationer | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/onondaga-county-refunding-bonds-bankers-trust-and-others-get.html | ONONDAGA COUNTY REFUNDING BONDS; Bankers Trust and Others Get $2,749,000 Issue on Bid of 100.4199 OFFERING BY WATERBURY Tenders Will Be Considered Today for $1,250,000 Notes -- Other Financing | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/notables-engage-residential-units-suites-taken-by-two-members-of.html | NOTABLES ENGAGE RESIDENTIAL UNITS; Suites Taken by Two Members of Stock Exchange and a Retired Naval Officer WINSTON GUEST A LESSEE Polo Player and Arthur Train Jr., Writer, Are Included in Reports on Tenancies... Suite for Arthur Train Jr. Some West Side Rentals TWA Pilot Leases Quarters Movie Executive Buys Farm | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/finns-report-gain-in-counterthrust-say-russians-are-hurled-back-as.html | FINNS REPORT GAIN IN COUNTER-THRUST; Say Russians Are Hurled Back as Major Battle Impends-- Soviet Is 'Invaded' Thrust Into Russia Reported FINNS REPORT GAIN IN COUNTER-THRUST Finns Tell of "Great Success" Soviet Program Hinted | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/curb-acts-on-delisting.html | Curb Acts on Delisting | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/swiss-elect-piletgolaz-as-president-for-1940.html | Swiss Elect Pilet-Golaz As President for 1940 | True | Times Wide World, 1937 | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/yale-six-subdues-boston-u-by-54-burr-and-seabury-pace-elis-each.html | YALE SIX SUBDUES BOSTON U. BY 5-4; Burr and Seabury Pace Elis, Each Scoring Goal and Making an Assist LANCE STARS FOR LOSERS He Reduces Rivals' Advantage Twice With Shots Into Nets -- Richardson Excels... | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/one-in-10-jobs-must-go-to-man-over-55-under-new-elelctrical-union.html | One in 10 Jobs Must Go to Man Over 55 Under New Elelctrical Union Contract | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/red-cross-rolls-at-peacetime-peak-total-of-7047251-is-increase-of.html | RED CROSS ROLLS AT PEACETIME PEAK; Total of 7,047,251 Is Increase of 1,378,571, or 24 Per Cent, Over 1938 Membership HUGHES PRAISES DAVIS Chairman, Reappointed by the President, Stresses Needs of Civilian War Victims | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dr-leo-wiener-77-educator-writer-professor-emeritus-of-slavic.html | DR. LEO WIENER, 77; EDUCATOR, WRITER; Professor Emeritus of Slavic Languages and Literature at Harvard Is Dead TRANSLATOR OF TOLSTOY Polish Immigrant Taught in Middle Western Colleges Before Returning East | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/military-note-absent-feminity-rules-in-showing-of-paris-lace.html | MILITARY NOTE ABSENT; Feminity Rules in Showing of Paris Lace Fashions | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/burlap-men-reelect.html | Burlap Men Re-elect | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/lawyer-for-kuhn-censured-by-court-conduct-at-trial-merits-jail-says.html | LAWYER FOR KUHN CENSURED BY COURT; Conduct at Trial Merits Jail, Says Wallace, Who Is Lenient Because of Christmas NEWSPAPER ALSO SCORED Judge to Decide Wednesday Whether 'Distortion' of His Words Violated the Law Says Law Is Not Clear Lawyer Tells of Strain | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/party-at-club-today-fairway-yacht-organization-to-begin-season-with.html | PARTY AT CLUB TODAY; Fairway Yacht Organization to Begin Season With Dance | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/gertrude-c-egan-plans-her-bridal-north-plainfield-church-will-be.html | GERTRUDE C. EGAN PLANS HER BRIDAL; North Plainfield Church Will Be Scene of Her Marriage to Charles Reid Jr. Jan. 10 CHOOSES TWO ATTENDANTS Mrs. Edmund Kiely and Miss Mary Margaret Reid Will Serve Rosemont Alumna Peck--Hulsizer | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/paderewski-takes-post-becomes-a-member-of-the-polish-national.html | PADEREWSKI TAKES POST; Becomes a Member of the Polish National Council in France | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/whalen-plane-grounded-forced-to-land-on-way-to-lisbon-he-completes.html | WHALEN PLANE GROUNDED; Forced to Land on Way to Lisbon --He Completes Trip in Auto | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/allies-delay-laid-to-disparity-in-air-lord-chatfield-predicts-land.html | ALLIES DELAY LAID TO DISPARITY IN AIR; Lord Chatfield Predicts Land Drive to Decide War When Supremacy Is Gained DEFIES GERMAN BLOCKADE Minister Calls Moral Strength of British Cause 'Secret Weapon' for Victory Predicts Nazi Failure Right "Our Secret Weapon" | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/soviet-suppresses-expulsion-debate-russian-reports-of-leagues.html | SOVIET SUPPRESSES EXPULSION DEBATE; Russian Reports of League's Session Stress Delays on China and Albania BRITISH MANOEUVRE SEEN London Is Said to Be Hiding Real Aims Behind Screen of Puppet States | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/honored-in-nicaragua-three-designates-for-office-of-president-are.html | HONORED IN NICARAGUA; Three Designates for Office of President Are Chosen | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/purchase-of-irt-by-the-city-nears-deal-will-be-completed-in-3.html | PURCHASE OF I.R.T. BY THE CITY NEARS; Deal Will Be Completed in 3 Months, Franklin Says | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/12-parcels-bought-in-a-harlem-deal-total-assessed-valuation-of.html | 12 PARCELS BOUGHT IN A HARLEM DEAL; Total Assessed Valuation of Properties Transferred Is Put at $257,300 VACANT PLOTS INCLUDED One Comprises Blockfront at 1,441-55 Park Ave.--Other Uptown Transactions | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/north-sea-success-british-submarine-that-spared-bremen-said-to-have.html | NORTH SEA SUCCESS; British Submarine That Spared Bremen Said to Have Scored Twice NEW TACTICS IN AIR Planes Patrol Nazi Base to Present Laying of Mines at Night New Air Patrol Fixed Nazis Scoff at Statement NORTH SEA SUCCESS CLAIMED BY BRITISH German View of Air Patrol | True | Special Cable to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/music-managers-to-meet-problems-of-major-orchestras-to-be-discussed.html | MUSIC MANAGERS TO MEET; Problems of Major Orchestras to Be Discussed in Detroit | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/shakespeare-row-revived-by-xray-study-of-3-supposed-portraits-of.html | SHAKESPEARE ROW REVIVED BY X-RAY; Study of 3 Supposed Portraits of Bard Indicates Subject Was Earl of Oxford TAMPERING IS DISCOVERED C.W. Barrell Says Paintings Were Changed to Conceal Identity of Nobleman Courier-Journal Gives Bonus | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/duff-cooper-is-picketed-he-likens-hitler-and-stalin-at-brooklyn.html | DUFF COOPER IS PICKETED; He Likens Hitler and Stalin at Brooklyn Meeting | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/city-asks-aid-of-hotels-in-curbing-water-waste.html | City Asks Aid of Hotels In Curbing Water Waste | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/rail-line-is-soviet-goal.html | RAIL LINE IS SOVIET GOAL | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/american-clipper-takes-18-abroad-aboard-a-clipper.html | AMERICAN CLIPPER TAKES 18 ABROAD; ABOARD A CLIPPER | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/named-by-hotel-men.html | NAMED BY HOTEL MEN | True | Times Studio, 1938 | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/wins-high-mercersburg-honor.html | Wins High Mercersburg Honor | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/russia-condemned-league-certain-to-expel-her-as-committee-of-13.html | RUSSIA CONDEMNED; League Certain to Expel Her as Committee of 13 Calls Her Aggressor PLANS AID TO FINNS U.S. Will Be Invited to Help--Victim One of Invader's Judges Russia Not Represented RUSSIA'S EXPULSION BY LEAGUE CERTAIN Argentine in Public Speech Strongest Since Ethiopian Crisis | True | By P.j. Philip Wireless To the New York Times. | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/miss-knowles-beats-mrs-beatty-in-final-annexes-squash-racquets.html | MISS KNOWLES BEATS MRS. BEATTY IN FINAL; Annexes Squash Racquets Crown in Atlantic Coast Tourney | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/holy-cross-to-play-syracuse.html | Holy Cross to Play Syracuse | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/builders-seek-new-contracts-to-cut-costs-architects-hold-contests.html | Builders Seek New Contracts to Cut Costs; Architects Hold Contests on Federal Work | True | By Lee E. Cooper | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/williams-and-jannazzo-draw.html | Williams and Jannazzo Draw | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/americans-funds-aiding-victims-of-war-in-belligerent-countries.html | Americans' Funds Aiding Victims Of War in Belligerent Countries; Nearly 200 Groups Are Registered at State Department--$160,000 Collected in September--October Total Likely Higher Law Operative in September 151 Are Helping Poland | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/letters-to-the-times-youth-is-taken-to-task-too-many-young-people.html | Letters To The Times; Youth Is Taken to Task Too Many Young People, It Is Declared, Are Unfitted for Jobs They Want | True | HYACINTHE RINGROSE. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/sports-of-the-times-substituting-for-john-kieran-trojans-asking-for.html | Sports of the Times; (Substituting for John Kieran) Trojans Asking for Trouble | True | Reg. U.S. Pat. Off By Allison Danzig | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/gourmets-honor-oscar-of-the-waldorf.html | GOURMETS HONOR OSCAR OF THE WALDORF | True | Times Wide World | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/digs-report-scored-by-mrs-roosevelt-column-quotes-bill-of-rights-in.html | DIGS REPORT SCORED BY MRS. ROOSEVELT; Column Quotes Bill of Rights in Comment on Recent Attacks | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/scientists-receive-morrison-awards-barnum-brown-em-schlaikjer-and.html | SCIENTISTS RECEIVE MORRISON AWARDS; Barnum Brown, E.M. Schlaikjer and H.W. Schoenborn Honored | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/a-neutral-sweden-new-cabinets-aim-coalition-group-pledges-all-aid.html | A NEUTRAL SWEDEN NEW CABINET'S AIM; Coalition Group Pledges All Aid to Finns Consonant With Avoiding Trouble GUENTHER GETS KEY POST Veteran Diplomat Replaces Sandier at Foreign Office --'Moderation' Urged SCANDINAVIANS CAUTIOUS Try to Steer Clear of Trouble With Russia or Germany | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/nova-is-a-witness-at-trial-of-lippe-testifies-for-prosecution-in.html | NOVA IS A WITNESS AT TRIAL OF LIPPE; Testifies for Prosecution in Bail Bond Case | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/printcloth-buying-spreads-to-other-goods-traders-see-major-reversal.html | Print-Cloth Buying Spreads to Other Goods; Traders See Major Reversal of Weak Trend | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/schurman-named-to-succeed-koenig-lehman-appoints-chief-city.html | SCHURMAN NAMED TO SUCCEED KOENIG; Lehman Appoints Chief City Magistrate to Fill Vacancy in General Sessions TAMMANY IS RESENTFUL Hastings Protests Appointment of Republican Defeatedfor Post in Last Election | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/princeton-downs-yale-club-3-to-2-squash-racquetsteam-gains-4th.html | PRINCETON DOWNS YALE CLUB, 3 TO 2; Squash Racquets-Team Gains 4th Victory in Row--Keeps Group Lead in Class C HEIGHTS CASINO IN FRONT Remains Unbeaten by Stopping Brown, 3-2--DowntownA.C. Wins--Other Results | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/jersey-completes-lighterage-case-first-phase-of-new-rate-suit.html | JERSEY COMPLETES LIGHTERAGE CASE; First Phase of New Rate Suit Before I.C.C. Ends Abruptly After 3 Days of Testimony ADJOURNED TO APRIL 9 Railroad Counsel Will Have 4 Months to Study Mass of Statistics Presented | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/party-saturday-for-triangle-club-debutante-committee-aiding.html | PARTY SATURDAY FOR TRIANGLE CLUB; Debutante Committee Aiding Preparations for Princeton Show Will Entertain | True | Ira L. Hill | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/center-is-elected-to-lead-the-rams-defilippo-latest-in-line-of.html | CENTER IS ELECTED TO LEAD THE RAMS; DeFilippo, Latest in Line of Powerful Fordham Pivots, Brilliant on Defense 4 TULANE STARS HONORED Named on All-Opponent Eleven by Maroon--Young, Guard, New Dartmouth Captain... Beat Haggerty for Post Son of Former Coach | True | Fox | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/germans-say-bremen-was-seventh-ship-to-run-allied-blockade-and.html | Germans Say Bremen Was Seventh Ship To Run Allied Blockade and Reach Home | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/reward-offered-for-lost-cat.html | Reward Offered for Lost Cat | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/hc-taylor-on-library-board.html | H.C. Taylor on Library Board | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/advertising-news-to-push-pink-champagne-papers-helped-new-bottle.html | Advertising News; To Push Pink Champagne Papers Helped New Bottle Schenley Pushes Four Brands Offers 100-Proof Bourbon Account Personnel Notes | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/allied-mills-to-buy-own-stock.html | Allied Mills to Buy Own Stock | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/changes-are-listed-in-reacquired-shares-atlas-corp-now-holds-379219.html | CHANGES ARE LISTED IN REACQUIRED SHARES; Atlas Corp. Now Holds 379,219 of Its Own Common | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/communities-told-to-use-standards-could-solve-such-problems-as.html | COMMUNITIES TOLD TO USE STANDARDS; Could Solve Such Problems as Housing, Lansburgh Says at A.S.A. Meeting GROUF AIDS GOVERNMENT Prentis, Re-elected President, Says Preparedness Work Is Being Speeded | True | Times Studio, 1938 | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/virovai-is-heard-in-violin-recital-hungarian-appears-in-current.html | VIROVAI IS HEARD IN VIOLIN RECITAL; Hungarian Appears in Current Endowment Series Given in Town Hall MOZART SONATA PLAYED Artist Follows With the Fugue From Unaccompanied Sonata Written in C Major | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/booksauthors.html | Books--Authors | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/books-published-today.html | Books Published Today | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/city-spending-held-future-school-aid-marshall-backs-development-of.html | CITY SPENDING HELD FUTURE SCHOOL AID; Marshall Backs Development of La Guardia Field Even at Expense of Budget | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/events-today.html | Events Today | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/to-keep-wheat-pit-open.html | To Keep Wheat Pit Open | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/test-suit-is-filed-on-insurance-law-new-york-life-also-asks-writ-to.html | TEST SUIT IS FILED ON INSURANCE LAW; New York Life Also Asks Writ to Stop State From Collecting Unclaimed Funds | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/asserts-publisher-admitted-ads-misled-miss-dana-tells-ftc-of-talk.html | ASSERTS PUBLISHER ADMITTED ADS MISLED; Miss Dana Tells FTC of Talk With Magazine Head | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/luncheons-assist-girls-vacation-fund-many-attend-fashion-show-given.html | LUNCHEONS ASSIST GIRLS' VACATION FUND; Many Attend Fashion Show Given for Camp Manitou | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/two-ways-of-giving.html | TWO WAYS OF GIVING | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/germany-releases-2-us-pulp-cargoes-ships-are-first-to-get-benefit.html | GERMANY RELEASES 2 U.S. PULP CARGOES; Ships Are First to Get Benefit of Non-Reexport Affidavits by Consignees Here WERE DETAINED FOR WEEK Importers Regarded Seizure as Test and Are Pleased at Development | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/wood-field-and-stream-suggests-gift-certificate-mounts-vary-in.html | WOOD, FIELD AND STREAM; Suggests Gift Certificate Mounts Vary in Price | True | By Raymond R. Camp | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/fire-damages-church-and-hall-in-queens-rector-saves-communion.html | FIRE DAMAGES CHURCH AND HALL IN QUEENS; Rector Saves Communion Vessels and Gold Crosses | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/drive-to-aid-finns-spreads-in-nation-hoover-here-to-direct-finnish.html | DRIVE TO AID FINNS SPREADS IN NATION; HOOVER HERE TO DIRECT FINNISH RELIEF | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/dame-re-crowdy-wed-sociologist-the-bride-of-lieut-col-cudbert.html | DAME R.E. CROWDY WED; Sociologist the Bride of Lieut. Col. Cudbert Thornhill | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/tributes-are-paid-to-dr-era-seligman-justice-hughes-sends-message.html | TRIBUTES ARE PAID TO DR. E.R.A. SELIGMAN; Justice Hughes Sends Message to Columbia Memorial Meeting | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/garfield-to-play-in-miami-game-long-controversy-finally-ended.html | Garfield to Play in Miami Game; Long Controversy Finally Ended; Jersey High School Champions, Unbeaten in 20 Games, Accept Invitation—Metropolitan Stars Receive Wires of Regret Long Vigil Rewarded Babula "Star of All-Stars" | True | By Roscoe McGowen | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/orioles-beat-river-vale-six.html | Orioles Beat River Vale Six | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/mit-disowns-browder-bid.html | M.I.T Disowns Browder Bid | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/wolf-shows-way-as-nyac-registers-sweep-at-squash-winged-foot-team.html | Wolf Shows Way as N.Y.A.C. Registers Sweep at Squash; WINGED FOOT TEAM GAINS 5-0 TRIUMPH Defeats Princeton Club for Fifth Victory in Row in Class A Squash Tourney CRESCENT SQUAD EXCELS Blanks Yale Club With Three Players Winning Easily-- Bayside T.C. Prevails Triumphs With Ease Keen Competition Seen THE SUMMARIES | True | By Joseph M. Sheehan | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/chinese-start-drive-in-three-provinces-steady-gains-reported-in.html | CHINESE START DRIVE IN THREE PROVINCES; Steady Gains Reported in Move to Break Up Nanning Plan | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/scotch-slashed-1-as-price-pact-ends-national-distillers-removal-of.html | SCOTCH SLASHED $1 AS PRICE PACT ENDS; National Distillers' Removal of Brand From Fair Trade Followed by Cuts SOME STORES FOR MOVE But Retail Groups Act Quickly to Balk General Outbreak of Reductions Confined to Single Brand Act to Balk Price War | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/mrs-hb-johnson-gives-a-luncheon-mrs-james-s-mccarthy-wed-recently.html | MRS. H.B. JOHNSON GIVES A LUNCHEON; Mrs. James S. McCarthy, Wed Recently, Is Honored | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/platt-sets-pace-in-5039-victory-brown-star-scores-14-points-as-team.html | PLATT SETS PACE IN 50-39 VICTORY; Brown Star Scores 14 Points as Team Defeats Harvard on Providence Court COLGATE IN FRONT, 40-38 Turns Back St. Lawrence Five --Lehigh Wins From Upsala --Rutgers Loses, 31-28 Colgate 40, St. Lawrence 38 Lehigh 43, Upsala 36 Montclair 31, Rutgers 28 Wittenberg 47, Lafayette 31 | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/liquidator-of-securities-of-1300-banks-closed-in-33-will.html | Liquidator of Securities of 1,300 Banks, Closed in '33, Will Discontinue Office Here | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/700-believed-dead-on-russian-vessel-only-402-known-saved-from-wreck.html | 700 BELIEVED DEAD ON RUSSIAN VESSEL; Only 402 Known Saved From Wreck in Blizzard on Coast of Northern Japan STORM BARS RESCUE SHIPS 2,690-Ton Craft Was Carrying Soviet Fishermen and Their Wives and Children | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/financial-markets-advances-in-commodities-major-factor-in-giving.html | FINANCIAL MARKETS; Advances in Commodities Major Factor in Giving Stocks Best Rise in Almost a Month | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/three-finns-reported-executed.html | Three Finns Reported Executed | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/topics-in-wall-street-old-wall-street-custom-brokerage-income-power.html | TOPICS IN WALL STREET; Old Wall Street Custom Brokerage Income Power Output The TNEC Hearing | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/new-of-the-stage-priestley-comedy-and-folies-bergere-will-open-dec.html | NEW OF THE STAGE; Priestley Comedy and 'Folies Bergere' Will Open Dec. 25--Durante and Bolger Set for New Revue Plans for "Two on an Island" Krumschmidt to Direct | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/allison-reid-betrothed-westfield-girl-to-become-bride-of-johnstone.html | ALLISON REID BETROTHED; Westfield Girl to Become Bride of Johnstone S. Mackay | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/may-appeal-on-wage-act-st-louis-shoe-group-considering-move-on-35c.html | MAY APPEAL ON WAGE ACT; St. Louis Shoe Group Considering Move on 35c Minimum | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/536000-on-relief-in-canada.html | 536,000 on Relief in Canada | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/horace-heidt-marries-mrs-adeline-slaughter-bride-of-orchestra.html | HORACE HEIDT MARRIES; Mrs. Adeline Slaughter Bride of Orchestra Leader in Reno | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/mosess-herald-square-plan-causes-dispute-rivals-disagree-on-slicing.html | Moses's Herald Square Plan Causes Dispute; Rivals Disagree on Slicing Off the Pavement | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/omahoney-favors-national-charters-tells-board-of-trade-here.html | O'MAHONEY FAVORS NATIONAL CHARTERS; Tells Board of Trade Here Capitalism Must Permit All to Own Property WARNS OF DISCONTENT Says Government Expansion Merely Parallels Rise of Big Business | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/new-york-title-distribution.html | New York Title Distribution | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/four-americans-in-manon-leads-grace-moore-is-heard-in-title-role-in.html | FOUR AMERICANS IN 'MANON' LEADS; Grace Moore Is Heard in Title Role in First Appearance of Season at Metropolitan CROOKS SINGS DES GRIEUX Bonelli and Cordon Take the Parts of Lescaut and Count Des Grieux, Respectively | True | By Howard Taubman | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/cut-spending-30-taft-says-in-reply-presidents-offer-of-a-prize-also.html | CUT SPENDING 30%, TAFT SAYS IN REPLY; President's Offer of a Prize Also Brings Suggestion of Wide Government Study AIDED BY 'PRACTICAL' MEN Senator Says in Boston That Some Governors Might Be Helpful for Survey Suggests Budget Committee Just as Soon Claim Prize" | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/mizrachi-backs-the-allies.html | Mizrachi Backs the Allies | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/outpost-of-french-captured-by-nazis-paris-says-10-prisoners-were.html | OUTPOST OF FRENCH CAPTURED BY NAZIS; Paris Says 10 Prisoners Were Taken--Reich Says 5 Were Killed, 16 Made Captive QUIET SETTLES ON FRONT Berlin Credits Exploit to the Elite Guards; Says British Are Withdrawing Planes | True | By G.h. Archambault Wireless To the New York Times. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/bremens-master-assails-us-action-ahrens-believes-ship-was-held-up.html | BREMEN'S MASTER ASSAILS U.S. ACTION; Ahrens Believes Ship Was Held Up Here to Permit Allies to Catch Her SUBMARINE EPISODE TOLD Officer of Liner Says Plane Forced Attacker to Dive Before It Could Fire | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/750-phone-trunk-lines-cut-by-accident-in-brooklyn.html | 750 Phone Trunk Lines Cut By Accident in Brooklyn | True | | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/steel-orders-fall-backlogs-still-big-iron-age-finds-many-mills.html | STEEL ORDERS FALL; BACKLOGS STILL BIG; Iron Age Finds Many Mills Solidly Booked Through January and February SPECULATIVE FACTOR OUT Closer Balance of Production and Consumption Looked For in New Year | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/four-sentenced-in-girls-death.html | Four Sentenced in Girl's Death | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/asks-present-prices-be-kept-on-blouses-rosenthal-warns-of-reaction.html | ASKS PRESENT PRICES BE KEPT ON BLOUSES; Rosenthal Warns of Reaction if They Are Advanced | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/the-screen-nick-carter-master-detective-belatedly-joins-the-ranks.html | THE SCREEN; 'Nick Carter, Master Detective' Belatedly Joins the Ranks of the Hollywood Spy-Chasing Fraternity At the Miami Theatre | True | By Frank S. Nugent | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/queens-dwellings-sold-glendale-house-transferred-in-an-allcash.html | QUEENS DWELLINGS SOLD; Glendale House Transferred in an All-Cash Transaction | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/two-good-appointments.html | TWO GOOD APPOINTMENTS | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/noise-jurisdiction-denied-at-airport-hospital-protests-should-be.html | NOISE JURISDICTION DENIED AT AIRPORT; Hospital Protests Should Be Sent to CAA, City Dock Officials Declare PILOTS EXPLAIN PROCESS Flights by Beam Now Made for Practice, They Hold--Planes Soon Will Go Higher | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/asks-bids-for-ships-in-pacific-service-commission-says-charter-or.html | ASKS BIDS FOR SHIPS IN PACIFIC SERVICE; Commission Says Charter or Sale 'Will Take Government Out of Operating Business' SAILINGS MUST CONTINUE American Pioneer, Puget Sound Orient Lines Are Involved --Five Launchings Set | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/528575-entitled-to-welfare-cash-social-security-board-seeks-to.html | 528,575 ENTITLED TO WELFARE CASH; Social Security Board Seeks to Contact 3 Groups Eligible for 1940 Insurance Benefits | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/yanks-no1-team-4th-straight-year-baseball-champions-gain-big-margin.html | YANKS NO.1 TEAM 4TH STRAIGHT YEAR; Baseball Champions Gain Big Margin in Nation-Wide Poll by Associated Press | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/united-aircraft-hiring-airplane-concern-may-add-4000-employes-in.html | UNITED AIRCRAFT HIRING; Airplane Concern May Add 4,000 Employes in Connecticut | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/earthquake-in-salvador-strong-shock-at-san-vicente-badly-harmed-3.html | EARTHQUAKE IN SALVADOR; Strong Shock at San Vicente, Badly Harmed 3 Years Ago | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/pricefixing-policy-stalled-in-japan-commission-asks-more-power-and.html | PRICE-FIXING POLICY STALLED IN JAPAN; Commission Asks More Power and a 'Sacrifice' Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 438452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/tom-moffat-runner-of-fifty-years-ago-champion-in-britain-and-canada.html | TOM MOFFAT, RUNNER OF FIFTY YEARS AGO; Champion in Britain and Canada in Half-Mile Distance | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/continental-can-changes-officers-jf-hartlieb-executive-vice.html | CONTINENTAL CAN CHANGES OFFICERS; J.F. Hartlieb, Executive Vice President, Is to Become President on Feb. 1 SUCCEEDING O.C. HUFFMAN Incumbent Will Replace C.C. Conway, Head of Executive Committee of Board | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/mnrry-predicts-end-of-hull-pacts-poll-of-senate-indicates-only-35.html | M'NRRY PREDICTS END OF HULL PACTS; Poll of Senate Indicates Only 35 Votes for Extension of Law, He Insists EXPECTS DEFEAT IN HOUSE Martin Is 'Reasonably Sure' Most Legislators Oppose Reciprocal-Trade Plan | True | Special to THE NEW YORK TIMES. | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/snow-rain-sleet-slow-traffic-here-after-allday-downpour-city-gets.html | SNOW, RAIN, SLEET SLOW TRAFFIC HERE; After All-Day Downpour, City Gets Wet Winter Mixture Starting at Night | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/buckeye-in-georgia.html | BUCKEYE IN GEORGIA | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/nitrate-concerns-report-on-income-lautaro-and-anglochilean-in-year.html | NITRATE CONCERNS REPORT ON INCOME; Lautaro and Anglo-Chilean in Year Ended June 30 Show Increases in Profits DEBT RETIREMENTS NOTED Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/manhattan-relies-chiefly-on-juniors-sarullo-available-to-quintet-on.html | MANHATTAN RELIES CHIEFLY ON JUNIORS; Sarullo Available to Quintet Only Recently Because of Football Activity THOMPSON FINE ADDITION Newcomer Works Well With Kravetz--Crist, Schwitter and Flanagan Capable | True | By Lincoln A. Werden | C1B 438452 |
| 1939-12-14 | 1939-12-14 | https://www.nytimes.com/1939/12/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438452 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/jj-mascuchs-bail-continued.html | J.J. Mascuch's Bail Continued | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/bank-of-canada-reports-reserve-ratio-changed-little-note.html | BANK OF CANADA REPORTS; Reserve Ratio Changed Little-- Note Circulation Up | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/says-nlrb-aides-assisted-in-strike-investigator-testifies-they.html | SAYS NLRB AIDES ASSISTED IN STRIKE; Investigator Testifies They Consulted Union, Hints E.S. Smith Helped Boycott | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/yale-developing-great-swim-team-one-of-best-outfits-in-view-at-new.html | YALE DEVELOPING GREAT SWIM TEAM; One of Best Outfits in View at New Haven, Where Strong Squads Are the Rule HOCKEY ADVANCES MADE Murdoch Has a Veteran Array -- Two Sophomores Make Good With Quintet | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/james-barton-at-loews-state.html | James Barton at Loew's State | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/to-withdraw-shares-from-curb.html | To Withdraw Shares From Curb | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/kenny-washington-top-ground-gainer-harmon-eakin-and-kinnick-trail.html | KENNY WASHINGTON TOP GROUND GAINER; Harmon, Eakin and Kinnick Trail U.C.L.A. Football Star in Total for Campaign | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/roosevelts-honor-diplomatic-corps-wars-are-ignored-by-guests-at-the.html | ROOSEVELTS HONOR DIPLOMATIC CORPS; Wars Are Ignored by Guests at the Annual Reception Held in White House PERU AMBASSADOR LEADS Count Potocki of Poland Has Precedence Over German and Russian in Line Received in Blue Room Borahs Guests at Dinner | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/60000-for-loss-of-arm-father-of-five-wins-verdict-for-subway.html | $60,000 FOR LOSS OF ARM; Father of Five Wins Verdict for Subway Accident | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/college-will-run-silk-hosiery-mill-athens-breaks-ground-for-first.html | COLLEGE WILL RUN SILK HOSIERY MILL; Athens Breaks Ground for First Unit in Alabama as Aid Project for 100 Girls PLANS EXPANSION TO FOUR Head of School Says Vocational Program Is Designed to Give More Liberal Arts Education | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sears-official-quits-jm-barker-however-will-remain-as-director-of.html | SEARS OFFICIAL QUITS; J.M. Barker, However, Will Remain as Director of Company | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/santelli-fencers-win-keep-eastern-womens-team-title-beating-hofstra.html | SANTELLI FENCERS WIN; Keep Eastern Women's Team Title, Beating Hofstra, 5-4 | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sale-of-christmas-trees-on-sidewalks-sanctioned.html | Sale of Christmas Trees On Sidewalks Sanctioned | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/coaches-will-honor-stagg.html | Coaches Will Honor Stagg | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/20-above-forecast-in-the-city-today-wind-causes-mishaps-here-sea.html | 20 ABOVE FORECAST IN THE CITY TODAY; Wind Causes Mishaps Here-- Sea Plane Is Overturned | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sugar-imports-increase-5901696-short-tons-raw-value-received-in-ten.html | SUGAR IMPORTS INCREASE; 5,901,696 Short Tons, Raw Value, Received in Ten Months | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/child-to-hj-toppings-jr-infant-is-granddaughter-of-mrs-margaret.html | CHILD TO H.J. TOPPINGS JR.; Infant Is Granddaughter of Mrs. Margaret Emerson | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/banker-acceptances-rise-small-increase-in-november-is-reported-by.html | BANKER ACCEPTANCES RISE; Small Increase in November Is Reported by Reserve Here | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/auto-salesroom-traded-in-bronx-building-at-662-fordham-road-listed.html | AUTO SALESROOM TRADED IN BRONX; Building at 662 Fordham Road Listed Among Properties Deeded in Borough EAST 169TH ST. FLAT SOLD Trustees for School for the Deaf Convey Tenement-- Other Deals in Area | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/british-jubilant-on-naval-victory-crippling-of-the-graf-spee-is.html | BRITISH JUBILANT ON NAVAL VICTORY; Crippling of the Graf Spee Is Cause of Greatest Rejoicing So Far in the Conflict RAIDER'S LIFE HELD ENDED Pride in Feat Voiced in Both Houses--London Expects No Diplomatic Complications Some Think Scheer Was Bombed Warning Went Out Oct. 1 Secrecy on Reinforcements Praise by Opposition | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/229894-refund-to-wh-donner.html | $229,894 Refund to W.H. Donner | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/soconyvacuum-raises-employes-benefits-in-revised-annuity-and.html | Socony-Vacuum Raises Employes' Benefits In Revised Annuity and Insurance Program | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/liner-rex-sails-with-424-aboard-list-is-largest-carried-by-an.html | LINER REX SAILS WITH 424 ABOARD; List Is Largest Carried by an Italian Vessel Since the Start of the War YULE MAIL FOR GERMANY Korda, Film Producer, Among Passengers--Plans to Make Movie About U-Boats | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/chile-expands-textile-industry.html | Chile Expands Textile Industry | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/french-cite-nicaraguans-three-in-cabinet-decorated-for-their-part.html | FRENCH CITE NICARAGUANS; Three in Cabinet Decorated for Their Part in Trade Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/business-world-coat-road-business-favorable.html | Business World; Coat Road Business Favorable | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sister-marie-madeline-superior-of-st-johns-convent-in-orange-nj-is.html | SISTER MARIE MADELINE; Superior of St. John's Convent in Orange, N.J., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/10000000-bonds-offered-to-public-block-of-pennsylvania-turnpike-3-s.html | $10,000,000 BONDS OFFERED TO PUBLIC; Block of Pennsylvania Turnpike 3 s Put in Market Today by Banking Syndicate EXEMPT FROM STATE TAX On Completion of Deal, RFC Will Have Taken Down and Resold $20,000,000 Loan Part of Authorized Loan Exempt From State Taxes OTHER MUNICIPAL LOANS | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/wallace-is-gaining-farm-loan-control-early-says-white-house-backs.html | WALLACE IS GAINING FARM LOAN CONTROL; Early Says White House Backs View Credit Agency Should Lose Independent Status HILL FIRM FOR AUTONOMY Governor of FCA Is Expected to Resign in Protest--Head of Grange Opposes Move | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/toronto-u-names-maynard.html | Toronto U. Names Maynard | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/in-the-nation-hopes-that-mr-hoover-and-red-cross-can-work-together.html | In The Nation; Hopes That Mr. Hoover and Red Cross Can Work Together | True | By Arthur Krock | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/soviet-admits-refugees-commission-works-to-bring-in-interned-from.html | SOVIET ADMITS REFUGEES; Commission Works to Bring in Interned From Lithuania | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/delaware-canal-draft-at-25-feet.html | Delaware Canal Draft at 25 Feet | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/heads-manhattan-paper-jg-keating-is-named-editor-of-weekly-at.html | HEADS MANHATTAN PAPER; J.G. Keating Is Named Editor of Weekly at College | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/million-pounds-of-squash-sent-to-clevelands-needy.html | Million Pounds of Squash Sent to Cleveland's Needy | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/junior-league-ball-tonight.html | Junior League Ball Tonight | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/wesleyan-team-hailed-former-captain-pays-tribute-to-eleven-at.html | WESLEYAN TEAM HAILED; Former Captain Pays Tribute to Eleven at Luncheon Here | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/castle-sees-peril-of-war-with-japan-exenvoy-opposes-embargo-saying.html | CASTLE SEES PERIL OF WAR WITH JAPAN; Ex-Envoy Opposes Embargo, Saying It Might Harm Allies | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/loans-to-brokers-rise-131000000-all-outstanding-credit-of-local.html | LOANS TO BROKERS RISE $131,000,000; All Outstanding Credit of Local Member Banks Increased $225,000,000 in Week EXCESS FUNDS DECLINE $196,000,000 Drop Makes Total $2,456,000,000, the Lowest Since Aug. 2 | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/us-chamber-sees-big-1940-power-gain-report-follows-ickess-attack-on.html | U.S. CHAMBER SEES BIG 1940 POWER GAIN; Report Follows Ickes's Attack on Advance Summary | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/communists-in-reich-issue-plea-in-russia-germanaustrianczech-paper.html | COMMUNISTS IN REICH ISSUE PLEA IN RUSSIA; German-Austrian-Czech Paper Urges Workers to Force Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/cuban-bonds-to-be-redeemed.html | Cuban Bonds to Be Redeemed | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/horseback-rider-stricken-dies.html | Horseback Rider Stricken, Dies | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/carloadings-drop-02-in-week-but-rise-11-in-year-both-indices-move.html | Carloadings Drop 0.2% in Week but Rise 11% in Year; Both Indices Move Lower | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/alvin-theatre-head-marries.html | Alvin Theatre Head Marries | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mccormick-to-quit-school-post.html | McCormick to Quit School Post | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sculptors-protest-removal-of-statue-schurz-figure-not-designed-for.html | SCULPTORS PROTEST REMOVAL OF STATUE; Schurz Figure Not Designed for Park, Artist Says | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/oregon-and-oklahoma-quintets-arrive-coast-giants-hold-drill-at.html | Oregon and Oklahoma Quintets Arrive; COAST GIANTS HOLD DRILL AT COLUMBIA Oregon Will Practice Again Today With Lions for Game Against L.I.U. Quintet OKLAHOMANS GET IN LATE Aggies to Work Out for First Half of Garden Twin Bill With City College First Ride on a Train May Replace Townsend | True | By Lincoln A. Werdentimes Wide World | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/bond-issues-dropped-by-curb.html | Bond Issues Dropped by Curb | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/battle-off-uruguay.html | BATTLE OFF URUGUAY | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mrs-mp-colt-wed-to-al-kramer-jr-white-plains-church-is-scene-of.html | MRS. M.P. COLT WED TO A.L. KRAMER JR.; White Plains Church Is Scene of Ceremony Performed by Rev. Ernest R. Palen RECEPTION IS GIVEN HERE Mrs. Charles Carroll, Sister of Bride, and Mrs. Robert L. Gerry Jr. Attendants | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nutley-in-game-tonight-jersey-team-ready-for-florida-high-school.html | NUTLEY IN GAME TONIGHT; Jersey Team Ready for Florida High School Eleven in South | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/music-and-musicians.html | Music and Musicians | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/krais-gains-tennis-final.html | Krais Gains Tennis Final | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/books-of-the-times-picasso-the-old-master-of-modernity-hans-mueller.html | BOOKS OF THE TIMES; Picasso: The Old Master of Modernity Hans Mueller and His Woodcuts What Man Can Make of Trees A New Gallery of Famous Paintings | True | By Charles Poore | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/atlanta-retaken-by-glory-of-past-gone-with-the-wind-files-into-city.html | ATLANTA RETAKEN BY GLORY OF PAST; 'Gone With the Wind' Files Into City and Thousands Relive Its Stirring War Days 'REFUGEES' GREAT PLANES Ladies Who Were Infants in Sherman's Day Witness Start of March Through Dusk Fleeting Stars in Twilight Motorcade Thrills Negroes All Get Ready for the Ball Atlanta Is Retaken by the Glory of Its Past As 'Gone With the Wind' Sweeps Into City March Led by "Atlanta's Scarlett" Ladies With Memories What Sherman Told Grandmaw Author at Home With Father | True | By Meyer Berger Special To the New York Times.wired Photo--Times Wide World | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/2-women-killed-in-auto-two-others-from-new-york-injured-in-north.html | 2 WOMEN KILLED IN AUTO; Two Others From New York Injured in North Carolina Accident | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/roosevelt-greets-girls-group.html | Roosevelt Greets Girls' Group | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/rail-loan-put-on-market.html | Rail Loan Put on Market | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/fordham-to-test-twoteam-system-basketball-experiment-will-be-tried.html | FORDHAM TO TEST TWO-TEAM SYSTEM; Basketball Experiment Will Be Tried Against Vermont at Burlington Tonight VISIT HANOVER TOMORROW Potentially Great Five Needs Only Experience, According to Coach Kelleher Kelleher Looking Ahead Sophomores Have Range | True | By Kingsley Childs | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/satisfactory-conditions-for-skiing-prevail-in-the-lake-placid-area.html | Satisfactory Conditions for Skiing Prevail in the Lake Placid Area; SNOW IS REPORTED IN NORTH COUNTRY Berkshires, Green and White Mountains Have Limited Skiing Facilities MT. MANSFIELD COVERED 30-Inch Surface Near Summit --Open Running Available in the Laurentians | True | By Frank Elkins | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/memorial-showing-of-lathrops-art-bucks-county-landscapes-are.html | MEMORIAL SHOWING OF LATHROP'S ART; Bucks County Landscapes Are Included in Exhibition of New Hope, Pa., Artist's Work 24 CANVASES ON DISPLAY 'Coming Shower' and 'Montauk Moorland' on View, asAre Drawings, Etchings Studied at Naval Academy Art of Both Americas | True | By Edward Alden Jewell | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nyu-overpowers-hofstra-five-7027-kaplowitz-scores-17-points-and.html | N.Y.U. OVERPOWERS HOFSTRA FIVE, 70-27; Kaplowitz Scores 17 Points and Lewis 15--Violet Cubs Lose to Stock Exchange | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/samuel-e-leith-71-of-printers-ink-special-representative-who-served.html | SAMUEL E. LEITH, 71, OF PRINTERS' INK; Special Representative Who Served Publication at Its First Issue in 1888 Dies | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/soviet-press-shy-over-league-news-readers-not-told-of-vote-for.html | SOVIET PRESS SHY OVER LEAGUE NEWS; Readers Not Told of Vote for Expulsion-- Valorous Tales From Finnish Fronts HOSTILITY SHOWN TO U.S. Letters From Los Angeles, Oslo and London Printed to Show Approval of Moscow | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/railrate-policy-reversed-by-icc-agency-approves-reduction-on.html | RAIL-RATE POLICY REVERSED BY I.C.C.; Agency Approves Reduction on Multiple-Car Shipments of Freight by Roads | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/topics-in-wall-street-another-first.html | TOPICS IN WALL STREET; Another "First" | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/hunts-body-plans-meetings-for-1940-june-8-requested-for-early.html | HUNTS BODY PLANS MEETINGS FOR 1940; June 8 Requested for Early Session--Fall Cards Are Listed for Nov. 5, 9 | True | By Bryan Field | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/flying-dutchman-at-metropolitan-flagstad-sings-part-of-senta-in.html | 'FLYING DUTCHMAN' AT METROPOLITAN; Flagstad Sings Part of Senta in Wagner Opera--Thorborg and List Are Heard SCHORR IN FEATURE ROLE Maison and Laufkoetter Also on the Program--Erich Leinsdorf Conducts | True | By Olin Downes | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/tailored-accent-sets-style-note-simple-silhouette-in-clothes-for.html | TAILORED ACCENT SETS STYLE NOTE; Simple Silhouette in Clothes for Southern Cruises Marks Hattie Carnegie Preview STRIPES IN EVENING GOWNS Trend Contradicted by Some 'Feminine' Ballroom Costumes With Voluminous Skirts | True | Times Wide World, 1939 | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/magnus-larsen-84-politician-in-queens-democratic-aide-to-cassidy.html | MAGNUS LARSEN, 84; POLITICIAN IN QUEENS; Democratic Aide to Cassidy Dies at Home in Jackson Heights | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/france-to-give-us-order-for-tools-500000-to-1500000-will-be-spent-a.html | FRANCE TO GIVE US ORDER FOR TOOLS; $500,000 to $1,500,000 Will Be Spent, Asserts Agent, Arriving on Clipper AUTO OFFICIAL ON BOARD J.D. Mooney Warns That a Long War Will Ruin All Europe Except Russia Back After 4-Month Trip Refuses to Abandon Hope | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/manhattan-jayvees-win-3228.html | Manhattan Jayvees Win, 32-28 | True | Special to THE NEW YORK TIMES. | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/university-firsts-upset-in-class-a-lose-to-harvard-club-team.html | UNIVERSITY FIRSTS UPSET IN CLASS A; Lose to Harvard Club Team, Downtown Tying for Title at Squash Racquets | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/list-of-the-days-contributions-to-the-neediest-cases-fund.html | List of the Day's Contributions to the Neediest Cases Fund | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/member-bank-balances-drop-329000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $329,000,000; Excess Reserves Decrease by $300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/two-sworn-for-bench-judge-goldstein-and-justice-waiters-take-oath.html | TWO SWORN FOR BENCH; Judge Goldstein and Justice Waiters Take Oath of Office | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/cotton-use-sets-november-record-718721-bales-exclusive-of-linters.html | COTTON USE SETS NOVEMBER RECORD; 718,721 Bales, Exclusive of Linters, Consumed by Domestic Mills INCREASE FOR 4 MONTHS 2,659,007 Bales, Against 2,234,510 Year Ago--Exports Up to 2,337,825 | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/national-guard-orders.html | National Guard Orders | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/new-star-camera-adds-high-speed-telescopic-device-designed-by-james.html | NEW STAR CAMERA ADDS HIGH SPEED; Telescopic Device Designed by James G. Baker of Harvard Can Use Flat Film STRAIGHTENS OUT LIGHT Device to Be Set Up in Spring for Study of Meteors and Stellar Counts | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/german-fleet-is-near-jutland-battle-scene.html | German Fleet Is Near Jutland Battle Scene | True | Times Wide World | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/canadian-parliament-is-called.html | Canadian Parliament Is Called | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/troth-made-known-of-eleanor-aymar-bronxville-girl-will-become-the.html | TROTH MADE KNOWN OF ELEANOR AYMAR; Bronxville Girl Will Become the Bride of Henry Manley 3d | True | Jay Te Winburn | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/topics-of-the-times-many-movie-ages.html | Topics of The Times; Many Movie Ages | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/circulation-rises-again-in-france-central-bank-puts-total-at.html | CIRCULATION RISES AGAIN IN FRANCE; Central Bank Puts Total at 149,455,000,000 Francs, Highest on Record FOREIGN BALANCES CUT Amount Is 85,000,000, Against 868,000,000 a Year Ago-- Reserve Ratio Is Up | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mary-vander-poel-engaged-to-marry-granddaughter-of-late-mr-and-mrs.html | MARY VANDER POEL ENGAGED TO MARRY; Granddaughter of Late Mr. and Mrs. Cornelius K.G. Billings Fiancee of George Miller PLANS WEDDING IN SPRING Bride-Elect, Member of Colony Club and the Junior League, Made Her Debut in 1937 | True | Phyfe | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/new-ticket-code-board-commission-will-give-brokers-place-for.html | NEW TICKET CODE BOARD; Commission Will Give Brokers Place for Grievances | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/gets-2-nazi-seaplanes-british-patrol-flier-meets-them-separately.html | 'GETS 2 NAZI SEAPLANES; British Patrol Flier Meets Them Separately Off Scandinavia | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/cocos-island-treasure-hunted-by-californians.html | Cocos Island Treasure Hunted by Californians | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/copperweld-sells-issue-metropolitan-life-buys-steel-concerns.html | COPPERWELD SELLS ISSUE; Metropolitan Life Buys Steel Concern's $2,000,000 Bonds | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/heads-jj-newberry-co-ea-newberry-succeeds-founder-who-is-made.html | HEADS J.J. NEWBERRY CO.; E.A. Newberry Succeeds Founder, Who Is Made Chairman | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/pullerin-law-upheld-court-says-city-properly-seeks-to-eliminate-an.html | 'PULLER-IN' LAW UPHELD; Court Says City Properly Seeks to Eliminate an Evil | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/hospital-elects-board-broad-street-institution-names-group-of-lay.html | HOSPITAL ELECTS BOARD; Broad Street Institution Names Group of Lay Officials | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/oldest-alumnus-of-harvard-dies-dr-frederick-hthompson-95-medical.html | OLDEST ALUMNUS OF HARVARD DIES; Dr. Frederick H.Thompson, 95, Medical Graduate, '70, Was in Harvard College 1862-63 REJECTED IN CIVIL WAR Discharged in Two Weeks as Not Strong Enough--Long Practiced in Fitchburg | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sports-today.html | Sports Today | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/rochester-sets-fscc-record.html | Rochester Sets FSCC Record | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/thyssens-property-in-reich-is-seized-nazis-act-against.html | THYSSEN'S PROPERTY IN REICH IS SEIZED; Nazis Act Against Industrialist Who Helped Them to Power | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/swedes-plan-big-red-cross-unit.html | Swedes Plan Big Red Cross Unit | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/joseph-f-lochner-sr-won-verdict-in-supreme-court-on-act-fixing.html | JOSEPH F. LOCHNER SR.; Won Verdict in Supreme Court on Act Fixing 10-Hour Day | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mexicans-lift-buying-here-as-reich-source-is-barred.html | Mexicans Lift Buying Here As Reich Source Is Barred | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/finland-counters-recapture-of-salla-and-tolvajaervi-reported-foe.html | FINLAND COUNTERS; Recapture of Salla and Tolvajaervi Reported-- Foe Gains in North NICKEL CENTER IS TAKEN But the Russians Find It Afire, With Mines Ruined--Drive in Karelia Is Held Crushed | | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/league-is-denounced-by-browder-at-mit-doors-are-broken-as-students.html | LEAGUE IS DENOUNCED BY BROWDER AT M.I.T.; Doors Are Broken as Students Jeer and Cheer Red Leader | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/reich-prize-court-hears-first-cases-rules-for-blockade-in-baltic.html | REICH PRIZE COURT HEARS FIRST CASES; Rules for Blockade in Baltic Set--Seizure of U.S. Cargo Is Initial Decision SWEDES LOSE TWO SHIPS Confiscated Without Pay-- Benefit of Doubt Given to Germany by Judges Estonian Provides First Case Swedish Ships Confiscated | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/icc-denies-motorrate-inquiry.html | I.C.C. Denies Motor-Rate Inquiry | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/charity-ball-tonight-features-television-mrs-gordon-rentschler-head.html | CHARITY BALL TONIGHT FEATURES TELEVISION; Mrs. Gordon Rentschler Head of Event to Aid Goddard Center | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/merger-of-golf-groups-is-urged-by-retiring-metropolitan-chief.html | Merger of Golf Groups Is Urged By Retiring Metropolitan Chief; Duplication of Tourneys and Expense Held a Waste--Delegates Asked to Restore Open Title Event to Prominence Meeting Is the 42d Ex-Presidents Attend | True | By William D. Richardson | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nathan-l-strong-80-in-congress-18-years-represented-27th.html | NATHAN L. STRONG, 80; IN CONGRESS 18 YEARS; Represented 27th Pennsylvania District, 1917-35--A Lawyer | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/library-pay-study-ends-carnegie-fund-gets-report-on-tenyear-survey.html | LIBRARY PAY STUDY ENDS; Carnegie Fund Gets Report on Ten-Year Survey Here | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/james-roosevelt-organizes-own-film-unit-will-have-access-to-the.html | James Roosevelt Organizes Own Film Unit; Will Have Access to the Goldwyn Stars | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/westinghouse-net-rose-in-november-concerns-earnings-1822117-highest.html | WESTINGHOUSE NET ROSE IN NOVEMBER; Concern's Earnings, $1,822,117, Highest Since October, 1937--Employes to Benefit1939 PROFITS UP SHARPLYResults of Operations ListedJby Other Corporations, WithFigures of Comparison OTHER CORPORATE REPORTS | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nazis-push-again-east-of-the-saar-larger-patrol-units-continue.html | NAZIS PUSH AGAIN EAST OF THE SAAR; Larger Patrol Units Continue Drive on Central Section of Rhine-Moselle Front | True | By G.h. Archambault Wireless To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/wood-field-and-stream-quail-easy-to-miss.html | WOOD, FIELD AND STREAM; Quail Easy to Miss | True | By Raymond R. Camp | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/carborundum-employes-lose-profittax-appeal.html | Carborundum Employes Lose Profit-Tax Appeal | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/holy-cross-picks-kellar-as-captain-tackle-to-lead-1940-football.html | HOLY CROSS PICKS KELLAR AS CAPTAIN; Tackle to Lead 1940 Football Team--Simmons Chosen at Massachusetts State TWO CENTERS ELECTED Gajecki Named by Penn State, Paskevitch by Syracuse--Lafayette Honors Phelps | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/harvard-drama-club-gives-students-play-opens-season-with-too-late.html | HARVARD DRAMA CLUB GIVES STUDENT'S PLAY; Opens Season With 'Too Late to Laugh' by Freedley Jr. | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/midston-house-triumphs-jackson-heights-also-wins-in-class-b-squash.html | MIDSTON HOUSE TRIUMPHS; Jackson Heights Also Wins in Class B Squash Racquets | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/week-sees-new-gain-in-private-projects-public-contraction-totals.html | WEEK SEES NEW GAIN IN PRIVATE PROJECTS; Public Contraction Totals Drop Sharply During Period | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/house-in-brooklyn-to-cost-500000-apartment-for-114-families-will-be.html | HOUSE IN BROOKLYN TO COST $500,000; Apartment for 114 Families Will Be Erected on Shore Road in Bay Ridge | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/opera-stars-to-aid-benefit-for-finns-flagstad-melchior-tibbett-and.html | OPERA STARS TO AID BENEFIT FOR FINNS; Flagstad, Melchior, Tibbett and Branzell Will Sing at Concert Wednesday GOOSSENS TO BE LEADER Two Sibelius Works to Be Given by Orchestra--Proceeds Go to Lotta Svard Group | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/americas-to-scan-data-on-sea-fight-facts-are-sought-on-whether-spee.html | AMERICAS TO SCAN DATA ON SEA FIGHT; Facts Are Sought on Whether Spee and British Ships Met Within Neutral Zone MATTER OF PROTEST OPEN Hull Indicates Consultation Is Likely if Hemisphere Belt Was Violated at Start | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/new-antired-front-envisaged-in-tokyo-it-is-believed-almost-all.html | NEW ANTI-RED FRONT ENVISAGED IN TOKYO; It Is Believed Almost All Nations but Germany Would Join | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mrs-warwick-hostess-entertains-at-luncheon-here-for-mrs-rudolph.html | MRS. WARWICK HOSTESS; Entertains at Luncheon Here for Mrs. Rudolph Fluegge | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/quebec-reduces-liquor-prices.html | Quebec Reduces Liquor Prices | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/17162-for-chinese-relief.html | $17,162 for Chinese Relief | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/naval-orders.html | Naval Orders | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/clifton-a-crocker-holyoke-paper-manufacturer-82-succumbs-in-his.html | CLIFTON A. CROCKER; Holyoke Paper Manufacturer, 82, Succumbs in His Office | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/4-brazilians-die-in-crash-three-state-officials-victims-in-plane.html | 4 BRAZILIANS DIE IN CRASH; Three State Officials Victims in Plane Accident in Sao Paulo | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/firmer-action-urged-against-french-reds-deputy-charges-pamphlets.html | FIRMER ACTION URGED AGAINST FRENCH REDS; Deputy Charges Pamphlets Are Still Being Circulated | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/us-terminal-company-to-pay-cash-dividend.html | U.S. Terminal Company To Pay Cash Dividend | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/lumber-index-up-more-than-seasonally-shipments-and-orders-decline.html | Lumber Index Up More Than Seasonally; Shipments and Orders Decline in Week | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/merchants-to-study-recovery-problems-dullness-of-securities-market.html | MERCHANTS TO STUDY RECOVERY PROBLEMS; Dullness of Securities Market to Be Surveyed by Committee | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/substitute-race-studied-cruising-club-likely-to-cancel.html | SUBSTITUTE RACE STUDIED; Cruising Club Likely to Cancel Newport-Bermuda Contest | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/warns-on-selling-to-south-america-wt-moran-asserts-success-hinges.html | WARNS ON SELLING TO SOUTH AMERICA; W.T. Moran Asserts Success Hinges on Their Own Exports | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nazi-injured-show-no-traces-of-gas-expert-examines-two-men-of.html | NAZI INJURED SHOW NO TRACES OF GAS; Expert Examines Two Men of Raider--Berlin Presses Charge Against British Retaliation Considered NAZI INJURED SHOW NO TRACES OF GAS Futility of Gas Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/hearing-on-stock-delisting.html | Hearing on Stock Delisting | True | Special to THE NEW YORK TIMES. | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mnab-play-quits-after-tomorrow-the-woman-brown-to-leave-broadway.html | M'NAB PLAY QUITS AFTER TOMORROW; 'The Woman Brown' to Leave Broadway Following Its 11th Performance THEATRE CHANGE SOUGHT Producers Would Take 'Farm' With Three Echoes' to the Golden on Jan. 8 Brady and de Liagre in Dispute Critics' Dinner Tonight | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nazis-try-to-sell-ships-deal-for-vessels-at-trieste-is-sought-in.html | NAZIS TRY TO SELL SHIPS; Deal for Vessels at Trieste Is Sought in Yugoslavia | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/child-to-mrs-jg-rogers-jr.html | Child to Mrs. J.G. Rogers Jr. | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/bell-to-retire-as-coach.html | Bell to Retire as Coach | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/cuban-constitution-held-up-by-contests-assembly-without-quorum.html | CUBAN CONSTITUTION HELD UP BY CONTESTS; Assembly Without Quorum Since Elections Are Disputed | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/margery-p-abbett-prospective-bride-grandniece-of-rev-endicott.html | MARGERY P. ABBETT PROSPECTIVE BRIDE; Grandniece of Rev. Endicott Peabody Will Be Married to Julian Douglas Fairchild | True | Photo by Bachrach | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sports-of-the-times-substituting-for-john-kieran-basketball-past.html | Sports of the Times; (Substituting for John Kieran) Basketball, Past and Present | True | Req. U.S. Pat. Off By Arthur J. Daley | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/american-heads-war-aid-group.html | American Heads War Aid Group | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/suites-in-paterson-bought-by-investor-19family-house-conveyed-by.html | SUITES IN PATERSON BOUGHT BY INVESTOR; 19-Family House Conveyed by Prudential Insurance Co. | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/2-sentenced-to-die-in-irish-bomb-plot-verdicts-at-birmingham-are.html | 2 SENTENCED TO DIE IN IRISH BOMB PLOT; Verdicts at Birmingham Are First Since the Campaign of Terrorism Started THREE OTHERS NOT GUILTY One I.R.A. Soldier Declares He Is 'Dying in a Just Cause' --Blasts Follow Action | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/roads-from-nanning-to-sea-reported-cut-chinese-report-their-air.html | ROADS FROM NANNING TO SEA REPORTED CUT; Chinese Report Their Air Force Bombs Japanese Posts | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/fire-department.html | Fire Department | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/no-war-for-spectators-allies-fight-for-europe-not-for-show-says.html | NO WAR FOR SPECTATORS; Allies Fight for Europe, Not for Show, Says French Official | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/bailey-acclaims-ship-replacement-praises-maritime-board-and.html | BAILEY ACCLAIMS SHIP REPLACEMENT; Praises Maritime Board and Roosevelt for Program of Merchant Marine GREETS NEW FREIGHTER Senator's Daughter Officiates at Launching of Vessel for Moore-McCormack Line | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/whalen-on-way-home-leaves-lisbon-on-the-saturnia-pleased-by-results.html | WHALEN ON WAY HOME; Leaves Lisbon on the Saturnia, Pleased by Results of Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/olivera-defeats-salica-wins-decision-in-bantamweight-title-bout-on.html | OLIVERA DEFEATS SALICA; Wins Decision in Bantamweight Title Bout on Coast | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/subway-dweller-gets-a-job.html | Subway Dweller Gets a Job | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/6599-is-donated-to-help-neediest-annual-appeal-for-stricken-and.html | $6,599 IS DONATED TO HELP NEEDIEST; Annual Appeal for Stricken and Despairing Is Lagging Despite Generous Aid $1,000 ANONYMOUS GIFT Three Donors Contribute $250 Each-- Total Sum So Far Stands at $98,979 | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/realty-auction-body-marks-80th-birthday-early-sales-under-hammer.html | Realty Auction Body Marks 80th Birthday; Early Sales 'Under Hammer' Are Recalled | True | By Lee E. Cooper | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/letters-to-the-times-upholding-natural-laws-observanceincluding.html | Letters to The Times; Upholding Natural Laws Observance-- Including Free Trade-- Seen as Way to Prosperity Tax on Gum-Chewers Suggested Relief From Millinery Sought Human vs. Economic Values Measuring One by the Other Is Called Foreign to Our Principles Defects Seen in Civil Service | True | ERNEST FLAGG.ALLAN ROSS MACDOUGALL.MURRY SALBERG.ROSE WILDER LANE.S.W. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/ends-life-in-ferryboat-leap.html | Ends Life in Ferryboat Leap | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/new-service-begun-by-line.html | New Service Begun by Line | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/liner-columbus-slips-out-to-sea-german-ship-leaves-veracruz-with.html | LINER COLUMBUS SLIPS OUT TO SEA; German Ship Leaves Veracruz With Huge Cargo of Oil-- Destination a Mystery REFUELING JOB IS LIKELY Vessel in Daring Dash Is Seen Prepared to Aid Raiders While Returning Home Warship in Distance Got Clearance Papers Favorable Time for Dash Cutter on Guard at Tampico Dusseldorf Leaves Chile | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/riegelshillaber.html | Riegel--Shillaber | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/tenth-airline-seeks-north-beach-space-trans-canada-officials-confer.html | TENTH AIRLINE SEEKS NORTH BEACH SPACE; Trans Canada Officials Confer on Renting Part of Hangar | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/free-opinion-in-england.html | FREE OPINION IN ENGLAND | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/win-ribboncraft-prizes.html | Win Ribboncraft Prizes | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/fair-grounds-feature-taken-by-mrs-chesneys-hiddenite-hiddenite.html | Fair Grounds Feature Taken by Mrs. Chesney's Hiddenite; HIDDENITE DEFEATS FAVORED AGOTARAS Hanauer's Mount Victor by a Neck, With Paralda Third --Victor Pays $21.20 INDIGNANT IS HOME FIRST Golden Shoe Trails Smythe Racer--Jockey Polk Wins Aboard The Lake Taylor Aboard Indignant Favored Metaurus Wins | True | Times Wide World | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/archives/four-giants-and-three-bears-chosen-by-coaches-on-allleague-first.html | Four Giants and Three Bears Chosen by Coaches on All-League First Team; NEW YORK PLAYERS NAMED ON THE PROFESSIONAL ALL-LEAGUE TEAM | True | By Arthur J. Daleytimes Wide World | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nazi-air-raid-and-mine-laying-by-plane-witnessed-by-us-liner-near.html | Nazi Air Raid and Mine Laying by Plane Witnessed by U.S. Liner Near London | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/hoover-takes-hold-of-relief-campaign-hopes-to-have-former-aide-now.html | HOOVER TAKES HOLD OF RELIEF CAMPAIGN; Hopes to Have Former Aide, Now Abroad, in Finland Within 24 Hours RYTI CABLES HIS THANKS Mayor's Committee Will Meet Today-- Greta Garbo Sends $5,000 to the Fund Red Cross Aid to Finns | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/boy-13-takes-purse-captured-in-chase-2-warning-shots-fired-as-he.html | BOY, 13, TAKES PURSE; CAPTURED IN CHASE; 2 Warning Shots Fired as He Tries to Flee in 57th St. | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/says-trade-pacts-use-5000000-acres-wallace-tells-farm-crowd-at-st.html | SAYS TRADE PACTS USE 5,000,000 ACRES; Wallace Tells Farm Crowd at St. Paul of Crop Export Rise Under Reciprocal Treaties SEES 'PEACE INSURANCE' As to Continued AAA Program, He Dwells on the Producers' Certificate Plan as a Way | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/rangers-draw-with-detroit-americans-lose-in-overtime-wings-gain-22.html | Rangers Draw With Detroit; Americans Lose in Overtime; WINGS GAIN 2-2 TIE WITH A LATE RALLY Deacon and Goodfellow Get Goals in Third to Offset Lucky Pair for Rangers ONE PRESENTED AS GIFT Macdonald of Detroit Sends Disk Into His Own Cage-- Murray Patrick Scores Thompson Stars in Nets Wings Swoop Down Lynn Patrick in Fight | True | By Joseph C. Nicholstimes Wide World. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/miss-dingman-released-state-department-says-she-sailed-from-italy.html | MISS DINGMAN RELEASED; State Department Says She Sailed From Italy After Being Detained | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/brass-ingots-reduced.html | Brass Ingots Reduced | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/executive-training-backed.html | Executive Training Backed | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/lord-ernest-hamilton-author-former-mp-and-soldier-son-of-1st-duke.html | LORD ERNEST HAMILTON; Author, Former M.P. and Soldier, Son of 1st Duke of Abercorn | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/commodity-exchange-holiday.html | Commodity Exchange Holiday | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/irt-service-is-speeded-congestion-eased-by-further-additions-to.html | I.R.T. SERVICE IS SPEEDED; Congestion Eased by Further Additions to Platform Force | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/pendergast-foe-named-to-bench.html | Pendergast Foe Named to Bench | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/housing-program-assailed-by-gore-government-ownership-of-houses.html | HOUSING PROGRAM ASSAILED BY GORE; 'Government Ownership of Houses' Does Not Solve Problem, He Declares WARNS OF MORE SPENDING Savings and Loan Group Asks Ban on Building Unless Taxpayers Vote for It | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/patino-mines-acts-to-drop-subsidiary-will-distribute-holdings-in.html | PATINO MINES ACTS TO DROP SUBSIDIARY; Will Distribute Holdings in General Tin Investments to Its Stock Owners UNIT NOW PUBLIC COMPANY Recapitalized Under British Law, With 2,160,000 Ordinary Shares of 1 Par | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/pricefree-scotch-cut-10-cents-more-but-trade-vigilance-prevents.html | PRICE-FREE SCOTCH CUT 10 CENTS MORE; But Trade Vigilance Prevents Reductions From Spreading | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/hungary-pays-us-on-debt-first-of-war-creditors-to-act-yugoslavia.html | HUNGARY PAYS US ON DEBT; First of War Creditors to Act-- Yugoslavia Omits Installment | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/the-screen-in-review-the-music-hall-observes-a-white-russian.html | THE SCREEN IN REVIEW; The Music Hall Observes a White Russian Christmas With 'Balalaika,' Featuring Ilona Massey and Nelson Eddy-- Capitol Shows 'Remember?' At the Palace At the Cinecitta At the Capitol | True | By Frank S. Nugent | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/to-sell-exchange-seats-fw-welch-and-rh-diefendorf-in-proposed-deals.html | TO SELL EXCHANGE SEATS; F.W. Welch and R.H. Diefendorf in Proposed Deals | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/rush-to-sell-drops-cotton-3-a-bale-disabling-of-german-raider-in.html | RUSH TO SELL DROPS COTTON $3 A BALE; Disabling of German Raider in South Atlantic Relieves Tension in Markets AbroadLOSS HERE 44 TO 69 POINTSFirms With Foreign Connections and Growers in SouthDo Most of Selling MOVES IN COTTON STUDIED CEA Seeks Reason for Sharp Rise and Yesterday's Drop | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/parc-vendome-levy-cut-assessed-valuations-reduced-1675000-for.html | PARC VENDOME LEVY CUT; Assessed Valuations Reduced $1,675,000 for 1934-37 | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/general-bond-rise-lifts-foreign-list-german-norwegian-and-south.html | GENERAL BOND RISE LIFTS FOREIGN LIST; German, Norwegian and South American Issues Up, but 2 Finnish Loans Drop FEDERAL TREND IS HIGHER Other Groups on Exchange Improve in Active Trading--Curb Market Dull | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/62-britons-freed-tell-of-sea-battle-graft-spee-prisoners-declare.html | 62 BRITONS FREED TELL OF SEA BATTLE; Graft Spee Prisoners Declare She Sank 9 Ships and Was on Ocean Before War Began 62 BRITONS FREED FROM GRAF SPEE Count 17 Hits in Day Younger Men Gleeful Retracing the Sinkings | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/toys-fill-rooms-at-phone-offices-employes-of-city-telephone-company.html | TOYS FILL ROOMS AT PHONE OFFICES; Employes of City Telephone Company and A.T. & T. to Give Them to Needy COLLECTION BIGGEST YET Workers Contributed Money for Dolls and Used Own Time to Dress Them | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/the-international-situation.html | The International Situation | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/bengough-senators-new-coach.html | Bengough Senators' New Coach | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/whitefield-w-brockman-served-25-years-with-ymca-in-chinadies-in.html | WHITEFIELD W. BROCKMAN; Served 25 Years With Y.M.C.A. in China--Dies in Nashville | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/evades-role-of-guest-misses-dinner-as-host.html | Evades Role of Guest, Misses Dinner as Host | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/geneva-unanimous-council-and-assembly-in-accord-as-dissenters.html | GENEVA UNANIMOUS; Council and Assembly in Accord as Dissenters Abstain From Vote SOME MAKE RESERVATIONS But Not One Voice Is Lifted to Defend Soviet--Allies Promise to Aid Finns | True | By P.j. Philip Wireless To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/pitkin-victor-in-class-c-seymour-and-reed-advance-in-englewood.html | PITKIN VICTOR IN CLASS C; Seymour and Reed Advance in Englewood Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/food-news-of-the-week-improvement-in-distribution-units-expected-to.html | Food News of the Week; Improvement in Distribution Units Expected to Lower Prices Near Low for the Year Minor Changes in Meat Eels Go on Sale Monday Abundant Supply of Vegetables Corn Here From Florida | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sec-registrations-put-at-114924000-of-the-total-made-effective-in.html | SEC REGISTRATIONS PUT AT $114,924,000; Of the Total Made Effective in November, Issuers Proposed the Sale of $112,153,000 48.7% BY SINGLE UTILITY Public Service of Colorado's Bonds and Debentures Amounted to $53,550,000 | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/to-direct-eastern-sales-of-holeproof-luxite-line.html | To Direct Eastern Sales Of Holeproof Luxite Line | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/women-pickets-seized-accused-of-disorderly-conduct-in-restaurant.html | WOMEN PICKETS SEIZED; Accused of Disorderly Conduct in Restaurant Dispute | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/trade-post-to-grosvenor-jones.html | Trade Post to Grosvenor Jones | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/leningrad-zoo-receives-first-prisoners-of-war.html | Leningrad Zoo Receives First Prisoners of War | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/boston-asks-40-convention.html | Boston Asks '40 Convention | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/risko-stops-lawton.html | Risko Stops Lawton | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/a-victim-of-the-britishgerman-sea-battle.html | A VICTIM OF THE BRITISH-GERMAN SEA BATTLE | True | Radiophoto | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY NEWPORT PINEHURST SOUTHERN PINES PALM BEACH | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/citizenship-not-given-up-mrs-watsons-use-of-a-british-passport-is.html | CITIZENSHIP NOT GIVEN UP; Mrs. Watson's Use of a British Passport Is Explained | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/jersey-factory-plans-increased.html | Jersey Factory Plans Increased | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/son-to-charles-woodmans.html | Son to Charles Woodmans | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/rev-dr-otton-castro-archbishop-of-costa-rica-dies-in-san-jose-at-64.html | REV. DR. OTTON CASTRO; Archbishop of Costa Rica Dies in San Jose at 64 | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/pittsburgh-business-off-industrial-output-and-freight-shipments.html | PITTSBURGH BUSINESS OFF; Industrial Output and Freight Shipments Decrease | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/gomer-stops-quarles-in-8th.html | Gomer Stops Quarles in 8th | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/us-ship-brings-large-cargo.html | U.S. Ship Brings Large Cargo | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/among-the-second-hundred.html | AMONG THE SECOND HUNDRED | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/commander-of-liner-is-dead-in-germany-capt-bruno-majewski-of-the.html | COMMANDER OF LINER IS DEAD IN GERMANY; Capt. Bruno Majewski of the New York Heart Disease Victim | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/early-gains-lost-as-wheat-declines-profit-taking-under-way-from-the.html | EARLY GAINS LOST AS WHEAT DECLINES; Profit Taking Under Way From the Start in Broad Market --Close Even to 5/8c Off SOY BEANS AT 2-YEAR TOP Much of 4c Advance Is Held, With Finish 1 to 25/8c Up --Export Demand Heavy | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/the-expulsion-of-russia.html | THE EXPULSION OF RUSSIA | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/expresident-svinhufvud-of-finland-joins-army.html | Ex-President Svinhufvud Of Finland Joins Army | True | Times Wide World, 1939 | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/rubber-consumption-up-november-shows-a-rise-in-year-but-decline-in.html | RUBBER CONSUMPTION UP; November Shows a Rise in Year but Decline in Month | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/supervising-life-insurance.html | SUPERVISING LIFE INSURANCE | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/quinns-police-trial-put-off.html | Quinn's Police Trial Put Off | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/lepke-defendant-bares-past-crimes-denies-aiding-narcotics-ring-then.html | LEPKE DEFENDANT BARES PAST CRIMES; Denies Aiding Narcotics Ring, Then Admits He Was Former Burglar and Bootlegger MISSING FINGER A TRAP Cahill Uses Meager Records to Make Him Tell Jury of His Old Career | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/george-p-macgregors-have-son.html | George P. MacGregors Have Son | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/childrens-library-voted-city-board-releases-building-in-east-32d-st.html | CHILDREN'S LIBRARY VOTED; City Board Releases Building in East 32d St. for Center | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/police-department.html | Police Department | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sidney-o-levin-buyer-for-macys-an-expert-in-linens-dies-here-at-34.html | SIDNEY O. LEVIN; Buyer for Macy's, an Expert in Linens, Dies Here at 34 | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/roosevelt-weighs-daviess-transfer-welles-after-white-house-talk.html | ROOSEVELT WEIGHS DAVIESS TRANSFER; Welles, After White House Talk, Says Announcement Will Be Made Next Week ADVISORY IDEA EXPLAINED Early Says Envoy's Knowledge of Europe Would Be Valuable in Washington | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/lawrenceville-six-wins-defeats-hun-school-21-with-goals-in-last-two.html | LAWRENCEVILLE SIX WINS; Defeats Hun School, 2-1, With Goals in Last Two Periods | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/screen-news-here-and-in-hollywood-metro-assigns-ilona-massey-to-old.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Assigns Ilona Massey to 'Old New Orleans' for Its Post-Holiday Schedule SONJA HENIE AT THE ROXY Will Be Seen in 'Everything Happens at Night,' Opening Christmas Show Today. Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/martin-is-mentioned-for-party-chairman-republican-leaders-discuss.html | MARTIN IS MENTIONED FOR PARTY CHAIRMAN; Republican Leaders Discuss Successor to Hamilton | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/fourth-red-sought-in-passport-fraud-jack-stachel-party-leader-for.html | FOURTH RED SOUGHT IN PASSPORT FRAUD; Jack Stachel, Party Leader for Years, Wanted by Cahill as Material Witness BENCH WARRANT ISSUED Communist Disappeared With His Wife and Son on Oct. 2, Federal Attorney Says | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/americans-beaten-by-canadiens-53-trudel-and-sands-register-in-extra.html | AMERICANS BEATEN BY CANADIENS, 5-3; Trudel and Sands Register in Extra Period After Tally by Stewart Ties Score 319th Goal for Stewart Conacher, Armstrong Tally | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/extension-of-park-in-bronx-approved-estimate-board-authorizes-the.html | EXTENSION OF PARK IN BRONX APPROVED; Estimate Board Authorizes the Acquisition of 66 More Acres at Sound View | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/exchange-membership-sold.html | Exchange Membership Sold | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/grant-trophy-playoff-prize.html | Grant Trophy Play-Off Prize | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/australian-society-election.html | Australian Society Election | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/syracuse-in-front-5121-kartluke-equals-scoring-record-in-rout-of.html | SYRACUSE IN FRONT, 51-21; Kartluke Equals Scoring Record in Rout of Clarkson Five | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/japan-curbs-sale-of-potassiums.html | Japan Curbs Sale of Potassiums | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/2-guilty-in-test-fraud-admit-sale-of-examination-answers-to-subway.html | 2 GUILTY IN TEST FRAUD; Admit Sale of Examination Answers to Subway Employees | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/rug-cleaner-group-scored-in-ftc-case-claims-of-institute-approved.html | RUG CLEANER GROUP SCORED IN FTC CASE; Claims of Institute Approved by Good Housekeeping Are Disputed at Hearing USE OF 'FINISH' ATTACKED 'Chromotone' Is Declared to Be Detrimental to Carpets by Witness | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/books-published-today.html | Books Published Today | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/find-99-in-canadian-army-fit.html | Find 99% in Canadian Army Fit | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/soviets-banker-gives-100000-francs-for-finns.html | 'Soviet's Banker' Gives 100,000 Francs for Finns | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/pension-plan-for-employes.html | Pension Plan for Employes | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/last-us-ship-leaves-denmark.html | Last U.S. Ship Leaves Denmark | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/louis-a-holman-73-collector-of-keats-widely-known-antiquarian-and.html | LOUIS A. HOLMAN, 73; COLLECTOR OF KEATS; Widely Known Antiquarian and Expert on Author Dies | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/buffalo-outpoints-jones.html | Buffalo Outpoints Jones | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nyu-wrestling-carded.html | N.Y.U. Wrestling Carded | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/advertising-news-and-notes-explains-confession-circulation-seagrams.html | Advertising News and Notes; Explains 'Confession' Circulation Seagram's in Holiday Drive Radio's 'Trying Period' to Push Dobbs Millinery Grocers Ask Help on Ads American Weekly Revenue Up Accounts Personnel Notes Yeast Account to Benson & Dall | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/school-players-honored-gold-footballs-presented-to-allmetropolitan.html | SCHOOL PLAYERS HONORED; Gold Footballs Presented to AllMetropolitan Teams | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/lack-of-funds-prevents-teacher-fingerprinting.html | Lack of Funds Prevents Teacher Fingerprinting | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/ahrens-bremen-master-to-retire-from-the-sea.html | Ahrens, Bremen Master, To Retire From the Sea | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/821-members-leave-actors-equity-group-get-withdrawal-cards-after.html | 821 MEMBERS LEAVE ACTORS EQUITY GROUP; Get Withdrawal Cards After End of Pact With Screen Guild | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nat-d-stevens-independent-anthracite-coal-operator-stricken-at-48.html | NAT D. STEVENS; Independent Anthracite Coal Operator Stricken at 48 | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/dinner-dance-to-aid-service-mens-club-gen-drum-will-be-marshal-at.html | DINNER DANCE TO AID SERVICE MEN'S CLUB; Gen. Drum Will Be Marshal at Red, White and Blue Party | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/missionaries-recalled-british-and-german-war-calls-cause-vatican.html | MISSIONARIES RECALLED; British and German War Calls Cause Vatican Concern | True | By Telephone To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/french-deputies-act-as-unit-on-budget-521-are-unanimous-in-their.html | FRENCH DEPUTIES ACT AS UNIT ON BUDGET; 521 Are Unanimous in Their Approval of Civil Outlays | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/aid-for-the-neediest-not-a-holiday-gesture.html | Aid for the Neediest Not a 'Holiday Gesture' | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/334724-used-ymca-attendance-at-gymnasiums-for-year-is-announced.html | 334,724 USED Y.M.C.A.; Attendance at Gymnasiums for Year Is Announced | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/careen-visits-veterans-scarletts-sister-is-greeted-by-six-in-gray.html | CAREEN VISITS VETERANS; Scarlett's Sister Is Greeted by Six in Gray at Soldiers Home | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/payment-by-pittsburgh-bank.html | Payment by Pittsburgh Bank | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mayor-opens-war-on-tipsy-drivers-instructs-the-police-to-look.html | MAYOR OPENS WAR ON TIPSY DRIVERS; Instructs the Police to Look Around Especially During the Cocktail Hour | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/christmas-trade-up-4-for-10-days-wire-survey-by-the-nrdga-finds.html | CHRISTMAS TRADE UP 4% FOR 10 DAYS; Wire Survey by the N.R.D.G.A. Finds Wide Predictions of 'Final Spurt MANY HAD A POOR START But Other Stores Set New Highs and Tell of Buying Power Still to Be Released | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nazi-effort-seen-failure-in-india-lord-zetland-says-disruptive.html | NAZI EFFORT SEEN FAILURE IN INDIA; Lord Zetland Says Disruptive Propaganda Lacks Effect on People DECRIES CONGRESS POLICY Secretary Tells British Peers Political Situation Has Been Set Back 30 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/british-destroyer-is-sunk-in-a-crash-120-go-down-with-duchess-in.html | BRITISH DESTROYER IS SUNK IN A CRASH; 120 Go Down With Duchess in Collision With Another Warship, Which Is Unharmed TANKER DAMAGED BY FOE Mine-Sweeper Lost With Eight of Crew --Germans Report 'Explosion' on Cruiser Belgian Ship Reports Attack Swedish Crew Saved Explosion" on Reich Cruiser 10 U.S. Ships Detained | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/chamberlain-puts-nazis-first-as-foe-says-some-aid-will-be-given-to.html | CHAMBERLAIN PUTS NAZIS FIRST AS FOE; Says Some Aid Will Be Given to Finns, but Britain Does Not Want to Fight Russia MAIN TARGET HITLERISM British Prime Minister Warns Against Permitting Children to Return to Cities Notes German Aid to Russia Practical Assistance" Is Aim Read in House of Lords | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/children-aided-by-will-carrie-pf-clapp-left-400000-to-four.html | CHILDREN AIDED BY WILL; Carrie P.F. Clapp Left $400,000 to Four Institutions | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mayor-faces-test-as-expert-on-city-new-information-center-for.html | MAYOR FACES TEST AS EXPERT ON CITY; NEW INFORMATION CENTER FOR TRAVELER AND NEW YORKER | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/belgium-asks-for-aid-she-wants-help-in-caring-for-thousands-of.html | BELGIUM ASKS FOR AID; She Wants Help in Caring for Thousands of Jewish Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/libby-mneill-refunding-stockholders-to-vote-on-change-in-shares.html | LIBBY, M'NEILL REFUNDING; Stockholders to Vote on Change in Shares Also on Jan. 12 | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/british-sea-might-centering-on-spee-french-dunkerque-also-said-to.html | BRITISH SEA MIGHT CENTERING ON SPEE; French Dunkerque Also Said to Be on Way to Montevideo --Big Holes in Reich Ship | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/sec-authorizes-utility-issue.html | SEC Authorizes Utility Issue | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/buys-new-canaan-home.html | Buys New Canaan Home | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/berlin-and-london-broadcasts-give-versions-of-the-sea-battle-berlin.html | Berlin and London Broadcasts Give Versions of the Sea Battle; Berlin | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/leading-poles-killed-vatican-hears-lubomirski-others-slain-in.html | LEADING POLES KILLED; Vatican Hears Lubomirski, Others Slain in Russian-Held Region | True | By Telephone To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nelson-scores-68-ties-for-golf-lead-guldahl-snead-hines-home-metz.html | NELSON SCORES 68, TIES FOR GOLF LEAD; Guldahl, Snead, Hines, Home, Metz, Heafner and Clark Also at That Figure 22 CRACK PAR AT MIAMI Score of 70 in $10,000 Open Tourney Reduces Picard's Margin for Pro Laurels | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/345-e-17th-st-sold-in-investment-deal-20family-apartment-house.html | 345 E. 17TH ST. SOLD IN INVESTMENT DEAL; 20-Family Apartment House Taken Over by Syndicate | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/dewey-will-address-pennsylvania-group-governor-bricker-of-ohio-also.html | DEWEY WILL ADDRESS PENNSYLVANIA GROUP; Governor Bricker of Ohio Also to Speak Here Tomorrow | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/rev-dr-groves-w-drew-pastor-of-third-baptist-church-in-philadelphia.html | REV. DR. GROVES W. DREW; Pastor of Third Baptist Church in Philadelphia for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/davis-59-choice-to-defeat-larkin-rated-edge-despite-rivals.html | DAVIS 5-9 CHOICE TO DEFEAT LARKIN; Rated Edge Despite Rival's Experience in Main Bout at Garden Tonight | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mississippi-sale-to-tva-approved-fpc-sanotions-conveyance-of.html | MISSISSIPPI SALE TO TVA APPROVED; FPC Sanotions Conveyance of Properties of Power Concern Valued at $3,111,718 | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/treadwell-gains-final-defeats-de-raismes-at-squash-leo-beats.html | TREADWELL GAINS FINAL; Defeats De Raismes at Squash -- Leo Beats Markham | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/wagner-is-played-by-philharmonic-die-goetterdaemmerung-parts-heard.html | WAGNER IS PLAYED BY PHILHARMONIC; 'Die Goetterdaemmerung' Parts Heard in Second Half of the Evening's Program | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/insurance-heads-hit-higher-taxes-declare-government-should-cut.html | INSURANCE HEADS HIT HIGHER TAXES; Declare Government Should Cut Non-Essential Spending to Aid Private Enterprise DODDS PLEADS FOR YOUTH Educator Declares Industry Must Show Equality of Opportunity Is Not Dead Analysis of Order Urged State Supervision Praised | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/140000-veterans-ignore-bonus-near-the-deadline.html | 140,000 Veterans Ignore Bonus Near the Deadline | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/city-college-dance-tonight.html | City College Dance Tonight | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/dividends-voted-by-corporations-midland-steel-products-to-pay-350.html | DIVIDENDS VOTED BY CORPORATIONS; Midland Steel Products to Pay $3.50 on Common, Making $5 This Year--$1 in 1938 EXTRAS ARE DECLARED Ordered by N.Y. Hanseatic, American Hawaiian Steamship, Seaboard Commercial | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/75foot-yule-tree-set-up-norway-spruce-dominates-plaza-at.html | 75-FOOT YULE TREE SET UP; Norway Spruce Dominates Plaza at Rockefeller Center | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/city-college-rewards-50-varsity-and-jayvee-athletes-receive.html | CITY COLLEGE REWARDS 50; Varsity and Jayvee Athletes Receive Football Insignia | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/declares-garner-sure-to-run-in-40-backer-in-address-on-radio.html | DECLARES GARNER SURE TO RUN IN '40; Backer, in Address on Radio, 'Assumes' Roosevelt Will Not Break Two-Term Tradition EXAN'S PHILOSOPHY CITED He Believes There Is No Substitute for Self-Reliance and Initiative, Germany Asserts | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/hackney-to-study-pro-offers.html | Hackney to Study Pro Offers | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/2-sentences-in-day-for-soap-box-orator-courts-impose-jail-terms-for.html | 2 SENTENCES IN DAY FOR SOAP BOX ORATOR; Courts Impose Jail Terms for Anti-Semitic Speeches | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/british-bombers-and-messerschmitts-fight-both-sides-lose-planes-in.html | British Bombers and Messerschmitts Fight; Both Sides Lose Planes in Helgoland Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/playoff-change-planned.html | Play-Off Change Planned | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/state-grange-backed-on-daylight-saving-rural-mailmen-pledge-aid-in.html | STATE GRANGE BACKED ON DAYLIGHT SAVING; Rural Mailmen Pledge Aid in Fight--1,000 Initiated | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/long-idle-gets-job-is-killed.html | Long Idle, Gets Job; Is Killed | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mussolini-receives-army-chiefs-report-graziani-tells-of-inspection.html | MUSSOLINI RECEIVES ARMY CHIEF'S REPORT; Graziani Tells of Inspection of the Western Frontier | True | By Telephone To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/hickman-price-53-is-dead-in-florida-author-lecturer-and-former.html | HICKMAN PRICE, 53, IS DEAD IN FLORIDA; Author, Lecturer and Former Spectacular Wheat Grower in Texas--Lived at Southport OWNED 22,000-ACRE RANCH Reporter in New York, 19091910, He Went to Panhandleto Claim Grant to Family | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/national-oil-pays-christmas-bonus-concern-keeps-custom-begun-in.html | NATIONAL OIL PAYS CHRISTMAS BONUS; Concern Keeps Custom Begun in 1907 With Disbursement of $15 to $50 to Employes BANKS VOTE EXTRA CHECKS United Airlines to Give Cash to Workers at La Guardia Field, North Beach | True | Empire News | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/etchings-and-engravings-sold.html | Etchings and Engravings Sold | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/orchestra-out-300000-philadelphia-woman-changed-will-when-hounded.html | ORCHESTRA OUT $300,000; Philadelphia Woman Changed Will When 'Hounded' for Tickets | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/fairbanks-rites-today-cemetery-not-to-bar-crowds-at-service-on-the.html | FAIRBANKS RITES TODAY; Cemetery Not to Bar Crowds at Service on the Coast | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/clearings-off-36-from-1938-figure-total-for-current-period-is-also.html | CLEARINGS OFF 3.6% FROM 1938 FIGURE; Total for Current Period is Also $423,220,000 Below the Preceding Week DECLINE IN THE CITY 12.9% All but Three Outside Centers Show Gains Ranging From 0.2 to 27.8 Per Cent | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/kalman-juvelier-long-had-appeared-on-yiddish-stage-here-and-in.html | KALMAN JUVELIER; Long Had Appeared on Yiddish Stage Here and in Europe | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/reds-stone-police-in-belgrade-riot-sixty-jailedbulgaria-to-send.html | REDS STONE POLICE IN BELGRADE RIOT; Sixty Jailed--Bulgaria to Send Trade Mission to Moscow | True | By Telephone To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/asks-honor-for-kosciuszko.html | Asks Honor for Kosciuszko | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/booksauthors.html | Books--Authors | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/financial-markets-profittaking-turns-stocks-irregular-after-early.html | FINANCIAL MARKETS; Profit-Taking Turns Stocks Irregular After Early Gains; Commodities' Rise Halted | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/constanzo-ciano-lauded-late-fascist-hero-praised-at-ceremonies-in.html | CONSTANZO CIANO LAUDED; Late Fascist Hero Praised at Ceremonies in Rome | True | By Telephone To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/financial-follies-of-39-1000-to-attend-production-by-financial.html | 'FINANCIAL FOLLIES OF '39'; 1,000 to Attend Production by Financial Reporters Tonight | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/selznick-wont-cut-film-critics-persuade-producer-to-keep-fourhour.html | SELZNICK WON'T CUT FILM; Critics Persuade Producer to Keep Four-Hour Length | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/presses-black-tom-claim-lehigh-valley-moves-to-force-payment-on.html | PRESSES BLACK TOM CLAIM; Lehigh Valley Moves to Force Payment on Sabotage Award | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/party-for-joan-morgan-debutante-honored-at-reception-by-aunt-mrs.html | PARTY FOR JOAN MORGAN; Debutante Honored at Reception by Aunt, Mrs. Frederic King | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/the-bill-of-rights.html | THE BILL OF RIGHTS | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/transport-lines-geared-british-minister-says-systems-have-been.html | TRANSPORT LINES GEARED; British Minister Says Systems Have Been Coordinated | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/oil-concerns-in-suit-list-stockholders-largest-investors-of.html | OIL CONCERNS IN SUIT LIST STOCKHOLDERS; Largest Investors of Standard Companies Are Named | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/russia-and-germany-ratify-two-treaties-polish-frontier-and-amity.html | RUSSIA AND GERMANY RATIFY TWO TREATIES; Polish Frontier and Amity Pacts Held Answer to Rift Reports | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/events-today.html | Events Today | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/eugene-vidal-to-wed-katharine-roberts-he-is-exhead-of-air-commerce.html | EUGENE VIDAL TO WED KATHARINE ROBERTS; He Is Ex-Head of Air Commerce Bureau--Ceremony Today | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/pope-receives-yugoslav-minister-discusses-prospects-for.html | POPE RECEIVES YUGOSLAV; Minister Discusses Prospects for Ratification of Concordat | True | By Telephone To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/neely-bill-called-threat-to-public-pettijohn-says-ban-on-block.html | NEELY BILL CALLED THREAT TO PUBLIC; Pettijohn Says Ban on Block Booking Would Raise Fees for Movie Admissions PRAISES PRESENT METHOD Low Prices Now Are Due Only to Present Distribution Plan, He Contends | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/curb-seat-8500-unchanged.html | Curb Seat $8,500, Unchanged | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mortgage-frauds-on-women-charged-two-tell-of-investing-in-title.html | MORTGAGE FRAUDS ON WOMEN CHARGED; Two Tell of investing in Title Company and Hear Funds Had Worthless Backing ACCOUNTANT ON STAND He Testifies His Investigation of Concern's Records Showed Values Misrepresented | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/influence-of-reds-in-schools-studied-communistic-teachers-are-few.html | INFLUENCE OF REDS IN SCHOOLS STUDIED; Communistic Teachers Are Few but Control Some Locals, Survey Finds FAIL IN NATIONAL RANKS Federation Head Says They Face Setback if They Openly Espouse Alien Cause Aware of their Weakness Opposed to Foreign Link | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/news-of-markets-in-european-cities-most-stocks-strengthen-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Stocks Strengthen on London Exchange After Initial Irregularity ACTIVE TRADING IN PARIS Almost All Sections Go Higher in Amsterdam Because of Firmness in Commodities Trading in Paris Increases Firmer Tone In Amsterdam Most Prices Ease In Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/communists-oust-2-union-officials-5-more-quit-party-leaders-in.html | COMMUNISTS OUST 2 UNION OFFICIALS; 5 MORE QUIT PARTY; Leaders in Dress Union Refuse to Follow New 'Line' as Disruptive of Labor SCORE 'FACTIONAL' STAND State Committee of the Reds Declares Those Expelled 'Went Over to Enemy' | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/62-killed-in-blast-at-rumanian-plant-tragedy-is-latest-of-a-series.html | 62 KILLED IN BLAST AT RUMANIAN PLANT; Tragedy Is Latest of a Series in Oil and Munitions Areas | True | By Telephone To the New York Times. | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/soviet-icebreaker-ready-men-on-the-stalin-compete-for-posts-in.html | SOVIET ICEBREAKER READY; Men on the Stalin Compete for Posts in Arctic Patrol | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/life-savers-corporation.html | Life Savers Corporation | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/incidents-in-european-conflict-chamberlain-street-explained.html | Incidents in European Conflict; Chamberlain Street Explained Newfoundland Sailors Ready Coal Supply Shortage in Berlin Bulletproof Tire Perfected | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/treasury-offers-bills-100000000-to-run-91-days-will-be-sold-on.html | TREASURY OFFERS BILLS; $100,000,000 to Run 91 Days Will Be Sold on Monday | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/duquesne-tribute-to-cibula.html | Duquesne Tribute to Cibula | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/ray-t-wilken-48-advertising-man-director-of-the-daily-news.html | RAY T. WILKEN, 48, ADVERTISING MAN; Director of The Daily News Department Since 1921 Dies In Hospital in Bronxville HAD HELD OTHER POSTS Official of the Metropolitan Sunday Newspapers--Once Chicago University Athlete | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/never-a-communist-says-david-lasser-ohioans-statements-about-him.html | NEVER A COMMUNIST, SAYS DAVID LASSER; Ohioan's Statements About Him False, Asserts Worker Leader | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/to-default-on-pier-rent-central-district-inc-again-tells-bayonne-it.html | TO DEFAULT ON PIER RENT; Central District, Inc., Again Tells Bayonne It Will Not Pay | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mcdonald-on-radio-in-capital.html | McDonald on Radio in Capital | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/elias-davis-retired-banker-was-exhead-of-camden-commerce-chamber.html | ELIAS DAVIS; Retired Banker Was EX-Head of Camden Commerce Chamber | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/predicts-plans-success-morgenthau-forecasts-acceptance-of-treasurys.html | PREDICTS PLAN'S SUCCESS; Morgenthau Forecasts Acceptance of Treasury's Offer | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/78suite-building-sold-in-brooklyn-apartment-house-has-reported-rent.html | 78-SUITE BUILDING SOLD IN BROOKLYN; Apartment House Has Reported Rent Roll of $79,000 | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/franco-spares-two-lives-basque-priests-get-30-years-instead-of.html | FRANCO SPARES TWO LIVES; Basque Priests Get 30 Years Instead of Death Sentence | True | By Telephone To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/danube-is-closed-to-rumanian-ships-germany-will-have-to-transship.html | DANUBE IS CLOSED TO RUMANIAN SHIPS; Germany Will Have to Transship Goods on the RiversBeyond Turnu SeverinuRAIL TRAFFIC TO REICH CUTBucharest Holds Up SuppliesBecause Berlin Fails toProvide the Cars Germans Rushing Work Pay Russia in Dollars | True | By Telephone To the New York Times. | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/reports-of-activity-in-metropolitan-real-estate-market-trade.html | Reports of Activity in Metropolitan Real Estate Market; TRADE PUBLISHER TO MOVE UPTOWN Offices of Chain Store Age Will Occupy Two Floors in 185 Madison Ave. STORE RENTALS FEATURED Karl Guggenheim, Inc., Takes Three Units in Building at 33 Union Sq. West | True | Daniel E. Ryan | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/plans-gasoline-refinery.html | Plans Gasoline Refinery | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/new-silk-rise-spur-to-substitutions-italian-and-chinese-grades.html | NEW SILK RISE SPUR TO SUBSTITUTIONS; Italian and Chinese Grades Supplant Japanese as Futures Near $4 MORE RAYON FOR HOSIERY Demand for Cuprammonium Clears Market of Output for January | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/monopoly-status-in-banking-denied-ce-mitchell-says-exchange-of.html | MONOPOLY STATUS IN BANKING DENIED; C.E. Mitchell Says Exchange of Business Is Not Chief Factor in Underwriting SEC IMPLICATION OPPOSEDCultivation of Morgan Stanley& Co., Alleged Top Firm, IsTold at TNEC Hearing | True | By John H. Crider Special To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/to-offer-stainless-steel-trailer.html | To Offer Stainless Steel Trailer | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/foreign-exchange-quiet-sterling-french-franc-and-the-belga-go.html | FOREIGN EXCHANGE QUIET; Sterling, French Franc and the Belga Go Slightly Higher | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/report-morgenthau-for-new-debt-limit-house-members-say-he-would-not.html | REPORT MORGENTHAU FOR NEW DEBT LIMIT; House Members Say He Would Not Object to 50 Billions | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/kings-birthday-party-includes-a-movie-show.html | King's Birthday Party Includes a Movie Show | True | Special Cable to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/clears-up-incident-over-mexican-tug-communique-says-stopping-by-us.html | CLEARS UP INCIDENT OVER MEXICAN TUG; Communique Says Stopping by U.S. Destroyer Was in Open Sea | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/commerce-beats-haaren-seward-park-and-drake-prep-win-in-school.html | COMMERCE BEATS HAAREN; Seward Park and Drake Prep Win in School Basketball | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/price-index-up-in-week-higher-quotations-reported-for-raw-materials.html | PRICE INDEX UP IN WEEK; Higher Quotations Reported for Raw Materials | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/trade-difficulties-increase-in-japan-shipping-trouble-due-to-war.html | TRADE DIFFICULTIES INCREASE IN JAPAN; Shipping Trouble Due to War, Uncertainty on U.S. Stand Are Among Problems GERMAN TOY MAKERS HIT Industry Fears Permanent Loss of Markets-- Conditions in Mexico Better | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/10room-apartment-leased-in-park-ave-armand-s-deutsch-contracts-for.html | 10-ROOM APARTMENT LEASED IN PARK AVE.; Armand S. Deutsch Contracts for Quarters in No. 885 | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/city-college-swim-tonight.html | City College Swim Tonight | True | | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/miss-evelyn-danzig-to-be-wed-in-march-wheaton-alumna-is-betrothed.html | MISS EVELYN DANZIG TO BE WED IN MARCH; Wheaton Alumna Is Betrothed to W.A. Haas Jr. of San Francisco | True | Phyfe | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/mrs-sarah-brunswig-retired-opera-singer-headed-own-touring-co-40.html | MRS. SARAH BRUNSWIG; Retired Opera Singer Headed Own Touring Co. 40 Years | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/heavy-cloths-in-demand-cold-stimulates-calls-for-new-overcoating.html | HEAVY CLOTHS IN DEMAND; Cold Stimulates Calls for New Overcoating Lines | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/dies-inquiry-found-favored-by-voters-75-of-those-asked-in-gallup.html | DIES INQUIRY FOUND FAVORED BY VOTERS; 75% of Those Asked in Gallup Survey Believe Committee Should Be Continued SLIGHT DROP IN 6 WEEKS Criticism by President and Mrs. Roosevelt Is Held Reason for Decline | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/hunter-water-pageant-today.html | Hunter Water Pageant Today | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/garfield-leaves-tuesday-football-squad-to-entrain-for-benefit-game.html | GARFIELD LEAVES TUESDAY; Football squad to Entrain for Benefit Game in Miami | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/fake-reporter-steals-fur-coat.html | Fake Reporter Steals Fur Coat | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/williams-victor-4433-turns-back-middlebury-quintet-bush-and.html | WILLIAMS VICTOR, 44-33; Turns Back Middlebury Quintet --Bush and Quintana Star | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/turkey-to-tax-exports-aims-to-end-unfavorable-exchange-balance-with.html | TURKEY TO TAX EXPORTS; Aims to End Unfavorable Exchange Balance With U.S. | True | Special to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/nicaraguan-denies-rift-on-canal.html | Nicaraguan Denies Rift on Canal | True | Wireless to THE NEW YORK TIMES. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/garner-talking-philosophy-in-barnyard-finds-bantams-and-public-men.html | Garner Talking Philosophy in Barnyard, Finds Bantams and Public Men Much Alike | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/best-1939-comeback-credited-to-ambers-groves-return-to-form-rated.html | BEST 1939 COMEBACK CREDITED TO AMBERS; Grove's Return to Form Rated Second in Experts' Poll | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/british-rebuffed-had-asked-that-warship-be-required-to-leave-within.html | BRITISH REBUFFED; Had Asked That Warship Be Required to Leave Within 24 Hours HULL HINTS CONSULTATION Indicates the American States May Confer on Waging of Fight Within Safety Zone U.S. Procedure Differs British Cite Hague Pact URUGUAY PERMITS GRAF SPEE TO STAY Speculation in Berlin | True | By John W. White Special Cable To the New York Times. | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/circulation-rises-at-bank-of-england-increase-11244000total-below.html | CIRCULATION RISES AT BANK OF ENGLAND; Increase 11,244,000--Total Below Season's Record | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438483 |
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/princeton-rally-nips-colgate-3633-carmichaels-late-goal-gives.html | PRINCETON RALLY NIPS COLGATE, 36-33; Carmichael's Late Goal Gives Tigers Third Victory and Rivals First Defeat | True | Special to THE NEW YORK TIMES. | C1B 438483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-15 | 1939-12-15 | https://www.nytimes.com/1939/12/15/archives/leafs-play-11-game-with-bruin-sextet-teams-remain-tied-for-first-in.html | LEAFS PLAY 1-1 GAME WITH BRUIN SEXTET; Teams Remain Tied for First in Hockey League Standing | True | | C1B 438483 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/owen-will-coach-stars-picked-to-drill-allleague-team-for-coast-game.html | OWEN WILL COACH STARS; Picked to Drill All-League Team for Coast Game With Packers | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/spee-was-between-devil-and-deep-blue-sea-says-captain-as-result-of.html | Spee Was 'Between Devil and Deep Blue Sea,' Says Captain, as Result of British Tactics | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/wesleyan-in-front-5337-quintet-triumphs-over-harvard-after-trailing.html | WESLEYAN IN FRONT, 53-37; Quintet Triumphs Over Harvard After Trailing at Start | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/appeal-on-sugar-wages-puerto-rico-producers-argue-for-agricultural.html | APPEAL ON SUGAR WAGES; Puerto Rico Producers Argue for Agricultural Exemption | True | Special Cable to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/twin-bills-start-at-garden-tonight-liu-will-strive-for-40th-victory.html | TWIN BILLS START AT GARDEN TONIGHT; L.I.U. Will Strive for 40th Victory in Row in Feature Game With Oregon Five C.C.N.Y. TO OPEN PROGRAM Will Play Oklahoma Aggies-- Carpien Likely to Pair With Monitto at Guard | True | By Arthur J. Daley | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/submarines-keel-is-laid.html | Submarine's Keel Is Laid | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/opposition-in-cuba-wins-election-case-constitution-makers-allowed.html | OPPOSITION IN CUBA WINS ELECTION CASE; Constitution Makers Allowed to Name Own Substitutes | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/cafe-owner-robbed-of-1700.html | Cafe Owner Robbed of $1,700 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/weeks-financing-totals-69107500-bond-offerings-top-previous-period.html | WEEK'S FINANCING TOTALS $69,107,500; Bond Offerings Top Previous Period and Are Largest Since Last August TWO ISSUES SWELL TOTAL Northern Indiana Utility's Offering of $45,000,000 IsSold in One Day | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/openmarket-paper-total-rises.html | Open-Market Paper Total Rises | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/fire-department.html | Fire Department | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/peso-at-new-low-level.html | Peso at New Low Level | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/canadas-revenues-rise-both-november-and-8-months-of-fiscal-year.html | CANADA'S REVENUES RISE; Both November and 8 Months of Fiscal Year Gain | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/don-herring-cheers-collins-on-leg-loss-princeton-lad-tells-newark.html | DON HERRING CHEERS COLLINS ON LEG LOSS; Princeton Lad Tells Newark Boy Football Isn't All in Life | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/business-world-machine-tool-rate-at-39-peak-patman-to-address.html | Business World; Machine Tool Rate at '39 Peak Patman to Address Buyers Paper Rate Continues High Radio Overproduction Feared Terry Robes in Demand Week's Yarn Sales Moderate Glass Output Ahead of 1938 Gray Goods Prices Hold | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/fordham-defeats-vermont-by-4642-maintains-swift-pace-in-keen.html | FORDHAM DEFEATS VERMONT BY 46-42; Maintains Swift Pace in Keen Struggle for Victory on Burlington Court | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/buy-staten-island-home.html | Buy Staten Island Home | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/changes-reported-in-exchange-firms-proposed-formation-of-three-new.html | CHANGES REPORTED IN EXCHANGE FIRMS; Proposed Formation of Three New Concerns Announced for End of Year | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/big-fraud-charged-on-city-contracts-ten-men-nine-companies-are.html | BIG FRAUD CHARGED ON CITY CONTRACTS; Ten Men, Nine Companies Are Named in Indictment Charging a $92,000 Swindle COLLUSIVE BIDS ALLEGED Federal Inquiry Pushed by Cahill Because PWA Funds Were Involved | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/two-nazi-pacts-seen-hungary-and-rumania-said-to-have-agreed-to.html | TWO NAZI PACTS SEEN; Hungary and Rumania Said to Have Agreed to Trade Terms | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/jamaica-six-keeps-lead-ties-manual-11-in-psal-jackson-draws-textile.html | JAMAICA SIX KEEPS LEAD; Ties Manual, 1-1, in P.S.A.L.-- Jackson Draws, Textile Wins | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/prices-of-scotch-slashed-by-store-bloomingdales-cuts-3-leading.html | PRICES OF SCOTCH SLASHED BY STORE; Bloomingdale's Cuts 3 Leading Brands 80 Cents, Charging Others Do So Secretly | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/to-reopen-harlem-river-bridge.html | To Reopen Harlem River Bridge | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/crash-fatal-to-student-astoria-youth-at-brown-victim-of-road.html | CRASH FATAL TO STUDENT; Astoria Youth at Brown Victim of Road Collision | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/soviet-japan-to-hold-parley-on-fisheries-molotoff-announces.html | SOVIET, JAPAN TO HOLD PARLEY ON FISHERIES; Molotoff Announces Readiness to Discuss Long-Term Pact | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/study-of-wheat-imports-ordered-by-roosevelt.html | Study of Wheat Imports Ordered by Roosevelt | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/finns-ask-russia-again-for-parley-but-offer-in-broadcast-by-tanner.html | FINNS ASK RUSSIA AGAIN FOR PARLEY; But Offer in Broadcast by Tanner Warns of Fight to End--All Reserves Called Calls Russia Insincere FINNS ASK RUSSIA AGAIN FOR PARLEY Broadcast to Soviet Soldiers Tanner Recalls Negotiations New Finnish Military Zones | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/flushing-dwelling-sold.html | Flushing Dwelling Sold | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/commands-papal-guard-prince-francesco-chigialbani-delta-rovere.html | COMMANDS PAPAL GUARD; Prince Francesco Chigi-Albani delta Rovere Named to Post | True | By Telephone To the New York Times. | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/atlanta-is-won-by-film-of-south-rebel-yells-for-miss-mitchell.html | ATLANTA IS WON BY FILM OF SOUTH; Rebel Yells for Miss Mitchell Mingle With Applause and Cheers of 2,000 at Premiere Old Army Returns for Author Praise From Head of U.D.C. Atlanta Glows Brilliantly for Film Premiere; Rebel Yells Greet Miss Mitchell at Theatre Brilliant Lights Play on Theatre Crush' Strains Guardsmen Peachtree Street Dresses Up | True | By Meyer Berger Special To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/to-discuss-foreign-policy.html | To Discuss Foreign Policy | True | By Telephone To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/argentine-crop-decrease-forecast-is-4000000-tons-as-against.html | ARGENTINE CROP DECREASE; Forecast Is 4,000,000 Tons, as Against Previous 5,150,000 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/son-to-henry-e-dunns-jr.html | Son to Henry E. Dunns Jr. | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/british-capture-steamer.html | British Capture Steamer | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/daniel-w-robertson-showman-81-said-to-have-given-first-movie-in.html | DANIEL W. ROBERTSON; Showman, 81, Said to Have Given First Movie in Brooklyn | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/auto-output-up-slightly-in-week.html | Auto Output Up Slightly in Week | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/security-patrol-bottles-up-fleet-of-germanys-aerial-minelayers.html | Security Patrol Bottles Up Fleet Of Germany's Aerial Mine-Layers; Attacks by Air on Bases Succeed by Surprise, London Says--Seaplanes Bombed at Their Moorings Before Dawn | True | Special Cable to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/outside-support-is-met-by-cotton-buying-develops-after-drop-of-4-a.html | OUTSIDE SUPPORT IS MET BY COTTON; Buying Develops After Drop of $4 a Bale--Rally Leaves List 1 Point Off to 20 Up TRADING MUCH QUIETER Prices in Alexandria Decline 200 Points and in Liverpool Losses Are Full 25 Points | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/harvard-club-victor-50-defeats-nyac-at-squash-to-gain-full-grip-on.html | HARVARD CLUB VICTOR, 5-0; Defeats N.Y.A.C. at Squash to Gain Full Grip on 1st Place | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/the-dies-committee.html | THE DIES COMMITTEE | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/helene-diedrichss-recital.html | Helene Diedrichs's Recital | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/corporate-dissolutions-ordered.html | Corporate Dissolutions Ordered | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/eden-warns-british-on-wishful-thinking-he-cites-danger-of.html | EDEN WARNS BRITISH ON 'WISHFUL THINKING'; He Cites Danger of Underrating Nazi Military Machine | True | Special Cable to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/fox-report-approved-claimants-of-1500000-to-get-450000-and-stock.html | FOX REPORT APPROVED; Claimants of $1,500,000 to Get $450,000 and Stock | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/jh-ballard-leases-a-large-penthouse-bulova-watch-company-head.html | J.H. BALLARD LEASES A LARGE PENTHOUSE; Bulova Watch Company Head Listed Among Tenancies | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/harvards-sextet-main-reliance-of-success-in-winter-campaigns.html | Harvard's Sextet Main Reliance Of Success in Winter Campaigns; Balance and Skating Ability Offset Lack of Stars--Four Sophomores on Quintet --Swimming Prospects Fair Silver Lining in Hockey Cubs Set Fine Record | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/months-exports-reduced-by-war-11-decline-in-november-more-than.html | MONTH'S EXPORTS REDUCED BY WAR; 11% Decline in November 'More Than Seasonal,' Says Commerce Department INCREASE OF 15% IN YEAR Import Figures, Not Yet Ready, Expected to Show a Sharp Reduction | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/grinnell-coach-resigns.html | Grinnell Coach Resigns | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/couse-firm-takes-newark-property-airport-equipment-makers-to-alter.html | COUSE FIRM TAKES NEWARK PROPERTY; Airport Equipment Makers to Alter Passaic St. Plant of Several Buildings JERSEY CITY HOUSE SOLD Estate Conveys Parcel at 34 Hancock Ave.--Other Deals Reported in State | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/rosenberg-hurt-how-disputed.html | Rosenberg Hurt, How Disputed | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/jersey-city-fears-fiscal-collapse-controller-paints-dire-picture-if.html | JERSEY CITY FEARS FISCAL COLLAPSE; Controller Paints Dire Picture if Court Refuses to Compel C.R.R. to Pay 1939 Tax DEBT DEFAULT PREDICTED 1940 Levy Will Have to Be Raised to 'Confiscatory' Level, Causing a 'Strike,' Greer Says | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/indictment-on-92-counts-states-secondlongest.html | Indictment on 92 Counts State's Second-Longest | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/big-battle-looms-on-trade-treaties-washington-officials-expect-the.html | BIG BATTLE LOOMS ON TRADE TREATIES; Washington Officials Expect the Sternest Opposition Yet on Extending the Law REPUBLICANS ARE ACTIVE Industrial and Other Groups Are Reported Organizing for Fight in New Congress Descent on Capital Expected Opponents at Past Hearings | True | By Turner Catledge Special To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/german-ship-scuttled.html | German Ship Scuttled | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/london-gets-news-of-sea-fight-loss-first-casualty-list-from-the.html | LONDON GETS NEWS OF SEA FIGHT LOSS; First Casualty List From the Achilles Shows Four Men Killed, Three Wounded HIT ON BRIDGE INDICATED British Admiralty Apparently Strengthening Force to Meet Spee at Sea Again Stronger Force Awaited Indicated Track of Spee | True | By Robert P. Post Special Cable To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/alias-shakespeare.html | ALIAS SHAKESPEARE | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/authorize-purchase-of-stock.html | Authorize Purchase of Stock | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/jailbreak-at-tombs-is-foiled-marcus-says-4-planned-to-escape.html | Jail-Break at Tombs Is Foiled; Marcus Says 4 Planned to Escape; Plotters Possibly Were Helped by Keepers, Prison Official Adds-- Hacksaw and Razor Blade Are Found in Cells Visited Convict's Relatives Secret Message Sent | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dinner-dance-is-held-for-amalia-sestero-debutante-honored-by-mr-and.html | DINNER DANCE IS HELD FOR AMALIA SESTERO; Debutante Honored by Mr. and Mrs. Samuel T. Shaw | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/line-shifts-personnel-ig-rasp-of-new-york-central-sent-to-boston.html | LINE SHIFTS PERSONNEL; I.G. Rasp of New York Central Sent to Boston & Albany | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/road-to-spend-2082754.html | Road to Spend $2,082,754 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/has-67-stock-assent-united-air-lines-reports-on-western-air.html | HAS 67 % STOCK ASSENT; United Air Lines Reports on Western Air Acquisition | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/marshall-field-switch-holders-of-108984-shares-of-6-preferred.html | MARSHALL FIELD SWITCH; Holders of 108,984 Shares of 6% Preferred Accept Offer | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/lepke-defendant-is-freed-by-court-printer-cleared-of-operating.html | LEPKE DEFENDANT IS FREED BY COURT; Printer Cleared of Operating 'Front' for $10,000,000 Narcotics Ring | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/will-mark-anniversary-sugar-exchange-to-celebrate-twentyfifth-year.html | WILL MARK ANNIVERSARY; Sugar Exchange to Celebrate Twenty-fifth Year Today | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/danes-hear-attack-on-sylt.html | Danes Hear Attack on Sylt | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/mp-charges-policy-in-war-lacks-vigor-liberal-national-quits-backing.html | M.P. CHARGES POLICY IN WAR LACKS VIGOR; Liberal National Quits Backing Chamberlain Government | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/british-malaya-asks-for-american-goods-south-africa-looks-to-us-for.html | BRITISH MALAYA ASKS FOR AMERICAN GOODS; South Africa Looks to U.S. for Shoes, Commerce Dept. Hears | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/pastor-beats-scott-in-tenround-fight-wins-easily-in-dallas-contest.html | PASTOR BEATS SCOTT IN TEN-ROUND FIGHT; Wins Easily in Dallas Contest With Texas Heavyweight | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/earle-coins-recovered-philadelphia-academy-reports-finding-stolen.html | EARLE COINS RECOVERED; Philadelphia Academy Reports Finding Stolen Collection | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/brooklyn-poly-set-back-bows-to-hamilton-quintet-by-3432-in-game-at.html | BROOKLYN POLY SET BACK; Bows to Hamilton Quintet by 34-32 in Game at Clinton | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/rovers-held-to-55-tie-draw-with-sea-gulls-puts-team-in-firstplace.html | ROVERS HELD TO 5-5 TIE; Draw With Sea Gulls Puts Team in First-Place Deadlock | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/art-museum-gets-early-tintsrett0-the-finding-of-moses-in-a-gay.html | ART MUSEUM GETS EARLY TINTORETT0; 'The Finding of Moses,' in a Gay Style, on View Today as Recent Accession GREEK ART IS ACQUIRED Classical Statuette in Wood Portrays Hekate--Bronze Figure and Vase Shown | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/rome-hears-soviet-is-removing-envoy-earns-gorelchin-who-left-before.html | ROME HEARS SOVIET IS REMOVING ENVOY; Earns Gorelchin, Who Left Before King Received Him, Is Not Likely to Return CIANO'S SPEECH AWAITED Foreign Minister May Reveal Today What Passed in His Talks With Reich Chiefs | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/russians-drive-on-in-north.html | Russians Drive On in North | True | Special Cable to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/juan-arosemena-panama-president-presided-at-meeting-that-set-up.html | JUAN AROSEMENA, PANAMA PRESIDENT; Presided at Meeting That Set Up Neutrality Zone Around Americas--Dies at 61 LEADER FOR NEW TREATY Promised No Weakening in the Defenses of Canal--Brother of a Former President Host to Neutrality Group Signed New Treaty With U.S. | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/seamen-sue-for-wages-nine-of-crew-of-greek-freighter-seek-to.html | SEAMEN SUE FOR WAGES; Nine of Crew of Greek Freighter Seek to Collect $1,685 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/letters-to-the-sports-editor-on-the-forgotten-men-allamerica.html | Letters to the Sports Editor; ON THE 'FORGOTTEN MEN' All-America Selecters Unfair to Blockers, Reader Charges Credit for Ground Gained A CHANGE FOR FAIRNESS Exasperated by Educators Cranford's College Captains GREEN BAY'S CHIEF ASSET A Question of Time McFadden's All-Around Prowess | True | KELVIN JOHNSON.SEVEN-SEVEN.STANLEY W. MAHON.INDIGNANT SCHOLASTIC FAN.GORDON B. DEAN.GEORGE BANTA Jr.JOE ALEXANDER, M.D.BILLY COGSWELL. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/1300-hear-concert-of-arts-high-school-parents-augment-chorus-for.html | 1,300 HEAR CONCERT OF ARTS HIGH SCHOOL; Parents Augment Chorus for All-Bach Program | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/eucharistic-congress-on-ancient-granada-nicaragua-is-scene10000.html | EUCHARISTIC CONGRESS ON; Ancient Granada, Nicaragua, Is Scene--10,000 Attend | True | Special Cable to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/cotton-exchange-seat-at-7500.html | Cotton Exchange Seat at $7,500 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/red-army-pressed-said-to-be-driven-from-vital-town-in-east-but-to.html | RED ARMY PRESSED; Said to Be Driven From Vital Town in East, but to Gain in Far North FINNS CLAIM A DESTROYER Report Fatal Damage to New Soviet Craft by Shore Guns -- Moscow Lists Advances Tells of Pursuing the Russians STRATEGIC CENTER RETAKEN, FINNS SAY Capture of 20 Tanks Reported | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/irving-descendant-joins-in-stamp-sale-protest.html | Irving Descendant Joins In Stamp Sale Protest | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/tennessee-stars-rounding-to-form-cafego-suffridge-and-other-injured.html | TENNESSEE STARS ROUNDING TO FORM; Cafego, Suffridge and Other Injured Expected to Be in Shape for Rose Bowl Game BETTER DISCIPLINE SOUGHT Entire Squad Not to Be Taken to Coast for This Reason --Rumor Arouses Vols | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/plant-joins-retail-bureau.html | Plant Joins Retail Bureau | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/murphy-disclaims-high-court-hopes-there-are-others-who-are-much.html | MURPHY DISCLAIMS HIGH COURT HOPES; 'There Are Others Who Are Much Better Qualified,' He Tells Press Conference FOR OFFICE-SEEKING CURB He Favors Law to Bar Attorney General From Candidacy for Two Years After Term | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/robinson-knocks-out-sears.html | Robinson Knocks Out Sears | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/chamberlain-pays-air-visit-to-front-minus-umbrella-he-lands-in.html | CHAMBERLAIN PAYS AIR VISIT TO FRONT; Minus Umbrella, He Lands in France for Brief Inspection of the British Forces JOKES OVER WAR BOREDOM Would Rather Be Bored Than Bombed, He Tells Writer Who Finds 'Copy' Hard to Get Arrives Without Umbrella Prefers Boredom to Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/jailed-in-stock-fraud-saddlemire-gets-4-years-in-ozark-corporation.html | JAILED IN STOCK FRAUD; Saddlemire Gets 4 Years in Ozark Corporation Charge | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/hope-because-of-the-light.html | HOPE BECAUSE OF THE LIGHT | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/police-department.html | Police Department | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/high-police-face-amen-jury-rebuke-action-by-valentine-on-link-to.html | HIGH POLICE FACE AMEN JURY REBUKE; Action by Valentine on Link to Bail Racket to Be Asked-- Lippe, Bondsman, Guilty Links Bared by Bondsman Described as Key Figure HIGH POLICE FACE AMEN JURY REBUKE | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/iowa-lists-players-pay-football-men-worked-as-janitors-and-laborers.html | IOWA LISTS PLAYERS PAY; Football Men Worked as Janitors and Laborers for $9,700 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/rko-share-price-fair-sec-representatives-and-others-testify-in.html | R.-K.-O. SHARE PRICE 'FAIR'; SEC Representatives and Others Testify in Federal Court | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/100-attend-ski-meeting.html | 100 Attend Ski Meeting | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/suites-in-the-bronx-bought-by-investor-house-for-10-families-of.html | SUITES IN THE BRONX BOUGHT BY INVESTOR; House for 10 Families of 1,311 Clinton Ave. Traded | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/stquentin-warns-of-soviet-menace-gravest-aspect-of-the-war-french.html | ST.-QUENTIN WARNS OF SOVIET MENACE; Gravest Aspect of the War, French Envoy Declares in Talk to Canadians Here CALLS ALLIES MODERATE Bitterness and Territorial Ambitions to Have No Place in Victory, He Asserts | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/arthur-loesser-heard-in-recital-cleveland-pianist-and-critic.html | ARTHUR LOESSER HEARD IN RECITAL; Cleveland Pianist and Critic Appears at the Town Hall-- Scarlatti Sonatas Given | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/simplicity-marks-fairbanks-rites-5000-in-roped-area-near-wee-kirk-o.html | SIMPLICITY MARKS FAIRBANKS RITES; 5,000 in Roped Area Near Wee Kirk o' the Heather Watch the Funeral Procession 100 FRIENDS IN CHURCH Body Put Beside Will Rogers in Vault at Forest Lawn-- Chaplin a Pallbearer | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/reports-on-conversions-treasury-says-943-of-notes-was-exchanged.html | REPORTS ON CONVERSIONS; Treasury Says 94.3% of Notes Was Exchanged | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/sinkings-charged-in-neutral-water-british-say-three-craft-were-mine.html | SINKINGS CHARGED IN NEUTRAL WATER; British Say Three Craft Were Mined or Torpedoed Near the Coast of Norway TANKER CREW TWICE SAVED Rescue Vessel Hits Mine 30 Minutes Later-- German Ships Scuttled and Seized Seventeen Lost on Trawler | True | Special Cable to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/manhattan-beaten-at-basketball-as-rider-team-rallies-in-closing.html | Manhattan Beaten at Basketball as Rider Team Rallies in Closing Minutes; RIDER VICTOR, 38-37, ON SALAGADA'S GOAL Turns Back Manhattan Quintet After Coming From Behind to Tie Count at 36-All HEHER AND COLEMAN AID Both Register for Winners in Closing Surge-- Sarullo Nets 14 Points for Jaspers Late Stages Exciting Sarullo Takes Command | True | By Lincoln A. Werden | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/allows-utility-financing-sec-grants-plea-of-northern-indiana-public.html | ALLOWS UTILITY FINANCING; SEC Grants Plea of Northern Indiana Public Service | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/donizettis-lucia-sung-by-lily-pons-coloratura-soprano-makes-her.html | DONIZETTI'S LUCIA SUNG BY LILY PONS; Coloratura Soprano Makes Her First Appearance of Season With Metropolitan Opera MAD SCENE IS APPLAUDED Others in Sextet Are Martini, Bonelli, Cordon, Massue and Thelma Votipka | True | By Howard Taubman | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/holc-aide-has-idea-to-revive-realty-id-carson-urges-drive-to.html | HOLC AIDE HAS IDEA TO REVIVE REALTY; I.D. Carson Urges Drive to Dispose of Institution-Held Repossessed Property Praises Listings by HOLC Drive on High Costs Urged | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/list-irregular-in-berlin.html | List Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/red-cross-in-us-grants-250000-to-help-finns.html | Red Cross in U.S. Grants $250,000 to Help Finns | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/betting-wins-in-fourth-referee-stops-bout-with-liana-at-kingston.html | BETTING WINS IN FOURTH; Referee Stops Bout With Liana at Kingston Charity Show | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/named-to-airline-board-crosley-elected-director-of-twa-at-meeting.html | NAMED TO AIRLINE BOARD; Crosley Elected Director of T.W.A. at Meeting Here | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/new-zealand-hails-the-achilles.html | New Zealand Hails the Achilles | True | Special Cable to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dr-harrison-a-greaves-philadelphia-xray-specialist-was-captain-in.html | DR. HARRISON A. GREAVES; Philadelphia X-Ray Specialist Was Captain in World War | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/harriet-henders-signed-iowa-girl-lyric-soprano-joins-metropolitan.html | HARRIET HENDERS SIGNED; Iowa Girl, Lyric Soprano, Joins Metropolitan Opera Company | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/swim-team-sails-dec-29-five-men-and-three-women-will-compete-in.html | SWIM TEAM SAILS DEC. 29; Five Men and Three Women Will Compete in South America | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/australia-names-prices-on-its-wool-typical-quotations-listed-here-a.html | AUSTRALIA NAMES PRICES ON ITS WOOL; Typical Quotations Listed Here Are Equivalent to 90c to $1.05 a Pound PURCHASE DETAILS SET Trade Commissioner Gives Data on Disposal of Requisitioned Clip Begin Shipping This Month Must Arrange Dollar Credits | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/salm-loses-on-appeal-appellate-division-backs-ruling-denying-30000.html | SALM LOSES ON APPEAL; Appellate Division Backs Ruling Denying $30,000 From Son | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/brazil-to-expand-at-fair-dr-vidal-sailing-for-home-says-new.html | BRAZIL TO EXPAND AT FAIR; Dr. Vidal, Sailing for Home, Says New Exhibits Are Planned | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/stanford-board-votes-to-oust-thornhill-as-football-mentor-will.html | Stanford Board Votes to Oust Thornhill as Football Mentor; Will Oppose Renewal of Contract When It Expires in April--Kitts, Rice Coach, Dropped After Receiving Praise | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/butlers-are-hosts-to-french-envoy-they-entertain-with-dinner-at.html | BUTLERS ARE HOSTS TO FRENCH ENVOY; They Entertain With Dinner at Their Home for Count Rene de Saint-Quentin | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/german-shortwave.html | GERMAN SHORT-WAVE | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/american-nations-consult-on-battle-significance-of-the-sea-fight-in.html | AMERICAN NATIONS CONSULT ON BATTLE; Significance of the Sea Fight in Relation to the Safety Belt to Be Determined FUTURE ACTION UNCERTAIN Hull Points Out President of Panama Is the Intermediary Under the Declaration Use of Force Not Involved | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/apartments-to-go-up-in-manhattan-queens-sixstory-buildings-planned.html | APARTMENTS TO GO UP IN MANHATTAN, QUEENS; Six-Story Buildings Planned on Heights and in Jamaica | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/reviewer-acclaims-film-atlanta-critic-stresses-work-of-miss-leigh.html | REVIEWER ACCLAIMS FILM; Atlanta Critic Stresses Work of Miss Leigh in Two Scenes | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/miss-schneier-a-bride-new-rochelle-girl-married-her-to-dr-eugene-a.html | MISS SCHNEIER A BRIDE; New Rochelle Girl Married Her to Dr. Eugene A. Rothschild | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/booksauthors.html | Books--Authors | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/17000-in-liquor-stolen-hijackers-bind-truck-driver-and-take-502-of.html | $17,000 IN LIQUOR STOLEN; Hijackers Bind Truck Driver and Take 502 of 698 Cases | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/books-published-today.html | Books Published Today | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/sports-of-the-times-reg-us-pat-off-the-man-in-the-middle-diplomat.html | Sports of the Times Reg. U.S. Pat. Off.; The Man in the Middle Diplomat, Crystal Gazer and Maestro A Look to the Future And Various Incidentals | True | By Robert F. Kelley (SUBSTITUTING FOR JOHN KIERAN) | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/ernest-pistorius-town-hall-chief-engineer-since-its-opening-in-1921.html | ERNEST PISTORIUS; Town Hall Chief Engineer Since Its Opening in 1921 Was 54 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/screen-news-here-and-in-hollywood-kay-francis-in-role-of-deanna.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Kay Francis in Role of Deanna Durbin's Mother in 'It's a Date' at Universal FILMING STARTS DEC. 27 Sidney Toler in 'Charlie Chan in City in Darkness' Will Open at Globe Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/columbia-beats-alumni-quintet-victor-in-first-start-by-margin-of-38.html | COLUMBIA BEATS ALUMNI; Quintet Victor in First Start by Margin of 38 to 28 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/shifts-are-made-in-marine-corps-maj-gen-upshur-is-assigned-to.html | SHIFTS ARE MADE IN MARINE CORPS; Maj. Gen. Upshur Is Assigned to Pacific Command in Addition to Heading Fleet ForceMARSTON TO GO TO COASTHe Will Be Chief of Staff atSan Francisco--Parsons toAssume New York Post | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/moscow-may-ignore-appeal.html | Moscow May Ignore Appeal | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/communist-party-drops-its-boycott-of-german-goods-foster-declares.html | COMMUNIST PARTY DROPS ITS BOYCOTT OF GERMAN GOODS; Foster Declares Workers Have No Interest in Aiding Either Side in 'Imperialist War' DRIVE ON JAPAN CONTINUES Reds' Withdrawal Welcomed by Jewish Group Opposing Purchases From Nazis Japanese Boycott Approved Campaign Will Go On COMMUNISTS DROP BOYCOTT OF NAZIS Row in Dress Union Explained | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dutch-trade-mission-to-berlin.html | Dutch Trade Mission to Berlin | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/three-new-york-clubs-undecided-on-baseball-broadcasts-in-1940-fail.html | Three New York Clubs Undecided On Baseball Broadcasts in 1940; Fail to Settle Radio Problem After Joint Meeting--20 or More Runs Scored in 36 American League Games in 1939 League Figures Released Wants Fans to Pick Teams | True | By John Drebinger | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/harvard-victor-in-tank-beats-alumni-3432-as-cutler-waldron-and.html | HARVARD VICTOR IN TANK; Beats Alumni, 34-32, as Cutler, Waldron and Krause Excel | True | Special to THE NEW YORK TIMES. | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/france-studies-aid-to-finns-france-gets-finns-request.html | France Studies Aid to Finns; France Gets Finns' Request | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/battle-at-union-rally-afl-and-cio-men-fight-till-police-clear-hall.html | BATTLE AT UNION RALLY; A.F.L. and C.I.O. Men Fight Till Police Clear Hall | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/col-e-frederick-thode-served-20-years-in-the-medical-corpsdies-in.html | COL. E. FREDERICK THODE; Served 20 Years in the Medical Corps--Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/wallace-rice-80-author-lecturer-chicago-resident-since-1861.html | WALLACE RICE, 80; AUTHOR, LECTURER; Chicago Resident Since 1861 Dies--Co-Writer and Compiler of 90 Books and Pamphlets HERALDRY ONE OF HOBBIES With Late Clarence Darrow, He Wrote Volume Entitled 'Infidels and Heretics' | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/3500-from-jersey-schools-applaud-faust-first-in-metropolitans.html | 3,500 From Jersey Schools Applaud 'Faust,' First in Metropolitan's Children's Series; BACKSTAGE AND OUT FRONT AT THE METROPOLITAN YESTERDAY | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/paterson-house-sold-new-york-syndicate-buys-fivestory-apartment.html | PATERSON HOUSE SOLD; New York Syndicate Buys FiveStory Apartment Edifice | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/roosevelt-dodges-on-40-candidacies-he-tells-group-at-hyde-park-they.html | ROOSEVELT DODGES ON '40 CANDIDACIES; He Tells Group at Hyde Park They Are Wasting Time Trying to Learn His Preferences REFUSES TO DISCUSS ICKES Talks With Hull by Telephone, but He Is Silent on Trend of Graf Spee Developments | True | By Felix Belair Jr. Special To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/uruguay-sets-time-orders-reich-warship-to-leave-or-be-interned-for.html | URUGUAY SETS TIME; Orders Reich Warship to Leave or Be Interned for War's Duration PROTESTS TO COMBATANTS Naval Patrol With Argentina to Try to Bar New Clash-- American Nations Consult Protest Handed to Envoys Joint Patrol Provided Foreign Diplomats Confer SPEE MUST DEPART TOMORROW NIGHT TEXT OF THE COMMUNIQUE British "Insisted" on Move Captain Faces Hard Decision | True | By John W. White Special Cable To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/investors-award-upheld-court-affirms-8145-judgment-on-mortgage.html | INVESTOR'S AWARD UPHELD; Court Affirms $8,145 Judgment on Mortgage Purchase | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/holds-us-recovery-is-near.html | Holds U.S. Recovery Is Near | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/results-at-auction.html | RESULTS AT AUCTION | True | By Ralph W. Long | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/kennedy-back-in-capital-confers-at-state-department-and-meets.html | KENNEDY BACK IN CAPITAL; Confers at State Department and Meets Military Leaders | True | Special to THE NEW YORK TIMES. | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/home-of-surgeon-taken-for-suites-olga-morrison-get-fourstory.html | HOME OF SURGEON TAKEN FOR SUITES; Olga Morrison Get Four-Story Lexington Ave. Dwelling of Dr. Dexter Ashley $150,000 IS INVOLVED Building at 79 Grand St. Will Be Altered by the Lessee-- Other Parcels Rented | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/reich-held-halting-rome-aid-to-finns-us-hears-that-few-planes-got.html | REICH HELD HALTING ROME AID TO FINNS; U.S. Hears That Few Planes Got Through--Reprisal Seen for Appeal to League PARIS ARMS HELP STUDIED Old Model Tanks and Planes May Be Sent--Nazis Scout 'Threat to Scandinavia' | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/heads-princeton-debating-group.html | Heads Princeton Debating Group | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dividends-voted-by-corporations-harris-hall-co-declare-2-extra-on.html | DIVIDENDS VOTED BY CORPORATIONS; Harris, Hall & Co. Declare $2 Extra on Preferred, With Regular Payments $1 BY CLEVELAND RAILWAY $1.50 Total in 1939, Against Nothing in 1938--Final of 4s by Rand Mines | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/miss-edith-smith-sets-wedding-day-westchester-girl-will-become.html | MISS EDITH SMITH SETS WEDDING DAY; Westchester Girl Will Become Bride of John Gibson 3d in Chapel Here on Jan. 6 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/myers-balks-at-salary-reds-captain-dissatisfied-with-increase-of.html | MYERS BALKS AT SALARY; Reds' Captain Dissatisfied With Increase of $1,500 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/roman-boy-first-at-charles-town-scores-eighth-victory-in-15-starts.html | ROMAN BOY FIRST AT CHARLES TOWN; Scores Eighth Victory in 15 Starts This Year to Give Jockey Hamer a Double MIKE SARNO IS INJURED Tossed by Sport Heel in the Feature--Jockeys Dufford and West Draw Fines | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/store-sales-up-4-for-week-in-nation-volume-for-fourweek-period-was.html | STORE SALES UP 4% FOR WEEK IN NATION; Volume for Four-Week Period Was 1% Higher, Reserve Board Reports TRADE HERE WAS OFF 0.3% But Four Cities in This Area Showed Gain of 0.3%, With Buffalo Ahead Most Specialty Shops 6.6% Ahead | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/gramatan-women-win-at-badminton-defeat-plainfield-3-to-2-as-mrs.html | GRAMATAN WOMEN WIN AT BADMINTON; Defeat Plainfield, 3 to 2, as Mrs. Macdonald and Miss Bellizzi Set Pace CENTRAL TRIUMPHS, 5 TO 0 Conquers Fifth Avenue Club --Old Sixty-ninth Victor Over Manhattan, 4 to 1 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/heineman-adds-accounts.html | Heineman Adds Accounts | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/gasmask-orders-given-federal-educational-contracts-aim-to-train.html | GAS-MASK ORDERS GIVEN; Federal 'Educational' Contracts Aim to Train Manufacturers | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/border-clash-in-hungary-guards-rout-14-seeking-entry-into-country.html | BORDER CLASH IN HUNGARY; Guards Rout 14 Seeking Entry Into Country From Russia | True | By Telephone To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/elected-by-emigrant-bank.html | Elected by Emigrant Bank | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/fund-for-neediest-23668-behind-1938-292-benefactors-add-6056-in-day.html | FUND FOR NEEDIEST $23,668 BEHIND 1938; 292 Benefactors Add $6,056 in Day to Give New Hope to City's Suffering TOTAL NOW IS $105,035 Fresh Sources of Aid Needed to Assure Relief for III and Lonely Victims From "A Friend" Gift of $1,000 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/chief-1939-upset-sprung-by-illinois-victory-over-michigan-is-held.html | CHIEF 1939 UPSET SPRUNG BY ILLINOIS; Victory Over Michigan Is Held Bigger Surprise Than Fine Showing of Iowa Eleven GALENTO'S FEATS THIRD Dodgers' Rise in Baseball Also Gets High Place in Poll of Sports Experts Michigan Imposing Favorite Notre Dame Upset Cited | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/katharine-roberts-wed-becomes-bride-of-eugene-vidal-in-home.html | KATHARINE ROBERTS WED; Becomes Bride of Eugene Vidal in Home Ceremony Here | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/river-vale-six-routed.html | River Vale Six Routed | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/schoolboy-athletes-to-compete-tonight-1637-runnesr-representing-56.html | SCHOOLBOY ATHLETES TO COMPETE TONIGHT; 1,637 Runnesr, Representing 56 Teams, in Stuyvesant Meet | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/voyagers-reach-trinidad-along-columbuss-route.html | Voyagers Reach Trinidad Along Columbus's Route | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/remington-rand-earns-201831-net-thirdquarter-income-compares-with.html | REMINGTON RAND EARNS $201,831 NET; Third-Quarter Income Compares With $413,213 aYear BeforeS1.09 A PREFERRED SHAREResults of Operations Givenby Other CompaniesWith Comparisons | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/bermuda-votes-ship-payment.html | Bermuda Votes Ship Payment | True | Special Cable to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/books-of-the-times-painters-of-a-crowded-decade-we-have-it-but-is.html | BOOKS OF THE TIMES; Painters of a Crowded Decade We Have It, but Is It Art? Upholding the Right to Disagree The Sources of American Painting | True | By Charles Poore | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/program-telecast-at-charity-dance-executives-for-charity-dances.html | PROGRAM TELECAST AT CHARITY DANCE; EXECUTIVES FOR CHARITY DANCES HELD HERE LAST NIGHT | True | Gallo | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/winter-offensive-by-china-is-widened-nanchang-reported-set-on-fire.html | WINTER OFFENSIVE BY CHINA IS WIDENED; Nanchang Reported Set on Fire --Guerrillas Enter Hangchow | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/washington-gas-light-listing.html | Washington Gas Light Listing | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES PALM BEACH | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/paris-hails-modes-for-winter-sports-new-displays-sound-keynote-for.html | PARIS HAILS MODES FOR WINTER SPORTS; New Displays Sound Keynote for Festive Season at the French Resorts GAY COLORS IN COSTUMES Heim Outfit Has Contrasting Sweater, Fancy Scarf and Short Fur Jacket | True | Joffe | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/mountain-children-aided-toys-and-candy-collected-her-for-boys-and.html | MOUNTAIN CHILDREN AIDED; Toys and Candy Collected Her for Boys and Girls in South | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/west-to-lead-tufts-eleven.html | West to Lead Tufts Eleven | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dell-isola-aids-in-drill-giants-lineman-coaches-centers-in-boston.html | DELL ISOLA AIDS IN DRILL; Giants' Lineman Coaches Centers in Boston College Workout | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/heads-city-college-alumni.html | Heads City College Alumni | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/financial-writers-lampoon-wall-st-no-punches-are-pulled-in-their.html | FINANCIAL WRITERS LAMPOON WALL ST.; No Punches Are Pulled in Their 'Follies of 1939'--1,000 at Second Annual Spectacle MANY NEW DEALERS THERE Frank of SEC and Martin, Head of Stock Exchange Answer 'Libels' Off the Record | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/latin-envoys-watch-review-for-bolivar-107th-infantry-honors-memory.html | LATIN ENVOYS WATCH REVIEW FOR BOLIVAR; 107th Infantry Honors Memory of South American Patriot | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/incidents-in-european-conflict-15000000-letters-on-two-ships.html | Incidents in European Conflict; 15,000,000 Letters on Two Ships | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/ymca-campaign-receives-503026-reports-submitted-in-drive-to-finance.html | Y.M.C.A. CAMPAIGN RECEIVES $503,026; Reports Submitted in Drive to Finance Youth Program | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/letters-to-the-times-experiment-in-friendship-being-good-neighbor.html | Letters to The Times; Experiment in Friendship Being Good Neighbor Viewed as Meaning We Pay the Bills Turning 'Steam' to Real Use Youth Receives Absolution Post-Elevated "Progress" Overregulation Decried | True | RICHARD GORDON McCLOSKEY.CHARLES F. JACOBS.DAVID W. FOLEY.GEORGE AUBREY HASTINGS.JOHN FOSTER CARR. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/newsprint-stocks-higher.html | Newsprint Stocks Higher | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/army-weighs-aid-to-armories.html | Army Weighs Aid to Armories | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/curb-sees-steel-film-speaker-tells-of-link-to-the-chemical-industry.html | CURB SEES STEEL FILM; Speaker Tells of Link to the Chemical Industry | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/boell-star-nyu-back-receives-prize-won-in-game-with-fordham-500.html | Boell, Star N.Y.U. Back, Receives Prize Won in Game With Fordham; 500 Honor Player at Madow Trophy Presentation--Violet Ace to Join East'sTeam for Contest on Coast | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/reich-closes-borders-at-night.html | Reich Closes Borders at Night | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/gets-20-years-for-killing-woman.html | Gets 20 Years for Killing Woman | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/swedish-craft-hits-mine.html | Swedish Craft Hits Mine | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/airports-income-is-put-at-873833-la-guardia-gives-estimate-for-next.html | AIRPORT'S INCOME IS PUT AT $873,833; La Guardia Gives Estimate for Next Year to Committee From City Council Asks Secrecy on Details Dubious on Fair Funds | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/newfoundland-mill-sells-bonds.html | Newfoundland Mill Sells Bonds | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/list-of-the-days-contributions-to-the-neediest-cases-fund.html | List of the Day's Contributions to the Neediest Cases Fund | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/no-snub-by-white-house-social-secretary-says-dies-committeemen-got.html | NO 'SNUB' BY WHITE HOUSE; Social Secretary Says Dies Committeemen Got Invitations | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/edward-a-ohman-a-ship-master-46-chief-officer-of-the-american.html | EDWARD A. OHMAN, A SHIP MASTER, 46; Chief Officer of the American Republic Liner Argentina Dies in Rio de Janeiro | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/gets-painting-for-refugee-aid.html | Gets Painting for Refugee Aid | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/subway-riders-award-upheld.html | Subway Rider's Award Upheld | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/data-on-trading-released-by-sec-roundlot-trading-on-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Round-Lot Trading on Stock Exchange Off to 3,234,780 Shares in Week to Nov. 25 MEMBER RATIO DECLINES 17.89% Compares With 21.44 in Previous Period-- Trends Similar on Curb | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/kunes-and-nelson-score-137-for-36-holes-to-set-pace-in-miami-open.html | Kunes and Nelson Score 137 for 36 Holes to Set Pace In Miami Open Golf; GOLFERS SHOWING THE WAY IN THE $10,000 MIAMI OPEN | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dinners-are-given-before-dance-here-the-misses-elizabeth-littell.html | DINNERS ARE GIVEN BEFORE DANCE HERE; The Misses Elizabeth Littell and Priscilla Wyeth Entertain | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/mrs-orson-welles-to-sue-actors-wife-will-file-reno-divorce-action.html | MRS. ORSON WELLES TO SUE; Actor's Wife Will File Reno Divorce Action on Monday | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/lynch-outpoints-fitzgerald.html | Lynch Outpoints Fitzgerald | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/museum-displays-madonna-painting-sculpture-also-is-included-in.html | MUSEUM DISPLAYS MADONNA PAINTING; Sculpture Also Is Included in Exhibition Put on View in Metropolitan Gallery ARRANGEMENT IS PRAISED William H. Forsyth, Assistant Curator of Medieval Works, Directed the Show | True | By Edward Alden Jewell | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/exeter-is-overdue.html | Exeter Is Overdue | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/liu-fencers-beat-hofstra.html | L.I.U. Fencers Beat Hofstra | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/changes-in-wahl-co-follow-stock-sales-six-directors-replaced-by.html | CHANGES IN WAHL CO. FOLLOW STOCK SALES; Six Directors Replaced by BardStraus Group | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/hundreds-at-fete-to-aid-service-men-mrs-francis-rogers-founder.html | HUNDREDS AT FETE TO AID SERVICE MEN; Mrs. Francis Rogers, Founder, Dinner Hostess at Event for Soldiers and Sailors Club MANY OTHERS ENTERTAIN Red, White and Blue Decor for Dance--Grand March Led by Lieut. Gen. Hugh A. Drum Bruce Harveys Entertain Others Who Gave Dinners | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/philadelphias-tax-is-fought-two-ways-amalgamated-office-against.html | PHILADELPHIA'S TAX IS FOUGHT TWO WAYS; Amalgamated Office Against Putting Burden on Employers | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/treasury-sells-governments.html | Treasury Sells 'Governments' | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/slum-clearing-on-farm-usha-plans-500000-test-in-georgia.html | 'SLUM' CLEARING ON FARM; USHA Plans $500,000 Test in Georgia Agricultural Zone | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/restaurant-sales-rose-6.html | Restaurant Sales Rose 6% | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/st-nicholas-sextet-stops-princeton-41-new-yorkers-turn-on-power-in.html | ST. NICHOLAS SEXTET STOPS PRINCETON, 4-1; New Yorkers Turn On Power in Last Period to Triumph | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/silver-fox-top-4050-average-price-on-5271-skins-at-london-sale-was.html | SILVER FOX TOP $40.50; Average Price on 5,271 Skins at London Sale Was $16.91 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/labor-party-opens-new-units.html | Labor Party Opens New Units | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/shoe-merger-approved-melville-and-jf-mcelwain-companies-will-be.html | SHOE MERGER APPROVED; Melville and J.F. McElwain Companies Will Be Joined | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/supply-contracts-of-6350676-let-twelve-government-agencies-place.html | SUPPLY CONTRACTS OF $6,350,676 LET; Twelve Government Agencies Place 155 Orders in Week, Labor Dept. Reports $1,200,092 TO NEW YORK New Jersey Gets $197,301, While $210,376 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/homes-are-featured-in-brooklyn-trading-residence-at-1434-52d-st.html | HOMES ARE FEATURED IN BROOKLYN TRADING; Residence at 1,434 52d St. Sold to Irving M. Krischer | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/archives/war-or-no-war-finland-pays-us-on-debt-minister-in-a-solemn-scene-at.html | War or No War, Finland Pays Us on Debt; Minister in a Solemn Scene at Treasury | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/east-71st-st-flats-conveyed-by-bank-two-buildings-at-31113-held-at.html | EAST 71ST ST. FLATS CONVEYED BY BANK; Two Buildings at 311-13, Held at $41,000, Among Parcels Traded in Manhattan INVESTOR BUYS IN 2D AVE. New Owner Plans Alterations In House at Northwest Corner of 127th St. | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/saturday-closings-go-before-bankers-800-in-state-association-to-be.html | SATURDAY CLOSINGS GO BEFORE BANKERS; 800 in State Association to Be Queried on Views | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/german-says-spee-eluded-torpedoes-britons-and-germans-at-rites-for.html | GERMAN SAYS SPEE ELUDED TORPEDOES; BRITONS AND GERMANS AT RITES FOR THE VICTIMS OF SEA BATTLE | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/california-upholds-dado-title.html | California Upholds Dado Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/icc-issues-plan-for-northwestern-sharp-reduction-made-in-the.html | I.C.C. ISSUES PLAN FOR NORTHWESTERN; Sharp Reduction Made in the Capitalization and Fixed Charges of Railway EQUITIES HELD VALUELESS Dissenting Commissioner for New Stock in Light of Need for Consolidations | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/browder-at-columbia-addresses-class-of-27-with-rest-of-college.html | BROWDER AT COLUMBIA; Addresses Class of 27, With Rest of College Unaware | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/minneapolis-plans-2200000-offering-will-enter-market-on-jan-16-with.html | MINNEAPOLIS PLANS $2,200,000 OFFERING; Will Enter Market on Jan. 16 With Issue for Various Uses to Run 1 to 20 Years MINNESOTA LOAN AWARDED Banking Group in Twin Cities Takes $400,000 of Certificates of State University University of Minnesota Laramie County, Wyo. Northampton, Mass. Union County, S.C. Scranton, Pa. State of Connecticut Westerly, R.I. | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/france-buys-costa-rican-coffee.html | France Buys Costa Rican Coffee | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/bricker-criticizes-us-relief-policy-situation-in-ohio-created-by.html | BRICKER CRITICIZES U.S. RELIEF POLICY; Situation in Ohio Created by Federal Government, He Tells Insurance Group Here FEARS FOR STATE POWERS Governor and J.R. Clark Say Policy Holders Oppose any Centralized Regulation | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/english-seek-to-buy-a-cargo-fleet-here-demand-seen-for-completed.html | ENGLISH SEEK TO BUY A CARGO FLEET HERE; Demand Seen for Completed Ships, Even Old Ones | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/woman-gets-years-term-sentenced-to-bedford-hills-for-theft-of-60000.html | WOMAN GETS YEAR'S TERM; Sentenced to Bedford Hills for Theft of $60,000 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/change-in-fiscal-year-approved.html | Change in Fiscal Year Approved | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/home-equipment-sales-up-206.html | Home Equipment Sales Up 20.6% | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dartmouth-six-wins-83-defeats-colby-as-campbell-stars-fortin-paces.html | DARTMOUTH SIX WINS, 8-3; Defeats Colby as Campbell Stars --Fortin Paces Losers | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/mina-warsawer-engaged-senior-at-nyu-is-the-fiancee-of-arthur-s.html | MINA WARSAWER ENGAGED; Senior at N.Y.U. Is the Fiancee of Arthur S. Margulis | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/government-asks-textile-bids.html | Government Asks Textile Bids | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/says-state-workers-have-right-to-unions-lehman-reminds-bureau-heads.html | SAYS STATE WORKERS HAVE RIGHT TO UNIONS; Lehman Reminds Bureau Heads of Bargaining Privilege | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/daily-cottonmill-rate-off-less-than-trend-cloth-trade-spurts.html | Daily Cotton-Mill Rate Off Less Than Trend; Cloth Trade Spurts; Business Index Higher; Business Index Rises | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/policeman-pleads-guilty-he-faces-sentence-for-killing-employe-in.html | POLICEMAN PLEADS GUILTY; He Faces Sentence for Killing Employe in Hotel Year Ago | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/adds-two-metals-to-moral-embargo-state-department-asks-ban-on-sales.html | ADDS TWO METALS TO MORAL EMBARGO; State Department Asks Ban on Sales of Aluminum and Molybdenum to Violators | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/news-and-notes-of-the-advertising-field-promotes-suremix-crisco.html | News and Notes of the Advertising Field; Promotes Sure-Mix Crisco Pushes Florida Citrus Drive for Superba Cravats Roto Marks 25th Year Big Alemite Drive Planned Accounts Personnel Notes | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/chair-eases-roosevelt-ordeal-at-reception-he-designed-it-to-keep.html | Chair Eases Roosevelt Ordeal at Reception; He Designed It to Keep Eyes at Guest Level | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/gift-of-new-hope-lies-in-help-for-neediest.html | Gift of New Hope Lies In Help for Neediest | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/cea-studies-cotton-fluctuations-here-traders-must-show-deals-in-the.html | CEA Studies Cotton Fluctuations Here; Traders Must Show Deals in the December | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/seward-to-get-trophy-unbeaten-eleven-to-be-honored-at-theatre-party.html | SEWARD TO GET TROPHY; Unbeaten Eleven to Be Honored at Theatre Party Dec. 26 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/demand-develops-for-foreign-bonds-section-gives-best-perform-ance.html | DEMAND DEVELOPS FOR FOREIGN BONDS; Section Gives Best Perform ance of Week--Latin-Americans Gain Fractionally | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/owners-advance-opera-house-sale-holders-of-68-of-stock-vote.html | OWNERS ADVANCE OPERA HOUSE SALE; Holders of 68 % of Stock Vote Directors Authority to Give Option on Metropolitan BOARD TO DECIDE SOON Chairman of Producing Group Gratified--Boxholders Would Retain Right to Parterre 68 Per Cent Vote Authority Bliss Makes Statement | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/stores-cautious-in-forward-buying-holiday-reorders-also-small-with.html | STORES CAUTIOUS IN FORWARD BUYING; Holiday Reorders Also Small With Quick Shipping Asked on Standard Lines STORE SALES REDUCED Mild Weather Is Hampering Influence, Although Gift Volume Is Increasing | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/news-of-wood-field-and-stream-favors-hunting-in-park.html | NEWS OF WOOD, FIELD AND STREAM; Favors Hunting in Park | True | By Raymond R. Camp | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/noisy-airplanes.html | NOISY AIRPLANES | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/ernst-wins-amateur-bout.html | Ernst Wins Amateur Bout | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/upholds-claim-on-reich-appellate-division-gives-ruling-for.html | UPHOLDS CLAIM ON REICH; Appellate Division Gives Ruling for Bondholders Here | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/efficient-marketing-for-farmer-aimed-at-department-of-agricultures.html | EFFICIENT MARKETING FOR FARMER AIMED AT; Department of Agriculture's News Unit Gives Aims | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/botany-opens-showrooms.html | Botany Opens Showrooms | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/smallloan-inquiry-being-made-by-state-legislature-expected-to-get-a.html | SMALL-LOAN INQUIRY BEING MADE BY STATE; Legislature Expected to Get a Survey of Companies | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/prayer-of-thanks-in-churches-urged-anniversary-of-signing-of-treaty.html | PRAYER OF THANKS IN CHURCHES URGED; Anniversary of Signing of Treaty of Ghent Will Be Marked Tomorrow WOMEN'S RETREAT TODAY Salvation Army Will Conduct Its Christmas Services in House of Detention Advent Retreat for Women Carols to Be Sung Tonight Services in Women's Jail Rally in Great Hall To Honor Bishop's Work Masses for New Parish Accepts Call in the Bronx Novena Will End Tomorrow | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/credit-jewelry-sales-spurt.html | Credit Jewelry Sales Spurt | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/winnie-ruth-judd-captured-in-yuma-fugitive-from-phoenix-asylum-is.html | WINNIE RUTH JUDD CAPTURED IN YUMA; Fugitive From Phoenix Asylum Is Returned to Cell After 200-Mile Barefoot Walk | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/1900-paid-for-a-stamp-collection-of-mg-johl-of-groton-conn-goes-on.html | $1,900 PAID FOR A STAMP; Collection of M.G. Johl of Groton, Conn., Goes on Sale | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/stassen-finds-west-friendly-to-dewey-minnesota-governor-says-his.html | STASSEN FINDS WEST FRIENDLY TO DEWEY; Minnesota Governor Says His State Shows Great Interest | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/christmas-bonuses-bausch-and-lomb-optical-bayside-national-bank.html | CHRISTMAS BONUSES; Bausch and Lomb Optical Bayside National Bank Curtis Companies Johnson & Johnson | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/finns-pity-cold-russians.html | Finns Pity Cold Russians | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/british-ship-sunk-in-crash.html | British Ship Sunk in Crash | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/news-of-markets-in-european-cities-weekend-influences-impart-an.html | NEWS OF MARKETS IN EUROPEAN CITIES; Week-End Influences Impart an Unsettled Aspect to Stocks in London PARIS ENDS ON ACTIVE NOTE Strong Recovery Develops in Amsterdam--Berlin Trading Irregular and Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/asks-sugar-import-cuba-jersey-chamber-would-protect-edgewater.html | ASKS SUGAR IMPORT CUBA; Jersey Chamber Would Protect Edgewater Workers | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/meeting-backs-de-sapio-committeemen-call-on-tammany-to-recognize.html | MEETING BACKS DE SAPIO; Committeemen Call on Tammany to Recognize Him as Leader | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/plans-to-aid-finns-rushed-by-league-assistance-like-that-given-by.html | PLANS TO AID FINNS RUSHED BY LEAGUE; Assistance Like That Given by Italy and Germany in Spain Visualized in Geneva PLANS TO AID FINNS RUSHED BY LEAGUE | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/36-graf-spee-dead-buried-in-uruguay-victims-of-wars-first-naval.html | 36 GRAF SPEE DEAD BURIED IN URUGUAY; Victims of War's First Naval Battle Placed in Common Grave in Montevideo BRITONS SEND A WREATH Merchant Sailors Pay Tribute to 'Comrades'--Crowds Ban the Nazi Salute | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/confers-on-colonies.html | Confers on Colonies | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/barnard-seniors-give-tea-entertain-faculty-of-foreign-languages.html | BARNARD SENIORS GIVE TEA; Entertain Faculty of Foreign Languages Department | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/spees-excaptives-offer-proof-no-gas-was-used.html | Spee's Ex-Captives Offer Proof No Gas Was Used | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/17116-see-davis-knock-out-larkin-in-fifth-round-dudas-defeats.html | 17,116 See Davis Knock Out Larkin in Fifth Round; Dudas Defeats Comiskey; NEW JERSEY BOXER STOPPED IN GARDEN Rally Keeps Davis Unbeaten as Referee Halts Battle With Larkin on Floor FIRST LOSS FOR COMISKEY He injures Hands in Defeat by Dudas--Jenkins Knocks Out Marquart in Third | True | By James P. Dawson | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/injured-in-fall-from-train.html | Injured in Fall From Train | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/peso-off-1c-here-to-570-to-dollar-final-quotation-on-mexican-rate.html | PESO OFF 1C HERE TO 5.70 TO DOLLAR; Final Quotation on Mexican Rate Is 17.55c, Against 18.60c on Thursday | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/plans-inquiry-on-patents.html | Plans Inquiry on Patents | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/c2-ship-launched-for-grace-service-miss-jean-roig-christens-the.html | C-2 SHIP LAUNCHED FOR GRACE SERVICE; Miss Jean Roig Christens the 13,859-Ton Santa Teresa at Newport News IN COMMISSION IN APRIL Vessel Will Be Fourth of Type to Be Added to Line's South American Fleet | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/girl-21-dies-in-fall-lola-lozlo-plunges-10-floors-from-hotel-room.html | GIRL, 21, DIES IN FALL; Lola Lozlo Plunges 10 Floors From Hotel Room | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/personal-loan-plan-by-banco-di-napoli-trust-company-asks-states.html | PERSONAL LOAN PLAN BY BANCO DI NAPOLI; Trust Company Asks State's Permisson--Other Pleas | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/crime-study-finds-city-justice-surer-but-industrial-racketeering-is.html | CRIME STUDY FINDS CITY JUSTICE SURER; But Industrial Racketeering Is on Upgrade, Citizens Committee Discloses RISE IN NUMBER OF CRIMES Decrease in the Proportionate Number of Arrests Shown in Year Up to June 30 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/seized-as-slayer-indicted-quickly-white-plains-man-is-accused-12.html | SEIZED AS SLAYER, INDICTED QUICKLY; White Plains Man Is Accused 12 Hours After Shooting Lindbergh Case Figure POLICE ACTION IS SPEEDY Yonkers and New York Officers Bring About Capture--Row Followed Wage Suit | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/chattanooga-news-sale-advertisement-states-paper-has-not-met-bond.html | CHATTANOOGA NEWS SALE; Advertisement States Paper Has Not Met Bond Charges | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/heads-bedding-group.html | Heads Bedding Group | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/moscow-accepts-expulsion-quietly-but-russian-public-receives-only-a.html | MOSCOW ACCEPTS EXPULSION QUIETLY; But Russian Public Receives Only a Minimized Version of League's Action PRESS WAXES SARCASTIC Geneva Body Is Said to Have Degenerated Into Organ of Allied Imperialism | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dr-frederic-s-lee-physiologist-dies-retired-columbia-professor-an.html | DR. FREDERIC S. LEE, PHYSIOLOGIST, DIES; Retired Columbia Professor an Authority on Phenomena of Muscular Contraction HEADED BOTANICAL GARDEN Industrial Fatigue Expert Had Aided National Defense Council During War Son of Up-State Educator Served Public Health Service | True | Marceau | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/steadiness-rules-in-paris.html | Steadiness Rules in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/cp-hunt-an-expert-on-foreign-credit-63-vice-president-of-the.html | C.P. HUNT, AN EXPERT ON FOREIGN CREDIT, 63; Vice President of the Chemical Bank and Trust Co. Dies | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/heads-nevada-university.html | Heads Nevada University | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/nazis-claim-10-planes.html | Nazis Claim 10 Planes | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/many-road-shows-close-for-holiday-two-on-broadway-suspending-next.html | MANY ROAD SHOWS CLOSE FOR HOLIDAY; Two on Broadway Suspending Next Week to Take Advantage of Equity Pay Rule 'SALVATION' TO CONTINUE As Result, Premiere of 'If I Were Rothschild' Is Delayed --Other Items of Theatre Outward Bound" Ends Stay Ibsen Repertory to Close | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/backs-consumer-groups-willis-holds-most-in-movement-are-hightype.html | BACKS CONSUMER GROUPS; Willis Holds Most in Movement Are High-Type Americans | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/advance-patrols-clash-in-the-west-nazis-again-choose-central-area.html | ADVANCE PATROLS CLASH IN THE WEST; Nazis Again Choose Central Area Between Moselle and Rhine for Their Raids AIR OPERATIONS HAMPERED The Methods of Warfare in No Man's Land Evolve Toward Use of Larger Groups | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/allied-financial-resources.html | ALLIED FINANCIAL RESOURCES | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/wilkins-plans-polar-trip-explorer-at-portland-says-he-may-try.html | WILKINS PLANS POLAR TRIP; Explorer at Portland Says He May Try Submarine Again | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/shoe-groups-list-asked-makers-told-at-wage-hearing-to-reveal.html | SHOE GROUP'S LIST ASKED; Makers Told at Wage Hearing to Reveal Members | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/curran-to-become-chief-magistrate-mayor-reaffirms-intention-to-name.html | CURRAN TO BECOME CHIEF MAGISTRATE; Mayor Reaffirms Intention to Name Ex-Deputy | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/president-greets-scouts-counsels-girls-to-share-ideals-of-world.html | PRESIDENT GREETS SCOUTS; Counsels Girls to Share Ideals of World Friendship | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/shoe-output-up-31-tanners-council-predicts-record-total-for-the.html | SHOE OUTPUT UP 3.1%; Tanners Council Predicts Record Total for the Year | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/new-rochelle-fireman-ends-life.html | New Rochelle Fireman Ends Life | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/old-row-of-seven-houses-on-minetta-lane-to-make-way-for-new.html | Old Row of Seven Houses on Minetta Lane To Make Way for New Apartment Building | True | By Lee E. Cooper | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/selby-opens-fifth-ave-store.html | Selby Opens Fifth Ave. Store | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/valdina-victor-as-favorites-dominate-new-orleans-card-troutt-entry.html | Valdina Victor as Favorites Dominate New Orleans Card; TROUTT ENTRY WINS THIRD RACE IN ROW Valdina Defeats Little Hig by Head After Stumbling During Stretch Drive PAYS $6.20 FOR $2 BET Fancy That, With Vedder Up, Leads Defius--Elam Hurt in Fall From Mount Wilkerson Entry Triumphs Manyatime Shows Way | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/bay-state-orders-dip-but-november-figure-is-above-year-ago-and-1929.html | BAY STATE ORDERS DIP; But November Figure Is Above Year Ago and 1929 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/december-wheat-at-105-a-bushel-prices-turn-up-after-early-dip-with.html | DECEMBER WHEAT AT $1.05 A BUSHEL; Prices Turn Up After Early Dip With All Deliveries at Best Levels in Two Years NET GAINS ARE 1 7/8 TO 2c Soy Beans Continuing Advance Into New High Ground End 3 to 3 c Higher Export Buying in Corn | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/fletcher-land-bank-calls-bonds.html | Fletcher Land Bank Calls Bonds | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/demand-adoption-of-equal-rights-senator-radcliffe-mrs-miller-and.html | DEMAND ADOPTION OF EQUAL RIGHTS; Senator Radcliffe, Mrs. Miller and Others Map Congress Drive for Women's Party STATES' LAWS ASSAILED Biennial Session Is Told of Need for Amendment to End Discriminatory Statutes | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/says-spee-tried-a-trick-french-captain-tells-of-false-radio-report.html | SAYS SPEE TRIED A TRICK; French Captain Tells of False Radio Report of Sinking | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/sports-today.html | Sports Today | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/the-screen-in-review-miss-henie-of-the-silver-skates-comes-a.html | THE SCREEN IN REVIEW; Miss Henie of the Silver Skates Comes a Cropper in 'Everything Happens at Night' at the Roxy-- Cummings and Milland Also in the Cast Film Monopoly Trial May 1 | True | By Frank S. Nugent | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/ta-shieldses-have-daughter.html | T.A. Shieldses Have Daughter | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/to-discuss-philadelphia-finance.html | To Discuss Philadelphia Finance | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/monroe-five-tops-roosevelt-3828-wins-psal-group-game-lane-beats.html | MONROE FIVE TOPS ROOSEVELT, 38-28; Wins P.S.A.L. Group Game-- Lane Beats Boys High and Bryant Downs Bayside | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/title-meet-to-lafayette-200-college-fencers-expected-at-easton.html | TITLE MEET TO LAFAYETTE; 200 College Fencers Expected at Easton March 22 and 23 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/november-piano-output-broke-tenyear-record.html | November Piano Output Broke Ten-Year Record | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/unitarian-youth-leader-at-student-conference.html | Unitarian Youth Leader At Student Conference | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/germans-seize-refugee-ship.html | Germans Seize Refugee Ship | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/heywood-broun-is-ill-columnist-has-pneumoniahis-condition-very.html | HEYWOOD BROUN IS ILL; Columnist Has Pneumonia--His Condition 'Very Critical' | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/citys-cash-position-is-reported-strong-no-need-to-sell-bonds-for.html | CITY'S CASH POSITION IS REPORTED STRONG; No Need to Sell Bonds for Six Months, McGoldrick Says | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/nazis-drop-charge-of-poison-shells-german-wounded-and-british.html | NAZIS DROP CHARGE OF POISON SHELLS; GERMAN WOUNDED AND BRITISH PRISONERS OF THE GRAF SPEE | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/archives/100-of-donations-will-reach-finns-administration-costs-of-the-drive.html | 100% OF DONATIONS WILL REACH FINNS; Administration Costs of the Drive Will Be Borne by Private Gifts LUTHERAN CHURCHES AID B.M. Baruch Leads the Day's Contributors to Relief Fund With $5,000 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/new-york-team-victor-blanks-detroit-50-as-intercity-table-tennis.html | NEW YORK TEAM VICTOR; Blanks Detroit, 5-0, as Intercity Table Tennis Tourney Opens | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/mayors-give-plan-to-cut-realty-tax-would-shift-to-states-the-costs.html | MAYORS GIVE PLAN TO CUT REALTY TAX; Would Shift to States the Costs of Education, Highways and Public WelfareOTHER AIDS PROPOSEDConferees Want Building and Maintaining Airports PaidFor by Government | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/hofstra-five-loses-to-brooklyn-college-kingsmen-gain-fourth.html | HOFSTRA FIVE LOSES TO BROOKLYN COLLEGE; Kingsmen Gain Fourth Straight Basketball Victory, 57-37 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/the-international-situation.html | The International Situation | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/bars-pitchforking-fish.html | Bars Pitchforking Fish | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/peoples-chorus-is-heard.html | People's Chorus Is Heard | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/nutley-vanquishes-florida-rival-140-jersey-school-eleven-triumphs.html | NUTLEY VANQUISHES FLORIDA RIVAL, 14-0; Jersey School Eleven Triumphs With Ease Over Suwannee --4,500 Watch Game CARDINALE LEADS ATTACK Fullback Gets 2 Touchdowns in Second Period, Fumble Leading to First | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/berlin-ridicules-british-charge.html | Berlin Ridicules British Charge | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/alexander-frank-73-long-on-the-stage-began-career-in-england-under.html | ALEXANDER FRANK, 73, LONG ON THE STAGE; Began Career in England Under Sir Henry Irving--Dies Here | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/defense-society-honors-gen-drum-medal-in-recognition-of-his-service.html | DEFENSE SOCIETY HONORS GEN. DRUM; Medal in Recognition of His Service in Guarding Nation Presented at Dinner CUP ALSO IS AWARDED Trophy for Target Practice Goes to Capt. A.C. Stott, Commander of Tennessee | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/rubenstein-chain-expands.html | Rubenstein Chain Expands | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/lewis-c-grover-practiced-law-in-brooklyn-40-yearsdies-in-east.html | LEWIS C. GROVER; Practiced Law in Brooklyn 40 Years--Dies in East Orange | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/trade-commission-cases-three-companies-agree-to-stop-certain.html | TRADE COMMISSION CASES; Three Companies Agree to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/curb-drops-called-bonds.html | Curb Drops Called Bonds | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/princeton-show-here-enthusiastic-crowd-sees-the-triangle-club.html | PRINCETON SHOW HERE; Enthusiastic Crowd Sees the Triangle Club Production | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/charles-h-van-wie-composer-dedicated-marches-to-roosevelt-and.html | CHARLES H. VAN WIE; Composer Dedicated Marches to Roosevelt and Lehman | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/sugar-imports-decline-4493303-tons-to-nov-30-compare-with-4568554.html | SUGAR IMPORTS DECLINE; 4,493,303 Tons to Nov. 30 Compare With 4,568,554 in 1938 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/georgia-scenes.html | GEORGIA SCENES | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/lawyer-buys-in-scarsdale.html | Lawyer Buys in Scarsdale | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/juliette-howell-becomes-a-bride-has-church-bridal.html | JULIETTE HOWELL BECOMES A BRIDE; HAS CHURCH BRIDAL | True | Altman-Pach | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/goodyear-to-end-unit-in-spain.html | Goodyear to End Unit in Spain | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/catholics-select-christmas-books-cardinal-hayes-committee-lists-100.html | CATHOLICS SELECT CHRISTMAS BOOKS; Cardinal Hayes Committee Lists 100 Approved Titles for Holiday Reading 25 OF THEM JUVENILES Emerson's Letters and Life of Charles II Are Pointed Out as Outstanding Works | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/hearing-will-open-on-us-lines-plea-commission-to-take-up-plan-today.html | HEARING WILL OPEN ON U.S. LINES PLEA; Commission to Take Up Plan Today to Put Two Big Ships in the Italian Service FIRST BREAK IN IMPASSE Company Due to Provide Data to Show It Will Not Compete With Export's Vessels | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/to-spend-few-hours-in-paris.html | To Spend Few Hours in Paris | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/two-die-of-injuries-in-belgrade-rioting-fugitives-from-reich.html | TWO DIE OF INJURIES IN BELGRADE RIOTING; Fugitives From Reich Reported Arriving at Rate of 60 a Day | True | By Telephone To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/financial-markets-late-rally-in-airtransportation-issues.html | FINANCIAL MARKETS; Late Rally in Air-Transportation Issues Strengthens Stock List-- Wheat Again Up Sharply | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/holiday-trade-this-week-makes-first-gain-over-38.html | Holiday Trade This Week Makes First Gain Over '38 | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/belgium-sends-sympathy.html | Belgium Sends Sympathy | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/es-smith-clashes-with-house-group-on-boycott-help-nlrb-member-on.html | E.S. SMITH CLASHES WITH HOUSE GROUP ON BOYCOTT 'HELP'; NLRB Member, on Stand, Denies He Tried to Get Filene's toBar Mills' Goods for Union'I DIFFER,' SAYS ROUTZOHN Witness Admits Sending Union Handbill Urging Ban--Files Show Board Active in Case Dispute Watched by Board Situation Viewed by Director E.S. SMITH CLASHES WITH HOUSE GROUP Smith Telegram Produced Transition Period" Cited Case Held Not a Strong One Union's Data Enclosed Extra-Legal" Acts Debated A Matter of Tradition" Mill Officers Assailed | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/ccny-tops-fordham-swimmers-gain-3837-triumph-with-liber-setting.html | C.C.N.Y. TOPS FORDHAM; Swimmers Gain 38-37 Triumph, With Liber Setting Pace | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/russian-prisoner-says-food-is-poor-when-it-freezes-we-freeze-one.html | RUSSIAN PRISONER SAYS FOOD IS POOR; 'When It Freezes, We Freeze,' One Replies to Question About Warmth of Clothing FINNS PITY COLD ENEMIES Soviet Army Paper Reports Diary of 'Captive Complained of Troops' Discontent | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/parked-car-bares-suicide-policeman-hunting-driver-finds-him-dead-in.html | PARKED CAR BARES SUICIDE; Policeman Hunting Driver Finds Him Dead in Building | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/estonian-general-thanks-stalin.html | Estonian General Thanks Stalin | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/finance-methods-aired-at-hearing-morgan-memorandum-said-to-show.html | FINANCE METHODS AIRED AT HEARING; Morgan Memorandum Said to Show Pact on Securities of American Telephone GEORGE WHITNEY WITNESS SEC Finds Bar to Competition in Procedure Disclosed at TNEC Inquiry Identification of Initials Memorandum Discussed Charge by Henderson Question of Terms Used FINANCE METHODS AIRED AT HEARING Business Constituents Service to Be Rendered | True | By John H. Crider Special To the New York Times. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/finns-diary-in-moscow.html | Finn's Diary" in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/la-guardia-aide-resigns-jm-kieran-press-secretary-quits-post.html | LA GUARDIA AIDE RESIGNS; J.M. Kieran, Press Secretary, Quits Post Suddenly | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/dr-charles-a-mitchell-practiced-here-for-40-years-descendant-of.html | DR. CHARLES A. MITCHELL; Practiced Here for 40 Years-- Descendant of John Tonnele | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/mrs-theodore-palmer-widow-of-founder-of-the-united-states-hoffman.html | MRS. THEODORE PALMER; Widow of Founder of the United States Hoffman Machinery Co. | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/ftc-closes-its-case-against-hearst-unit-good-housekeeping-to.html | FTC CLOSES ITS CASE AGAINST HEARST UNIT; Good Housekeeping to Present Rebuttal After Holidays | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/topics-in-wall-street-canadian-markets.html | TOPICS IN WALL STREET; Canadian Markets | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/strong-rally-in-amsterdam.html | Strong Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/refugee-40-ends-life-by-leap.html | Refugee, 40, Ends Life by Leap | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/van-yorx-memorial-unveiled.html | Van Yorx Memorial Unveiled | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/arrested-for-50th-time-woman-gets-60day-term.html | Arrested for 50th Time, Woman Gets 60-Day Term | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/mckesson-liquor-sales-drop.html | McKesson Liquor Sales Drop | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/soviet-tells-of-advances.html | Soviet Tells of Advances | True | | C1B 438534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/mayor-dedicates-question-center-in-an-information-please-role.html | Mayor Dedicates Question Center In an 'Information, Please' Role; Fadiman Puts Him Through Paces as Expert on City History at Pershing Square-- La Guardia to Fight Slurs on City MAYOR DEDICATES QUESTION CENTER Names Mayors Backward | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/col-ws-valentine-excavalry-officer-veteran-of-two-wars-west-point.html | COL. W.S. VALENTINE, EX-CAVALRY OFFICER; Veteran of Two Wars, West Point Graduate of 1897, Dies | True | | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/yellow-kid-weil-seized-in-swindle-dean-of-confidence-men-is-taken.html | 'YELLOW KID' WEIL SEIZED IN SWINDLE; 'Dean of Confidence Men' Is Taken in Chicago for Return Here in 'Oil Stocks' Deal FOUND IN CLOTHES CLOSET Immaculate Dresser Is Hidden Amid Wardrobe Including 15 London-Tailored Suits Two Pleaded Guilty in 1936 His Picture on Wall | True | Special to THE NEW YORK TIMES. | C1B 438534 |
| 1939-12-16 | 1939-12-16 | https://www.nytimes.com/1939/12/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 438534 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/finns-restrict-telegraph-specialrate-holiday-message-service-is.html | FINNS RESTRICT TELEGRAPH; Special-Rate Holiday Message Service Is Suspended | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/hamiltons-son-is-hurt-in-kansas-hospital-after-auto-crash-killing.html | HAMILTON'S SON IS HURT; In Kansas Hospital After Auto Crash Killing Companion | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/police-department.html | Police Department | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dartmouth-halts-fordham-by-4740-broberg-scores-20-points-in.html | DARTMOUTH HALTS FORDHAM BY 47-40; Broberg Scores 20 Points in Basketball Victory for Indians at Hanover | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/students-to-attend-college-federation-undergraduates-of-catholic.html | Students to Attend College Federation; Undergraduates of Catholic Schools Meet Today | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/yule-music-for-seamen-city-federation-choral-to-sing-carols.html | Yule Music for Seamen; City Federation Choral to Sing Carols Wednesday Night | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ship-transfer-indicated-route-to-italy-to-be-authorized-for.html | SHIP TRANSFER INDICATED; Route to Italy to Be Authorized for Washington and Manhattan | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/last-yule-mail-for-italy.html | Last Yule Mail for Italy | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/pushes-drive-to-free-interstate-trade-hopkins-committee-prepares-a.html | PUSHES DRIVE TO FREE INTERSTATE TRADE; Hopkins Committee Prepares a Digest of Eight States' Laws | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wins-1939-edison-medal.html | Wins 1939 Edison Medal | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/reich-russia-to-blend-cultures.html | Reich, Russia to Blend Cultures | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/graf-spees-plight-held-hitler-topic-3hour-parley-with-reich-war.html | GRAF SPEE'S PLIGHT HELD HITLER TOPIC; 3-Hour Parley With Reich War Chiefs Rouses Speculation, but Silence Is Maintained | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-puritan-mind-in-the-making-professor-millers-history-of-new.html | The Puritan Mind in the Making; Professor Miller's History of New England Thought Is an Illuminating Study in Ideas | True | By Odell Shepard | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects SUGGESTION: Thanksgiving Day | True | HAROLD E. WILLMOTT, | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dorothy-robinson-married-in-jersey-east-orange-girl-becomes-the.html | Dorothy Robinson Married in Jersey; East Orange Girl Becomes the Bride of Everett Redfearn | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/victor-over-spee-honored-by-king-harwood-is-made-a-knight-commander.html | VICTOR OVER SPEE HONORED BY KING; Harwood Is Made a Knight Commander of Bath--Three Captains Decorated CREW TO GET CITATIONS London Tense as It Awaits Last Chapter in Story of Reich Raider's Defeat | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mrs-phebe-palmer-dies-at-age-of-103-clubwoman-active-in-charity-and.html | MRS. PHEBE PALMER DIES AT AGE OF 103; Clubwoman, Active in Charity and Patriotic Groups, Member of Church Here 100 Years SUCCUMBS IN ESSEX FELLS She Had Planned to Celebrate Birthday of a Friend Who Will Be 103 Today | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bears-in-playoff-against-panthers-meet-paterson-eleven-today-in.html | BEARS IN PLAY-OFF AGAINST PANTHERS; Meet Paterson Eleven Today in Newark for American Association Title CROWD OF 15,000 LIKELY Keen Struggle by the Group Champions in Pro Football Circuit Is Promised | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/plans-stock-elimination-c-e-hires-co-to-call-vote-on-ending-glass-a.html | PLANS STOCK ELIMINATION; C. E. Hires Co. to Call Vote on Ending Glass A and B Shares | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marshall-prevails-2818-turns-back-cooper-union-five-for-third.html | MARSHALL PREVAILS, 28-18; Turns Back Cooper Union Five for Third Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/housing-plan-approved-project-at-harrison-nj-will-cost-762614.html | HOUSING PLAN APPROVED; Project at Harrison, N.J., Will Cost $762,614 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/relief-tax-payments-up-city-collected-31959190-in-fivemonth-period.html | RELIEF TAX PAYMENTS UP; City Collected $31,959,190 in Five-Month Period | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/takes-over-sea-scout-post.html | Takes Over Sea Scout Post | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/traitors-funds-seized-french-hold-57000franc-cache-of-suspected.html | TRAITOR'S FUNDS SEIZED; French Hold 57,000-Franc Cache of Suspected Broadcaster | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/berkshires-plan-holiday-parties-miss-mary-parsons-mr-and-mrs-shaun.html | Berkshires Plan Holiday Parties; Miss Mary Parsons, Mr. and Mrs. Shaun Kelly and Bruce Cranes to Entertain | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/extended-uses-for-latex-are-expected-as-result-of-woman-scientists.html | Extended Uses for Latex Are Expected As Result of Woman Scientist's Studies | True | By Elizabeth la Hines | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/private-school-teachers-winners-of-spelling-bee.html | Private School Teachers Winners of Spelling Bee | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/johnsons-son-in-staff-school.html | Johnson's Son in Staff School | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/text-of-thomas-e-deweys-address-to-the-pennsylvania-society-here.html | Text of Thomas E. Dewey's Address to the Pennsylvania Society Here Last Night. | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/cooperation-gaining-in-fight-on-diseases-columbia-and-university-of.html | Cooperation Gaining In Fight on Diseases; Columbia and University of Puerto Rico in Big Work | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dolls.html | DOLLS | True | Brooklyn Museum | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/booth-tarkingtons-picture-book-in-some-old-portraits-he-discourses.html | Booth Tarkington's Picture Book; In "Some Old Portraits" He Discourses Genially Upon His Likes and Dislikes in the World of Painting | True | By Louise Maunsell Field | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/holiday-events-at-hunter-parties-arranged-for-season-girls-to-aid.html | HOLIDAY EVENTS AT HUNTER; Parties Arranged for Season-- Girls to Aid Underprivileged | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/events-of-interest-in-shipping-world-cargo-liner-exporter-sails-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cargo Liner Exporter Sails on Recently Purchased Route to Rangoon and Calcutta SERVICE OPENED DEC. 2 Holland-America Officials Expect 600 on Christmas Cruiseof Nieuw Amsterdam | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/fiacre-heads-orange-board.html | Fiacre Heads Orange Board | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/midwinter-accessories.html | MID-WINTER ACCESSORIES | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/drama-at-sea-and-drama-on-land.html | Drama at Sea; And Drama on Land | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/joan-geddes-wed-to-barry-ulanov-noted-industrial-designers-daughter.html | Joan Geddes Wed To Barry Ulanov; Noted Industrial Designer's Daughter Is Bride in short Hills Civil Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/governor-invites-help-on-budget-asks-republican-leaders-to.html | GOVERNOR INVITES HELP ON BUDGET; Asks Republican Leaders to Participate in New Fiscal Conferences Dec. 27-28 PROGRAM TAKING SHAPE Hanley, Heck, Poletti and Others of Both Parties Are Expected to Attend | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/may-join-chiang-regime-exwang-aide-now-in-chungking-slated-for-new.html | MAY JOIN CHIANG REGIME; Ex-Wang Aide, Now in Chungking, Slated for New Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/goebbels-tries-again-on-story-of-graf-spee-berlin-broadcast-of.html | GOEBBELS TRIES AGAIN ON STORY OF GRAF SPEE; Berlin Broadcast of German 'Victory,' With Pocket Battleship 'Unscathed,' Rivals Moscow's Finn 'Invasion' NOR DID YARN ON GAS STAND UP | True | By Edwin L. James | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-battle-ground.html | THE BATTLE GROUND | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/steel-scrap-off-at-pittsburgh.html | Steel Scrap Off at Pittsburgh | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/many-subscribe-to-bicycle-fete-fifth-annual-breakfast-and-parade-to.html | Many Subscribe To Bicycle Fete; Fifth Annual Breakfast and Parade Today Will Benefit Children's Welfare | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/phil-stongs-cavalcade-of-america.html | Phil Stong's Cavalcade of America | True | By H. I. Brock | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/some-new-reflections-in-the-shavian-glass-bernards-brethren-is-a.html | Some New Reflections in The Shavian Glass; "Bernard's Brethren" Is a Family Chronicle From Australia With Peppery Comments by the Reigning Shaw. | True | By Katherine Woods | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/minor-eruption-of-vesuvius.html | Minor Eruption of Vesuvius | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mastering-the-wagnerian-tradition-a-distinguished-baritone.html | MASTERING THE WAGNERIAN TRADITION; A Distinguished Baritone Discusses Requirements And Procedure | True | By Friedrich Schorr | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/article-5-no-title-by-wireless-from-paris-hats-accessories.html | Article 5 -- No Title; By Wireless From Paris: Hats, Accessories | True | By Kathleen Cannell Special To the New York Times`. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/motors-and-motor-men-wins-argentine-road-race.html | MOTORS AND MOTOR MEN; Wins Argentine Road Race | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/issues-1940-yearbook-brooklyn-boards-diary-gives-many-helpful-facts.html | ISSUES 1940 YEARBOOK; Brooklyn Board's Diary Gives Many Helpful Facts | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/englishwelsh-victors-top-scottishirish-fifteen-in-charity-rugby.html | ENGLISH-WELSH VICTORS; Top Scottish-Irish Fifteen in Charity Rugby Match, 17-3 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/speaking-of-music-as-a-career.html | Speaking of Music as a Career | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/a-rebound-off-the-backboard-during-game-at-the-garden-last-night.html | A Rebound Off the Backboard During Game at the Garden Last Night | True | Times Wide World | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/french-hurl-bach-nazi-mass-attack-use-of-boxbarrage-by-german.html | FRENCH HURL BACH NAZI MASS ATTACK; Use of Box-Barrage by German Artillery Marks WiderOffensive TacticsLOSSES SAID TO BE HEAVYTwo Poilus, Taken Prisoner inFirst Assault, Are Ableto Rejoin Regiment | True | By G.h. Archambault Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/alamance-battleground-restoration-at-bath-n-c.html | ALAMANCE BATTLEGROUND; RESTORATION AT BATH, N. C. | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/spurs-experiments-on-rayonwool-rugs-trade-fears-scarcity-of-latter.html | SPURS EXPERIMENTS ON RAYON-WOOL RUGS; Trade Fears Scarcity of Latter May Gift Prices Too High | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bids-asked-on-tin-for-reserve.html | Bids Asked on Tin for Reserve | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/nelson-cards-a-68-for-205-and-lead-in-the-miami-open-sets-pace-at.html | NELSON CARDS A 68 FOR 205 AND LEAD IN THE MIAMI OPEN; SETS PACE AT MIAMI | True | Times Wide World | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/lehman-ruling-pleases-cio.html | Lehman Ruling Pleases C.I.O. | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/fiberglas-items-shown-displayed-at-prices-five-times-that-of.html | FIBERGLAS ITEMS SHOWN; Displayed at Prices Five Times That of Natural Fiber Goods | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/i-c-c-blackstrap-rate-ruling-seen-as-important-policy-change.html | I. C. C. 'Blackstrap' Rate Ruling Seen as Important Policy Change; Far-Reaching Effects Expected From the Decision Allowing 'Wholesale' Charges forLarge Quantities of Freight | True | By L.b.n Gnaedinger | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wisconsin-for-garner-state-party-leader-predicts-a-pledged.html | WISCONSIN 'FOR GARNER'; State Party Leader Predicts a Pledged Delegation | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/apartment-houses-favored-for-loans-institutions-taking-mortgages-on.html | APARTMENT HOUSES FAVORED FOR LOANS; Institutions Taking Mortgages on Six-Story Buildings in Good Locations | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/holiday-cheer-for-veterans.html | Holiday Cheer for Veterans | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/tea-to-be-held-in-connection-with-opera-benefit-of-scouts-mrs.html | Tea to Be Held in Connection With Opera Benefit of Scouts; Mrs. Emerson Whithome to Be Hostess to Lauritz Melchior, Who Will Sing Lead in 'Parsifal,' In Performance Assisting Girls' Group | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/yule-party-ends-in-double-tragedy-woman-is-slain-by-suitor-who-then.html | YULE PARTY ENDS IN DOUBLE TRAGEDY; Woman Is Slain by Suitor, Who Then Ends His Life in Company's Office MOTIVE IS UNEXPLAINED Ink Manufacturers' Paymaster and Comptrometer Operator Are the Victims | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/hunter-will-provide-a-simplified-library-two-floors-of-new-building.html | Hunter Will Provide A Simplified Library; Two Floors of New Building Will Triple Capacity | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/steinkraus-captures-four-blues-in-pacing-junior-horsemanship-caps.html | Steinkraus Captures Four Blues In Pacing Junior Horsemanship; Caps Showing With Good Hands Triumph in Brooklyn--Miss St. John Chief Rival --Lucida Bourmont, High Tide Win | True | Times Wide World | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/nyu-rifle-team-wins-twice.html | N.Y.U. Rifle Team Wins Twice | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/davis-named-ftc-chairman.html | Davis Named FTC Chairman | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/storrs-will-build-two-dormitories-connecticut-adds-450000-outlay.html | Storrs Will Build Two Dormitories; Connecticut Adds $450,000 Outlay, Bringing Total To $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sol-blooms-honored-representative-and-wife-dinner-guests-of.html | Sol Blooms Honored; Representative and Wife Dinner Guests of Gustavus A. Rogers | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/housing-site-plan-stirs-opposition-new-homes-figuring-in.html | HOUSING SITE PLAN STIRS OPPOSITION; NEW HOMES FIGURING IN PRE-CHRISTMAS REALTY SALES IN THE METROPOLITAN DISTRICT | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/russians-score-swedes-new-cabinet-is-described-as-representing.html | RUSSIANS SCORE SWEDES; New Cabinet Is Described as Representing Bourgeoisie | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/count-salm-to-file-appeal.html | Count Salm to File Appeal | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/rebuilding-polish-roads-westwall-engineer-detailed-to-improve-motor.html | REBUILDING POLISH ROADS; Westwall Engineer Detailed to Improve Motor Highways | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-plant-to-build-mosquito-fleet-electric-boat-company-to-triple.html | NEW PLANT TO BUILD 'MOSQUITO FLEET'; Electric Boat Company to Triple Payroll of Bayonne | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/surveying-a-struggle-pare-lorentz-goes-into-the-lists-for-his-new.html | SURVEYING A STRUGGLE; Pare Lorentz Goes Into the Lists for His New Film, 'The Fight for Life' | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/estonia-warned-of-war-laidonner-says-world-conflict-has-not-yet.html | ESTONIA WARNED OF WAR; Laidonner Says World Conflict Has Not Yet Begun | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/twenty-news-questions.html | TWENTY NEWS QUESTIONS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/rochester-tops-toronto-wins-by-5119-for-thirteenth-court-victory-in.html | ROCHESTER TOPS TORONTO; Wins by 51-19 for Thirteenth Court Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/parkway-link-opens-southern-state-section-makes-resorts-and-parks.html | PARKWAY LINK OPENS; Southern State Section Makes Resorts and Parks on Long Island More Accessible | True | By George M. Mathieu | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/debating-teams-meet-tomorrow.html | Debating Teams Meet Tomorrow | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/maurice-goldman-gets-music-award-his-composition-receives-250.html | MAURICE GOLDMAN GETS MUSIC AWARD; His Composition Receives $250 Prize--Miss Parker Second | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/old-age-old-age.html | OLD AGE; OLD AGE | True | By R. L. Duffus | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/baron-questioned-in-death-of-actress-agrees-to-delay-his-departure.html | BARON QUESTIONED IN DEATH OF ACTRESS; Agrees to Delay His Departure Pending Autopsy | True | Times Wide World | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/film-to-benefit-french-soldiers-presentation-of-katia-friday-will.html | Film to Benefit French Soldiers; Presentation of 'Katia' Friday Will Be in the Interests of Fund for Comfort Kits | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sweden-names-army-head.html | Sweden Names Army Head | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/associates-honor-frank-carlin.html | Associates Honor Frank Carlin | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/broun-is-very-ill-now-in-oxygen-room-columnist-receives-a-message.html | BROUN IS 'VERY ILL'; NOW IN OXYGEN ROOM; Columnist Receives a Message From President Roosevelt | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dies-inquiry-denounced-youth-congress-speakers-demand-that-it-be.html | DIES INQUIRY DENOUNCED; Youth Congress Speakers Demand That It Be Halted | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/predicts-increase-in-1940-tax-rate-t-h-doyle-says-city-debt-limit.html | PREDICTS INCREASE IN 1940 TAX RATE; T. H. Doyle Says City Debt Limit Precludes Any Reduction | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sees-growing-lack-of-skilled-labor-united-states-commerce-group.html | SEES GROWING LACK OF SKILLED LABOR; United States Commerce Group Reports on Survey of 330 Local Organizations HAILS STATE JOB OFFICES Effort in Some Cases to Provide Training to Unemployed Is Particularly Commended | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/foley-defeats-zengaras-boston-lightweight-victor-in-8-rounds-at.html | FOLEY DEFEATS ZENGARAS; Boston Lightweight Victor in 8 Rounds at Ridgewood Grove | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/a-supreme-court-stalwart-mr-fairmans-biography-of-justice-miller.html | A Supreme Court Stalwart; Mr. Fairman's Biography of Justice Miller Makes an Interesting Contribution to Our Constitutional History | True | By Henry Steele C0mmager | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-bus-route-opened-will-benefit-jamaica-residents-says-george-m.html | NEW BUS ROUTE OPENED; Will Benefit Jamaica Residents, Says George M. Gross | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/standards-pushed-for-photography-first-one-on-negative-material-is.html | STANDARDS PUSHED FOR PHOTOGRAPHY; First One, on Negative Material, Is Nearing Completion | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/glasgow-rangers-win-9th-straight-stop-albion-rovers-by-21-to-retain.html | GLASGOW RANGERS WIN 9TH STRAIGHT; Stop Albion Rovers by 2-1 to Retain Perfect Record in Scottish Soccer Play ARSENAL HALTS SOUTHEND Unbeaten London Squad Takes English Regional Contest, 5-1, for 16-Point Total | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/santa-claus-to-greet-society-children-here.html | Santa Claus to Greet Society Children Here | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/italian-welfare-group-planning-two-parties.html | Italian Welfare Group Planning Two Parties | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/duffield-quits-treasury-post.html | Duffield Quits Treasury Post | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/vandenberg-plan-rejected-by-hull-secretary-declares-senators-tariff.html | VANDENBERG PLAN REJECTED BY HULL; Secretary Declares Senator's Tariff Proposals Have Been Tried and Found Futile CITES EIGHT-YEAR RECORD Method Suggested by Senator Called Similar to That Employed Under Log-Rolling | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-issues-from-afar-brazil-stamps-mark-founding-of-republic.html | NEW ISSUES FROM AFAR; Brazil Stamps Mark Founding of Republic --Belgium Anti-Tuberculosis Set | True | By la Rue Applegate | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/employes-dine-w-h-nussbaum.html | Employes Dine W. H. Nussbaum | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/staged-by-guthrie-mclintic.html | STAGED BY GUTHRIE M'CLINTIC | True | Vandamm | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-homes-sold-in-brooklyn.html | New Homes Sold in Brooklyn | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/songs-of-the-green-mountain-country.html | Songs of the Green Mountain Country | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/round-about-the-garden-a-great-gardener-passes.html | ROUND ABOUT THE GARDEN; A Great Gardener Passes | True | By F. F. Rockwell | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/city-magistrates-assailed-by-mayor-la-guardia-objects-to-using.html | CITY MAGISTRATES ASSAILED BY MAYOR; La Guardia Objects to Using Courts as 'Sounding Boards' for Distressed Persons MANY ARE CALLED FAKERS Failure to Investigate Cases Said to Lead to Unmerited Criticism of City Agencies | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/relief-funds-to-go-to-finn-committee-group-will-be-named-there-to-a.html | RELIEF FUNDS TO GO To FINN COMMITTEE; Group Will Be Named There to Administer Money Provided by American Donors MANY NEW GIFTS LISTED Lehman Is a Contributor-- Elaborate Program for the Garden Rally Arranged | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sounding-off-for-40.html | SOUNDING OFF FOR '40 | True | By Orrin E. Dunlop Jr. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-dance-holiday-festival-season-american-ballet-caravan-martha.html | THE DANCE: HOLIDAY FESTIVAL SEASON; American Ballet Caravan, Martha Graham, Carmalita Maracci And Sai Shoki Unite for Series at the St. James | True | By John Martin | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/essex-five-routs-yeshiva.html | Essex Five Routs Yeshiva | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/berlin-welcomes-cianos-address-germans-declare-it-was-proof-that.html | BERLIN WELCOMES CIANO'S ADDRESS; Germans Declare It Was Proof That Axis Has Not Been Replaced by Tie to Moscow STAND ON SOVIET STRESSED Spokesman Declines Comment on Revelation of Backwardness of Preparedness for War | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/antisoviet-russian-says-finns-will-win-gen-bakhmeteff-stresses.html | ANTI-SOVIET RUSSIAN SAYS FINNS WILL WIN; Gen. Bakhmeteff Stresses Ability of Defense Forces | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/japanese-may-avoid-seizures-by-british-most-of-german-cargo-on-ship.html | JAPANESE MAY AVOID SEIZURES BY BRITISH; Most of German Cargo on Ship Paid For Before Blockade | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/german-poland-divided-region-under-reich-control-is-cut-into-four.html | GERMAN POLAND DIVIDED; Region Under Reich Control Is Cut into Four Districts | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/government-ships-barred-to-british-law-forbids-sale-of-laidup-craft.html | GOVERNMENT SHIPS BARRED TO BRITISH; Law Forbids Sale of Laid-Up Craft to Foreign Interests | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/china-orders-50-planes-550457-contract-placed-with-company-in.html | CHINA ORDERS 50 PLANES; $550,457 Contract Placed With Company in California | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/science-in-the-news-neutrons-for-cancer.html | Science In The News; Neutrons for Cancer | True | By Waldemar Kaempffert | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/boston-u-checks-harvard-by-4039-quintet-prevails-on-foul-shot-by.html | BOSTON U. CHECKS HARVARD BY 40-39; Quintet Prevails on Foul Shot by McCuddy--Cornell Downs Lafayette, 47-26 | True | Special to THE NEW YORK TIMES. | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/thousands-plan-to-view-prospective-sea-battle.html | Thousands Plan to View Prospective Sea Battle | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/financial-markets-tax-selling-makes-biggest-saturday-stock-turnover.html | FINANCIAL MARKETS; Tax Selling Makes Biggest Saturday Stock Turnover in Six Weeks- Government Bonds Advance | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/they-still-need-help.html | THEY STILL NEED HELP | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/masterpieces-on-the-block.html | MASTERPIECES ON THE BLOCK | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dobie-to-higher-court-glass-says-he-has-been-told-of-elevation-of.html | DOBIE TO HIGHER COURT; Glass Says He Has Been Told of Elevation of Federal Judge | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/a-correction.html | A CORRECTION | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/goodwill-program-today.html | Good-Will Program Today | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/approves-garand-rifle-congressional-committee-says-it-will-ask.html | APPROVES GARAND RIFLE; Congressional Committee Says It Will Ask Funds to Aid Output | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/paul-muni-less-the-mr-returns-paul-muni-less-the-mr-returns-to-town.html | PAUL MUNI, LESS THE 'MR.,' RETURNS; PAUL MUNI, LESS THE 'MR.,' RETURNS TO TOWN | True | By Theodore Strauss | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/concert-to-help-school-of-music-large-list-of-patronesses-and.html | Concert to Help School of Music; Large List of Patronesses and Patrons Named for Turtle Bay Institution Benefit | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-international-situation.html | The International Situation | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/analyze-spread-of-underwriters-stone-webster-report-gives-data-on.html | ANALYZE 'SPREAD' OF UNDERWRITERS; Stone & Webster Report Gives Data on Security Deals in Investment Banking | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/rumania-is-beset-by-many-worries-rich-properties-and-strategic.html | RUMANIA IS BESET BY MANY WORRIES; Rich Properties and Strategic Position Center Europe's Attention Upon Her RUSSIA MAY MOVE FIRST | True | By Cyrus L. Sulzberger By Telephone To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/small-gift-items-lead-suede-bags-evening-swezters-sell-report-notes.html | SMALL GIFT ITEMS LEAD; Suede Bags, Evening Swezters Sell, Report Notes | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/glacier-priest-in-the-arctic.html | 'GLACIER PRIEST' IN THE ARCTIC | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/f-and-m-victor-on-mat-routs-city-college-24-to-6-in-opening-meet-at.html | F. AND M. VICTOR ON MAT; Routs City College, 24 to 6, in Opening Meet at Lancaster | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-things-in-city-shops-odd-gadgets-and-bright-bits-china-animals.html | New Things in City Shops: Odd Gadgets and Bright Bits; CHINA ANIMALS | True | By Elizabeth R. Duval | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/swim-stars-entered-in-benefit-carnival.html | Swim Stars Entered In Benefit Carnival | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/europe-studies-bolshevist-aims-spread-of-communism-to-the-west-with.html | EUROPE STUDIES BOLSHEVIST AIMS; Spread of Communism to the West With Aid of Hitler Is a New War Issue FEAR OF A RED GERMANY | True | By Harold Callender Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/letters-to-santa-answered-for-200-carroll-club-gives-party-for-east.html | LETTERS TO SANTA ANSWERED FOR 200; Carroll Club Gives Party for East Side Boys and Girls 'Adopted' for Christmas | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/gains-extended-in-cotton-market-march-delivery-goes-above-11-cents.html | GAINS EXTENDED IN COTTON MARKET; March Delivery Goes Above 11 Cents With General List Rising 6 to 15 Points ALEXANDRIA RING CLOSED Cessation Is for Adjustments After Recent Gyrations-- Bombay Spread Widens | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/kingsmen-announce-card-home-games-slated-next-season-for-brooklyn.html | KINGSMEN ANNOUNCE CARD; Home Games Slated Next Season for Brooklyn College Eleven | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sentence-on-missionary-suspended-by-japanese.html | Sentence on Missionary Suspended by Japanese | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/major-yeatsbrown-on-europes-jungle.html | Major Yeats-Brown on Europe's Jungle | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/for-amateur-photographers-yule-logs-in-the-lens-few-simple.html | FOR AMATEUR PHOTOGRAPHERS; YULE LOGS IN THE LENS Few Simple Precautions Will Insure Success On Christmas Day | True | By Robert W. Brown | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ice-revue-in-garden-listed-for-jan-1520-show-headed-by-sonja-henie.html | ICE REVUE IN GARDEN LISTED FOR JAN. 15-20; Show Headed by Sonja Henie to Present New Features | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/tokyo-envoy-in-france-sawada-compares-french-and-japanese-relations.html | TOKYO ENVOY IN FRANCE; Sawada Compares French and Japanese Relations With U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/benjamin-proctor-architect-former-park-head-in-wellesley-mass-was.html | BENJAMIN PROCTOR; Architect, Former Park Head in Wellesley, Mass., Was 61 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/allies-feel-war-may-spread-campaign-in-the-balkans-and-the-near.html | ALLIES FEEL WAR MAY SPREAD; Campaign in the Balkans and the Near East Is Even Favored by Some Observers | True | By James B. Reston Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/miss-conovers-plans-plainfield-nj-girl-will-be-the-bride-of-fg.html | Miss Conover's Plans; Plainfield, N.J., Girl Will Be the Bride of F.G. Palcanis Jan. 20 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/town-hall-adds-25-to-its-following-2500000-now-taking-part-in.html | Town Hall Adds 25% to Its Following; 2,500,000 Now Taking Part in Programs | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/british-crew-on-german-ship.html | British Crew on German Ship | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/helene-michel-betrothed-scoville-school-alumna-will-be-bride-of.html | Helene Michel Betrothed; Scoville School Alumna Will Be Bride of Theodore Ries | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/67000-shades-ordered-washable-type-for-windows-in-parkchester.html | 67,000 SHADES ORDERED; Washable Type for Windows in Parkchester Apartments | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/australia-sees-gain-in-air-defense-plan-empire-training-scheme-said.html | AUSTRALIA SEES GAIN IN AIR DEFENSE PLAN; Empire Training Scheme Said to Add to Dominion's Security | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/william-g-white-retired-haberdasher-in-new-york-dies-in-daytona.html | WILLIAM G. WHITE; Retired Haberdasher in New York Dies in Daytona Beach | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/women-accountants-to-gather.html | Women Accountants to Gather | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/christmas-calendar.html | CHRISTMAS CALENDAR | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/division-helps-african-violet-longflowering-plant-may-be-increased.html | Division Helps African Violet; Long-Flowering Plant May Be Increased by Simple Methods | True | By Dorothy H. Jenkins | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/yule-trips-at-a-peak-holidays-this-year-promise-a-record-tide-of.html | YULE TRIPS AT A PEAK; Holidays This Year Promise a Record Tide Of Travel From and To the City | True | By John Markland | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Canada War Aims Economic and Cultural Issues of Import Outlined | True | E.S. BATES, | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/thoughts-on-christmas-gifts.html | Thoughts on Christmas Gifts | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/womens-costumes-for-beauxarts-ball-will-be-shown-in-a-preview-at.html | Women's Costumes for Beaux-Arts Ball Will Be Shown in a Preview at Luncheon | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/in-praise-of-mutts-canine-and-human-magistrate-curran-hymns-the.html | IN PRAISE OF MUTTS: Canine and Human; Magistrate Curran hymns the virtues of mongrels, man's most loyal friends. | True | By Henry H. Curran | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-madonna-in-art.html | THE MADONNA IN ART | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/palm-beach-season-opens-earlier-than-usual-with-colonists-arriving.html | Palm Beach Season Opens Earlier Than Usual With Colonists Arriving for Holidays | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/cotton-seat-7000-off-500.html | Cotton Seat $7,000, Off $500 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bar-to-spees-flight-seen-in-port-shoals-veteran-pilot-who-knows-the.html | BAR TO SPEE'S FLIGHT SEEN IN PORT SHOALS; Veteran Pilot Who Knows the Harbor Holds Dash Futile | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wood-field-and-stream-honest-trial-is-urged.html | WOOD, FIELD AND STREAM; Honest Trial Is Urged | True | By Raymond R. Camp | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/americans-data-listed-farley-announces-places-of-firstday-sales-and.html | 'AMERICANS' DATA LISTED; Farley Announces Places Of First-Day Sales And the Colors | True | By Frederick R. Barkley | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/some-lastminute-suggestions.html | Some Last-Minute Suggestions | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/9750-slum-houses-razed-in-26-cities-result-of-thirtysix-usha.html | 9,750 SLUM HOUSES RAZED IN 26 CITIES; Result of Thirty-six USHA Low-Rent Projects Up to Dec. 1, Straus Reports 118,995 ESTIMATED TO GO Administrator Says Figures Show Progress in Ridding America of 'Disgrace' | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/italy-pins-hopes-on-african-colony-work-goes-on-steadily-even-if.html | ITALY PINS HOPES ON AFRICAN COLONY; Work Goes on Steadily Even If Slowly to Develop Riches of the Former Ethiopia | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/buys-jamaica-building.html | Buys Jamaica Building | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/houses-fully-rented-more-large-apartment-buildings-now-100-occupied.html | HOUSES FULLY RENTED; More Large Apartment Buildings Now 100% Occupied | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/yanks-again-led-american-league-in-record-achievements-for-1939.html | Yanks Again Led American League In Record Achievements for 1939; Circuit as a Whole Fell From 64 Last Year to 46, but Champions Had Hand in 26-- 4 World Titles in Row Outstanding | True | By John Drebinger | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/plan-coast-manoeuvres-army-and-navy-set-up-defense-training-program.html | PLAN COAST MANOEUVRES; Army and Navy Set Up Defense Training Program for Jan. 15-22 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/at-christmas-remember-the-neediest-at-christmas-time-remember-the.html | AT CHRISTMAS, REMEMBER THE NEEDIEST!; AT CHRISTMAS TIME, REMEMBER THE NEEDIEST! | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/music-box-review.html | MUSIC BOX REVIEW | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/names-bronx-realty-aides.html | Names Bronx Realty Aides | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/nlrb-region-chief-says-board-ousted-him-for-being-fair-jp-miller.html | NLRB REGION CHIEF SAYS BOARD OUSTED HIM FOR BEING FAIR; J.P. Miller, Former Cleveland Head, Asserts He Was Told to Make Industry 'Fear' Him BY BOARD'S 'GOON SQUAD' Calls Latter Witt's Agents-- They Reported Miller Had 'Displeased' Rubber Union | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sales-jump-shows-cloth-stocks-low-much-of-mills-consumption-of.html | SALES JUMP SHOWS CLOTH STOCKS LOW; Much of Mills' Consumption of Cotton Went to Industrial Goods Production | True | By Prince M. Carlisle | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/headliners.html | HEADLINERS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/firemen-in-testimonial-to-kane.html | Firemen in Testimonial to Kane | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/harrison-frame-howes-and-pearson-in-ardsley-squash-racquets.html | Harrison, Frame, Howes and Pearson in Ardsley Squash Racquets Semi-Finals; PEARSON CONQUERS STRACHAN IN UPSET Beats U. S. Squash Racquets Champion by 15-11, 15-9, 15-10 in Quarter-Finals HOWES IN FIVE-GAME DUEL Rallies in Fourth Chapter to Down Lewis--Harrison Also Goes Limit to Top Barker | True | By Maureen Orcutt Special To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/talk-of-channel-tunnel-revived-by-allied-supreme-war-council.html | Talk of Channel Tunnel Revived By Allied Supreme War Council; Proponents Say Dover-Calais Tube Would Save Its Own Cost if It Shortened the War Two Weeks by Simplifying Transport | True | By Raymond Daniel Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/buying-in-richmond-hill-broker-reports-seventeen-home-sales-to-new.html | BUYING IN RICHMOND HILL; Broker Reports Seventeen Home Sales to New Owners | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/a-salute-to-the-leaders-in-our-age-of-reform-crusaders-for-american.html | A Salute to the Leaders in Our Age of Reform; "Crusaders for American Liberalism" Is a Brilliant History of the Muckraking Period in This Country | True | By R. L. Duffus | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mary-price-a-bride-she-is-wed-to-charles-j-blair-2d-in-miami-church.html | Mary Price A Bride; She Is Wed to Charles J. Blair 2d In Miami Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/job-appointments-halted-by-mayor-drastic-action-taken-by-the.html | JOB APPOINTMENTS HALTED BY MAYOR; Drastic Action Taken by the Executive to Prevent Dropping 700 WorkersCOURT RULINGS CENSUREDHe Says Decisions on McCarthyStatute Threatened to Cause$1,000,000 Budget Deficit | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/note-leads-to-stolen-dynamite.html | Note Leads to Stolen Dynamite | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ch-plummer-dead-theatrical-man-86-philadelphian-was-associated-with.html | C.H. PLUMMER DEAD; THEATRICAL MAN, 86; Philadelphian Was Associated With Shuberts 40 Years | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/republicans-vote-platform-in-west-regional-conference-declares.html | REPUBLICANS VOTE PLATFORM IN WEST; Regional Conference Declares Opposition to Renewal of Reciprocal Trade Law ASSAILS 'DEFEATIST' POLICY Puts Off Permanent Organization--States Asked Not toInstruct 1940 Delegates | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/last-week-in-review.html | LAST WEEK IN REVIEW | True | By B.r. Crisler | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/using-storm-windows-called-helpful-in-cold-areas-in-preventing-heat.html | USING STORM WINDOWS; Called Helpful in Cold Areas in Preventing Heat Loss | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/george-a-daly-dies-a-probation-officer-senior-westchester-official.html | GEORGE A. DALY DIES; A PROBATION OFFICER; Senior Westchester Official, 60, Aided County Civil Service | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/alumnae-plan-dance-mt-st-vincent-graduates-to-hold-christmas-event.html | Alumnae Plan Dance; Mt. St. Vincent Graduates to Hold Christmas Event Dec. 27 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/purchasing-agents-wary-they-hold-off-on-buying-despite-commodity.html | PURCHASING AGENTS WARY; They Hold Off on Buying Despite Commodity Price Rise | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sea-engagement-irks-americas-nazi-naval-chief.html | SEA ENGAGEMENT IRKS AMERICAS; NAZI NAVAL CHIEF | True | By John W. White Special Cable To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/career-of-raider-lasted-4-months-spee-put-to-sea-equipped-for-war.html | CAREER OF RAIDER LASTED 4 MONTHS; Spee Put to Sea Equipped for War Service Just Before Outbreak of Hostilities FIRST PRIZE DISCOURAGING Tanker 'Shrank' So Fast Her Captor Thought She Would Disappear Entirely | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/diverse-factors-lift-cotton-prices-conditions-in-leading-markets.html | DIVERSE FACTORS LIFT COTTON PRICES; Conditions in Leading Markets Rather Than Statistical Position Are Pivotal MARKET HERE IMPORTANT Reversal of Former High Relative Cost Is Stimulantto Export Bids | True | By J. H. Carmical | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bridal-planned-by-miss-hendrie-plainfield-church-will-be-scene-of.html | Bridal Planned By Miss Hendrie; Plainfield Church Will Be Scene of Marriage to R.H. Clarke Jr. on Jan. 6 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/two-coins-issued-by-san-marino.html | TWO COINS ISSUED BY SAN MARINO | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/carroll-cahill-aide-resigns.html | Carroll, Cahill Aide, Resigns | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/gossip-of-the-rialto-notes-concerning-the-present-and-future-state.html | GOSSIP OF THE RIALTO; Notes Concerning the Present and Future State of the Theatre | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/tokyo-police-hunt-hoarders-of-rice-cabinet-seeks-ways-to-prevent.html | TOKYO POLICE HUNT HOARDERS OF RICE; Cabinet Seeks Ways to Prevent Discontent Among Poor Over Prices of Necessaries WARNS OF LONG HARDSHIPS Ministers Tell Men Responsible for War Enthusiasm How to Keep Public Satisfied | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/fire-power-is-boosted-planes-of-today-mount-guns-of-higher-caliber.html | FIRE POWER IS BOOSTED; Planes of Today Mount Guns of Higher Caliber Than Ever Before | True | By John K. Crider | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/limit-put-on-use-of-service-fees-report-sent-to-brokers-holds.html | LIMIT PUT ON USE OF SERVICE FEES; Report Sent to Brokers Holds Exchange Should Not Share in Charges STUDY MADE OF COSTS Chairman of Special Committee Tells What Is Done for Customer Without Charge | True | By Kenneth L. Austin | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/a-man-and-an-illusion-looking-behind-the-necrologists-fact-that.html | A MAN AND AN ILLUSION; Looking Behind the Necrologist's Fact That Douglas Fairbanks Is Dead | True | By Frank S. Nugent | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/world-aid-the-finns-ask-it.html | World Aid?; The Finns Ask It | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/held-in-theft-of-cannon-corporal-wanted-at-fort-jay-waives-hearing.html | HELD IN THEFT OF CANNON; Corporal, Wanted at Fort Jay, Waives Hearing in Virginia | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/500-tips-on-economy-given-by-city-employes.html | 500 Tips on Economy Given by City Employes | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/lafayette-captains-named.html | Lafayette Captains Named | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/10000-gift-to-hospitals-hayden-foundation-aids-the-united-campaign.html | $10,000 GIFT TO HOSPITALS; Hayden Foundation Aids the United Campaign | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/noted-style-designers-career-had-its-start-in-dressing-dolls-from.html | Noted Style Designer's Career Had Its Start in Dressing Dolls; From Louise Gallagher's Girlhood Diversion There Evolved a Flourishing Business House | True | By Virginia Pope | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/estate-divided-in-westchester-riker-tract-of-eighty-acres-in.html | ESTATE DIVIDED IN WESTCHESTER; Riker Tract of Eighty Acres in Harrison Being Cut Up for Costly Homes LEASING IN WHITE PLAINS Broker Points Out Expansion of Retail Business Along Mamaroneck Ave. | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/in-midsouth-holiday-events-at-southern-pines.html | IN MIDSOUTH; Holiday Events at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/french-finances.html | FRENCH FINANCES | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/vatican-hails-action-by-league-on-russia-papal-organ-alone-in-italy.html | VATICAN HAILS ACTION BY LEAGUE ON RUSSIA; Papal Organ Alone in Italy in Commenting on Expulsion | True | By Telephone To the New York Times. | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/fair-wins-france-to-its-1940-ranks-cabinet-approves-decision-to.html | FAIR WINS FRANCE TO ITS 1940 RANKS; Cabinet Approves Decision to Continue Pavilion and All the Chief Attractions SOME INNOVATIONS DUE Mrs. Oswald B. Lord to Serve as Chairman of Committee on Women's Participation | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/hg-lapham-dead-boston-sportsman-president-of-boston-garden-a-banker.html | H.G. LAPHAM DEAD; BOSTON SPORTSMAN; President of Boston Garden, a Banker and Former Olympic Committee Aide, Was 65 GAVE $350,000 TO YALE His Gift Built Field House-- Philanthropist at One Time Belonged to 36 Clubs | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dewey-tries-new-plan-to-impress-gop-chiefs-to-get-their-support-for.html | DEWEY TRIES NEW PLAN TO IMPRESS G.O.P. CHIEFS; To Get Their Support for Nomination For President He Hopes to Prove He Has Most Popular Backing | True | By James A. Hagerty | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/still-more-on-the-new-yorkhollywood-tieup.html | STILL MORE ON THE NEW YORK-HOLLYWOOD TIE-UP | True | By Douglas W. Churchill | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/drive-to-boycott-nazis-intensified-leaders-here-gratified-by-the.html | DRIVE TO BOYCOTT NAZIS INTENSIFIED; Leaders Here, Gratified by the Withdrawal of Reds, Plan to Redouble Efforts FIND OLD 'TAINT' GONE Issue Now Is the Impartial One of Combating Aggressor Nations, Loeb Asserts | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/newark-triumphs-4926-sets-back-st-peters-of-jersey-cityharmelin.html | NEWARK TRIUMPHS, 49-26; Sets Back St. Peter's of Jersey City-Harmelin Excels | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-yorker-buys-west-end-home-louis-cohan-acquires-former-leblang.html | NEW YORKER BUYS WEST END HOME; Louis Cohan Acquires Former LeBlang Country Estate Near Long Branch MONTCLAIR DWELLING SOLD Deal for 75-Acre Farm Near Eatontown Closed--Start New Radburn Homes | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sports-of-the-times-back-through-the-years.html | Sports of the Times; Back Through the Years | True | By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/designing-safe-streets-fha-warns-of-traffic-hazards-in-home.html | DESIGNING SAFE STREETS; FHA Warns of Traffic Hazards in Home Communities | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/liu-five-takes-overtime-thriller-from-oregon-5655-king-wins-game.html | L.I.U. FIVE TAKES OVERTIME THRILLER FROM OREGON, 56-55; King Wins Game Near End of Extra Play--He Ties Score in Last 20 Seconds 17,852 WATCH AT GARDEN 40th in a Row for Blackbirds --Oklahoma A. and M. Downs City College by 36-24 | True | By Arthur J. Daley | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/turf-rule-is-tightened.html | Turf Rule Is Tightened | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/some-broadway-notes.html | SOME BROADWAY NOTES | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/offers-5-scholarships-wilson-college-announces-plan-to-start-in.html | Offers 5 Scholarships; Wilson College Announces Plan to Start in September | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/hoover-will-attend-philharmonic-today-former-president-to-be-guest.html | HOOVER WILL ATTEND PHILHARMONIC TODAY; Former President to Be Guest of Barbirollis at Concert | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/liquor-price-war-spreads-rapidly-many-stores-meet-cuts-made-by.html | LIQUOR PRICE WAR SPREADS RAPIDLY; Many Stores Meet Cuts Made by Bloomingdale's--Only Scotch Affected So Far IMPORTER WEIGHS ACTION Calls Slashes Unjustified-- Reaction of Customers to Reduced Costs Varies | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/last-guardsmen-end-fort-dix-duty-new-jersey-units-complete-winter.html | LAST GUARDSMEN END FORT DIX DUTY; New Jersey Units Complete Winter Field Training and Depart for Their Homes VICTORIOUS IN 'PAPER WAR' Two 'Enemy' Forces Routed in Defending State From Being Overrun by 'Invaders' | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mary-c-chapman-to-become-bride-she-is-engaged-to-james-m-mathes.html | Mary C. Chapman To Become Bride; She Is Engaged to James M Mathes Jr.--Graduate of Mrs. Dow's School | True | Photo by Bachrach | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bridge-east-and-west-share-titles-rivalry-not-settled-at.html | BRIDGE: EAST AND WEST SHARE TITLES; Rivalry Not Settled at Pittsburgh--3 Hands | True | By Albert H. Morehead | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ridgewood-defeats-blue-hills-at-polo-victor-by-179-as-zimmerman.html | RIDGEWOOD DEFEATS BLUE HILLS AT POLO; Victor by 17-9 as Zimmerman Stars--Essex Troop Wins | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/in-the-wilderness-of-the-everglades-account-of-a-boat-trip-into-the.html | IN THE WILDERNESS OF THE EVERGLADES; Account of a Boat Trip Into the Region in Florida Proposed as National Park | True | By Daniel B. Beard | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/queens-homes-are-sold.html | Queens Homes Are Sold | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/p-robeson-into-j-henry.html | P. ROBESON INTO J. HENRY | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/2-track-marks-set-at-charles-town-gay-amazon-clips-7furlong-and.html | 2 TRACK MARKS SET AT CHARLES TOWN; Gay Amazon Clips 7-Furlong and Easter Holiday Breaks Mile-and-Eighth Record | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/higher-education-for-women-stresses-role-of-conserver-dr-havens.html | Higher Education for Women Stresses Role of Conserver; Dr. Havens Says Modern Liberal Curriculum Recognizes Natural Bent as Mediator | True | By Dr. Paul Swain Havens, President of Wilson College | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/queens-in-front-4524-defeats-new-york-aggies-five-as-hoefer-shows.html | QUEENS IN FRONT, 45-24; Defeats New York Aggies Five as Hoefer Shows Way | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wilhelmina-gives-to-finns.html | Wilhelmina Gives to Finns | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/winter-war.html | WINTER WAR | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/two-records-fall-to-school-mermen-harris-of-george-washington-and.html | TWO RECORDS FALL TO SCHOOL MERMEN; Harris of George Washington and Roosevelt Team Excel in Dual Meet Events TEXTILE TRIUMPHS, 52-18 Keeps Lead in Division, While Clinton Defeats Commerce -- Curtis Is a Victor | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/need-for-research-is-stressed-in-fighting-shadetree-disease.html | Need for Research Is Stressed In Fighting Shade-Tree Disease; Reliance on Palliative Spraying dives Wax as Scientists Seek Antidotes for Blights | True | By Cynthia Westcott | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/voters-guide-reissued-new-jersey-league-prepares-its-date-book-for.html | Voters' Guide Reissued; New Jersey League Prepares Its Date Book for 1940 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/on-a-farflung-front-museum-and-other-activities-current-or-in.html | ON A FAR-FLUNG FRONT; Museum and Other Activities, Current or In Prospect, Along the Art Trail | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/naval-battle-lifts-tempo-of-the-war-but-spee-action-is-not-deemed.html | NAVAL BATTLE LIFTS TEMPO OF THE WAR; But Spee Action Is Not Deemed Major Victory for British--In Finland the Red Army Moves Slowly Still | True | By Hanson W. Baldwin | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/warship-repaired-supply-boats-on-duty-at-montevideo-are-ordered.html | WARSHIP REPAIRED; Supply Boats on Duty at Montevideo Are Ordered Away REICH PRESSES FOR STAY Reported Sending a Flotilla to Cover Escape--Uruguay Calls Cabinet Session | True | By John W. White Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-jersey-roads-gain-state-completes-many-new-stretches-and-spans.html | NEW JERSEY ROADS GAIN; State Completes Many New Stretches and Spans In the Year | True | Mathieu | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/6720-enroll-in-drive-community-service-campaign-lists-1169-new.html | 6,720 ENROLL IN DRIVE; Community Service Campaign Lists 1,169 New Members | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/opener-taken-by-squadron-a-squadron-a-beats-princeton-16-to-12.html | Opener Taken by Squadron A; SQUADRON A BEATS PRINCETON, 16 TO 12 Stages Last-Half Rally on Home Surface in Downing Hard-Riding Tigers YELLOWS TOP HEMPSTEAD Assume Early Lead, Then Stop Rivals' Final Challenge to Prevail, 11 to 6 | True | By Robert F. Kelley | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/upturn-is-sighted-for-the-farms-question-of-farm-aid-however-will.html | UPTURN IS SIGHTED FOR THE FARMS; Question of Farm Aid, However, Will Still Be an Issue in 1940 | True | By Frederick R. Barkley | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/queries-and-answers.html | Queries and Answers | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/walbridgelawrence.html | Walbridge--Lawrence | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/romance-and-adventure-inca-treasure.html | Romance and Adventure; Inca Treasure | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/scarsdale-project-begun-foundations-laid-for-chateaux-apartment.html | SCARSDALE PROJECT BEGUN; Foundations Laid for Chateaux Apartment Houses | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/last-finnish-reserves-report.html | Last Finnish Reserves Report | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/opera-stars-aid-charity-concert-tonight-to-help-jewish-sanitarium.html | OPERA STARS AID CHARITY; Concert Tonight to Help Jewish Sanitarium and Hospital | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/buffalo-adopts-new-course-plan-sixyear-program-opened-to.html | Buffalo Adopts New Course Plan; Six-Year Program Opened to Exceptional Students in Arts and Law | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/birthday-exercises-honor-miss-szold-her-work-for-zionism-praised-at.html | BIRTHDAY EXERCISES HONOR MISS SZOLD; Her Work for Zionism Praised at Temple Session Here | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sees-good-january-coat-trade.html | Sees Good January Coat Trade | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/brooklyn-houses-are-sold-by-holc-brokers-reporting-deals-for.html | BROOKLYN HOUSES ARE SOLD BY HOLC; Brokers Reporting Deals for Dwellings in Many Parts of the Borough | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/government-expands-owns-buildings-in-40-foreign-cities-for-use-of.html | GOVERNMENT EXPANDS; Owns Buildings in 40 Foreign Cities for Use of Envoys | True | Special to THE NEW YORK TIMES | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/fordham-records-2-earthquakes.html | Fordham Records 2 Earthquakes | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/spanish-in-france-held-in-dire-need-exiled-agriculture-minister.html | SPANISH IN FRANCE HELD IN DIRE NEED; Exiled Agriculture Minister Assails Daladier Regime as Cruel to Refugees APPEALS TO U.S. FOR HELP Most in Concentration Camps Lack Winter Clothing, Food and Health Care, He Says | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-roadway-open-on-harlem-bridge-span-turned-over-to-twoway.html | NEW ROADWAY OPEN ON HARLEM BRIDGE; Span Turned Over to Two-Way Traffic After Officials Inspect Work MAYOR 45 MINUTES LATE Spurns Overcoat While Others in Group Shiver in the Early Morning Chill | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/six-new-yorkers-get-divorces-in-reno-mrs-a-evan-gwynne-and-baldwin.html | SIX NEW YORKERS GET DIVORCES IN RENO; Mrs. A. Evan Gwynne and Baldwin M. Baldwin Obtain Decrees | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-mantle-of-belasco-the-author-of-the-world-we-make-pens-a-note.html | THE MANTLE OF BELASCO; The Author of 'The World We Make' Pens A Note on That Laundry Scene | True | By Sidney Kingsley | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/books-and-authors.html | Books and Authors | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/inspection-advised-of-heating-plant-time-to-make-repairs-is-before.html | INSPECTION ADVISED OF HEATING PLANT; Time to Make Repairs Is Before Cold Weather Season | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/negro-out-of-bowl-game-montgomery-boston-college-not-to-face.html | NEGRO OUT OF BOWL GAME; Montgomery, Boston College, Not to Face Clemson in Dallas | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/held-in-childs-death-paterson-couple-accused-of-beating-5-months.html | HELD IN CHILD'S DEATH; Paterson Couple Accused of Beating 5 Months' Old Boy | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/coming-events-in-the-dance.html | COMING EVENTS IN THE DANCE | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/archives/florida-prepared-for-gala-opening-of-the-winter-racing-season-on.html | Florida Prepared for Gala Opening of the Winter Racing Season on Thursday; TROPICAL MEETING IS FIRST ON LIST Session Starting Thursday to Inaugurate Long Campaign on Florida Tracks HIALEAH RACING JAN. 10 New Attendance Marks Loom During Winter--Handicap Stars Will Go to Post | True | By Bryan Field | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/thirtieth-victory-in-row-by-madison-five-sets-mark-for-new-york.html | Thirtieth Victory in Row by Madison Five Sets Mark for New York Schools; MADISON DEFEATS WESTBURY BY 37-19 Champions of P.S.A.L. Extend Streak to 30 by Winningin Garden Basketball6,000 SEE QUINTUPLE BILLFranklin, Jefferson, Newtownand Power Memorial TakeOther School Contests | True | By Louis Effrat | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/jersey-archives-branch-elects-mrs-ch-marsh-center-for-data-on.html | Jersey Archives Branch Elects Mrs. C.H. Marsh; Center for Data on Women's Work Chooses Officers | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/assistants-in-various-events-which-are-being-given-in-support-of.html | Assistants in Various Events which Are Being Given in Support of Philanthropies | True | David Berns | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mnutt-is-in-doubt-on-roosevelt-aim-you-dont-know-what-the.html | M'NUTT IS IN DOUBT ON ROOSEVELT AIM; 'You Don't Know' What the 'Quarterback' Wants You to Do, He Tells Indianans SCOFFS AT ICKESS VIEWS 'My Office Is Only an Epithet Away From the Interior Department,' He Asserts | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/european-and-american-a-melange-of-newly-opened-exhibitions-ushers.html | EUROPEAN AND AMERICAN; A Melange of Newly Opened Exhibitions Ushers in the Christmas Week | True | By Edward Alden Jewell | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/urges-new-use-for-state-funds-dickinson-head-would-end-college.html | Urges New Use For State Funds; Dickinson Head Would End College Grants and Provide Scholarships | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/woman-sought-in-2000-swindle.html | Woman Sought in $2,000 Swindle | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/french-speed-aid-for-enemy-aliens-of-15000-interned-at-start-of-war.html | FRENCH SPEED AID FOR ENEMY ALIENS; Of 15,000 Interned at Start of War, 10,500 Are Still in Camps--Most Refugees LARGE PART REICH JEWS Men Under 40 Are Released to Join Foreign Legion--None Sent to Fight Germans | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/greenwellbanks.html | Greenwell--Banks | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/young-men-will-give-a-reciprocatory-party.html | Young Men Will Give A 'Reciprocatory' Party | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/capital-gay-at-christmas-time-childrens-broadcast.html | CAPITAL GAY AT CHRISTMAS TIME; Children's Broadcast | True | By Frank George | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wyatt-convicted-in-texas-bombing-texas-school-superintendent-is.html | WYATT CONVICTED IN TEXAS BOMBING; Texas School Superintendent Is Sentenced to 50 Years for Dynamite Attack on Teacher JURY DISCOUNTS HIS ALIBI Ex-Lawyer Faces Contempt Action for Alleged Attempt to Block Woman's Testimony | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/exodus-is-checked-in-clothing-trade-standard-labor-costs-keep.html | EXODUS IS CHECKED IN CLOTHING TRADE; Standard Labor Costs Keep Manufacturers in the City, C.I.O. Union Reports 25% RISE IN PRODUCTION Stabilization Program Has Eliminated 'Cutthroat Competition,' Study Holds | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/robert-m-drayton-a-retired-distiller-former-philadelphian-dies-on.html | ROBERT M. DRAYTON, A RETIRED DISTILLER; Former Philadelphian Dies on His Plantation in Florida | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/concerts-the-microphone-will-present-broadcasters-turn-to-christmas.html | CONCERTS THE MICROPHONE WILL PRESENT; Broadcasters Turn to Christmas Music; Concerts Booked for This Week | True | Phyfe | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/princeton-cubs-triumph-rout-lawrenceville-trio-237-osmun-registers.html | PRINCETON CUBS TRIUMPH; Rout Lawrenceville Trio, 23-7-- Osmun Registers Ten Times | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/industries-face-naturalgas-loss-western-and-central-new-york.html | INDUSTRIES FACE NATURAL-GAS LOSS; Western and Central New York Concerns Speed Preparations for ChangeSUPPLY ALREADY FALLINGMany Plants Are Returning toUse of Coal-- HouseholdersStill Get Plenty for Needs | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/owners-elect-president-mcgoldrick-heads-kew-gardens-apartment.html | OWNERS ELECT PRESIDENT; McGoldrick Heads Kew Gardens Apartment Association | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ship-line-to-enter-far-east-service-american-president-concern-will.html | SHIP LINE TO ENTER FAR EAST SERVICE; American President Concern Will Expand Schedules Using Panama-Pacific Vessels | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/foreclosures-show-low-monthly-record-october-total-in-nation.html | FORECLOSURES SHOW LOW MONTHLY RECORD; October Total in Nation Smallest for Twelve Years | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/antioch-teaches-student-labor-freshmen-work-8-hours-a-week-for-pay.html | Antioch Teaches Student Labor; Freshmen Work 8 Hours a Week for Pay to Learn About Vocations | True | By W.b. Alexander Dean of Administration, Antioch College | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/savage-quintet-wins-5839.html | Savage Quintet Wins, 58-39 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/consumers-ask-greater-voice.html | Consumers Ask Greater Voice | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/students-oppose-our-entry-into-war-also-would-bar-credit-to-any.html | STUDENTS OPPOSE OUR ENTRY INTO WAR; Also Would Bar Credit to Any Nation Involved | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/650-more-planes-ordered-by-paris-3800-bought-here-so-far-by.html | 650 MORE PLANES ORDERED BY PARIS; 3,800 Bought Here So Far by Belligerents and Frightened Neutrals of Europe OTHER SUPPLIES SHIPPED Purchases of War Materials to Reach $1,000,000,000 in Six Months | True | Radiophoto | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/duchess-toll-put-at-129.html | Duchess Toll Put at 129 | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/local-relief-rule-urged-by-chamber-gradual-federal-withdrawal-from.html | LOCAL RELIEF RULE URGED BY CHAMBER; Gradual Federal Withdrawal From Field Is Advocated for Savings and Efficiency TAX SHIFTS ARE PROPOSED Estate and Some Excise Levies Could Be Left to States, Committee Suggests | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/from-the-mail-pouch-native-composers-and-critics.html | FROM THE MAIL POUCH; Native Composers and Critics | True | EDWARD KURTZ | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/barbara-beckjord-wed-in-greenwich-becomes-bride-of-frederick.html | Barbara Beckjord Wed in Greenwich; Becomes Bride of Frederick William Batten of Detroit In Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/opera-and-concert-asides-young-composer-obtains-operatic-rights-to.html | OPERA AND CONCERT ASIDES; Young Composer Obtains Operatic Rights to 'Ethan Frome'-- Harriet Henders, American Soprano, Joins Metropolitan | True | Times Wide World Studio and De Bellis | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/seeks-fund-for-child-refugees.html | Seeks Fund for Child Refugees | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/russogerman-pact-questioned-by-both-sides-germany-is-worried-by-the.html | RUSSO-GERMAN PACT QUESTIONED BY BOTH SIDES; Germany Is Worried by the Outlook; Communists Bolster Up Their Case | True | By Percival Knauth Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ships-put-in-use-by-black-diamond-all-12-of-its-cargo-vessels-are.html | SHIPS PUT IN USE BY BLACK DIAMOND; All 12 of Its Cargo Vessels Are Now Chartered for Service in the Non-War Areas OTHER LINES END TIE-UP U.S. Lines Now the Only One to Remain a Major Sufferer Under Neutrality Act | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/drew-topples-wagner-halts-late-rally-and-triumphs-at-basketball.html | DREW TOPPLES WAGNER; Halts Late Rally and Triumphs at Basketball, 38-33 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/tomlin-top-u-s-shooter-set-record-for-pros-with-mark-of-993-on-2450.html | TOMLIN TOP U. S. SHOOTER; Set Record for Pros With Mark of .993 on 2,450 Targets | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bucknell-to-start-radio-broadcasting-miniature-station-is-part-of.html | Bucknell to Start Radio Broadcasting; Miniature Station Is Part of New Workshop Section | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/letters-to-the-times-betting-on-prosperity-government-might-lay.html | Letters to The Times; Betting on Prosperity Government Might Lay Wager and Do Its Best to Win | True | ARTHUR A. BALLANTINE. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/treatise-on-hawks.html | TREATISE ON HAWKS | True | By Bosley Crowther | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/defauw-triumphs-as-nbc-conductor-control-of-the-orchestra-and.html | DEFAUW TRIUMPHS AS NBC CONDUCTOR; Control of the Orchestra and Mastery of Score Feature Second Appearance Here HANDEL CONCERTO PLAYED Mischakoff, Bachmann and Miller Assist--Respighi Work Also Is Presented | True | By Olin Downes | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-president-hears-he-is-indispensable-word-coming-from-different.html | THE PRESIDENT HEARS HE IS INDISPENSABLE; Word Coming From Different Sources May Make It Easier for Him to Step Aside at Right Moment A BROAD ISSUE OF DEMOCRACY | True | By Arthur Krock | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/moscow-ridicules-league-expulsion-rejects-right-of-aggressors-like.html | MOSCOW RIDICULES LEAGUE EXPULSION; Rejects Right of 'Aggressors' Like Britain and France to Champion Finland STILL DENIES A WAR IS ON 'Machinations' at Geneva Are Charged, Gut Severing of Tie to Allies Is Welcomed | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/westchester-parties-planned-this-week-supper-dances-and-assemblies.html | Westchester Parties Planned This Week; Supper Dances and Assemblies For the Younger Set | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/campfire-girls-to-sing.html | Campfire Girls to Sing | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/social-scientists-meet-next-week-american-economic-association.html | SOCIAL SCIENTISTS MEET NEXT WEEK; American Economic Association, Allied Groups to HoldPhiladelphia SessionsIMPACT OF WAR A TOPIC Government, Education andBusiness to Be Representedby Scores of Speakers | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/girl-scout-clubhouse-to-rise-at-great-neck-building-project.html | Girl Scout Clubhouse To Rise at Great Neck; Building Project Sponsored by Local Woman's Club | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/miss-anne-a-du-pont-wed-to-arthur-valk-jr.html | Miss Anne A. du Pont Wed to Arthur Valk Jr. | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/gop-brain-trust-busy-wide-range-of-studies.html | G.O.P. 'BRAIN TRUST' BUSY; Wide Range of Studies | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/williams-picks-class-day-staff.html | Williams Picks Class Day Staff | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mrs-sundelson-to-be-honored.html | Mrs. Sundelson to Be Honored | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/weakness-of-the-russian-attack-is-laid-to-the-vast-purge-in-army.html | Weakness of the Russian Attack Is Laid to the Vast Purge in Army; Finnish Military Experts Say Soviet Power Has Been Overrated--Artillery Is Held 'Mishandled'--Many Shells Are 'Duds' | True | By Webb Miller United Press Staff Correspondent | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/cornell-foresees-big-job-increase-placement-head-reports-rise-in.html | Cornell Foresees Big Job Increase; Placement Head Reports Rise in Employer Inquiries for 1940 Graduates | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/parking-proposed-under-bryant-park-t-w-lamb-presents-plan-to-sixth.html | PARKING PROPOSED UNDER BRYANT PARK; T. W. Lamb Presents Plan to Sixth Avenue Association | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/prevailing-wage-up-to-high-court-jackson-asks-ruling-on-move-by.html | PREVAILING WAGE UP TO HIGH COURT; Jackson Asks Ruling on Move by Steel Firms to Enjoin Enforcement of Federal ActASSAILS APPEALS DECISION Acceptance of Corporations'Definition of 'Locality' WouldMean Futility, He Declares | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/notes-and-topics-amaong-gardeners.html | Notes and Topics Amaong Gardeners | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/doom-of-dictators-is-seen-by-rabbis-challenge-to-democracy-held-due.html | DOOM OF DICTATORS IS SEEN BY RABBIS; Challenge to Democracy Held Due to Failure Despite Heavy Blows LEAGUE ACTION PRAISED Expulsion of Russia Is Called 'Testimony to the Opinion of Free Men' | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/in-the-new-year-lineup.html | IN THE NEW YEAR LINE-UP | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/semipro-finals-to-san-juan.html | Semi-Pro Finals to San Juan | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/foreclosure-costs-deemed-excessive-fha-council-says-expense-in-many.html | FORECLOSURE COSTS DEEMED EXCESSIVE; FHA Council Says Expense in Many States Restricts Home Ownership LIMITS LOANING VOLUME A. H. Ferguson Holds Adoption of Uniform Mortgage Act Would Give Relief | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/major-fg-bonham-found-shot-dead-officer-of-16th-infantry-left-note.html | MAJOR F.G. BONHAM FOUND SHOT DEAD; Officer of 16th Infantry Left Note on Worry Over Illness | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-york-owners-take-repair-loans-funds-provided-to-365000.html | NEW YORK OWNERS TAKE REPAIR LOANS; Funds Provided to 365,000 Applicants, Reports FHA State Director | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/to-mark-45-years-in-insurance.html | To Mark 45 Years in Insurance | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/nicaraguan-sympathy-for-finns.html | Nicaraguan Sympathy for Finns | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mortgage-loans-exceed-1938-total-manhattan-dealing-for-eleven.html | MORTGAGE LOANS EXCEED 1938 TOTAL; Manhattan Dealing for Eleven Months Ahead of Last Year in Number and Value | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/air-dreadnoughts-planned-by-army-4000000-asked-to-build-five-double.html | AIR DREADNOUGHTS PLANNED BY ARMY; $4,000,000 Asked to Build Five, Double the Size and Power of the Flying Fortresses PENDING SUPERPLANE TEST Proposed Craft Are Halfway Between Present Bombers and Giant Nearing Completion | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/state-board-forms-appraisal-society-clyde-w-heer-of-troy-heads-new.html | STATE BOARD FORMS APPRAISAL SOCIETY; Clyde W. Heer of Troy Heads New Realty Institute | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/falling-to-the-stage.html | FALLING TO THE STAGE | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sea-gull-sextet-wins-53.html | Sea Gull Sextet Wins, 5-3 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ann-weeks-bride-in-hewlett-church-wed-yesterday-on-south-shore.html | Ann Weeks Bride In Hewlett Church; WED YESTERDAY ON SOUTH SHORE | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/leningrad-has-blackout-crime.html | Leningrad Has Blackout Crime | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/fugitive-admits-thefts-accused-of-embezzling-16000-auto-funds-had.html | FUGITIVE ADMITS THEFTS; Accused of Embezzling $16,000 Auto Funds, Had $12 Left | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wings-are-fledged.html | WINGS ARE FLEDGED | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/a-medical-council.html | A MEDICAL COUNCIL | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/named-to-new-butler-bros-post.html | Named to New Butler Bros. Post | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/housing-plans-outlined-national-conference-to-be-held-in-washington.html | HOUSING PLANS OUTLINED; National Conference to Be Held in Washington Next Month | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/leo-annexes-final-in-straight-games-beats-treadwell-157-1510-1513.html | LEO ANNEXES FINAL IN STRAIGHT GAMES; Beats Treadwell, 15-7, 15-10, 15-13, in B and C Squash Play at Columbia U. C. | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/murphy-crusade-turns-on-chicago-us-gambling-inquiry-and-a-local.html | MURPHY CRUSADE TURNS ON CHICAGO; U.S. Gambling Inquiry and a Local Drive on Vote Frauds Mark Clean-Up Campaign | True | By Louther S. Horne | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/stores-widen-gains-in-holiday-sales-new-york.html | Stores Widen Gains in Holiday Sales; New York | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/herman-saxon-exrussian-who-promoted-trade-with-soviet-dies-in.html | HERMAN SAXON; Ex-Russian Who Promoted Trade With Soviet Dies in Toledo | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/would-ban-loans-on-poor-buildings-jh-fahey-urges-institutions-to.html | WOULD BAN LOANS ON POOR BUILDINGS; J.H. Fahey Urges Institutions to Reward Good Design by Granting Low Rates MAINTAIN HIGH STANDARDS Bank Head Holds Owner Must Be Financially Secure in Home He Purchases | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/needlework-art-will-assist-blind-national-amateur-show-to-be-held.html | Needlework Art Will Assist Blind; National Amateur Show to Be Held From Jan. 17-27 for Lighthouse No. 1 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/shanghai-riots-go-on-rice-shops-looted-19-wounded-in-outbreaks-over.html | SHANGHAI RIOTS GO ON; Rice Shops Looted, 19 Wounded in Outbreaks Over Food | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bf-carroll-dies-exiowa-governor-head-of-state-from-1909-to-1913-is.html | B.F. CARROLL DIES; EX-IOWA GOVERNOR; Head of State From 1909 to 1913 Is Dead at Home of a Son in Louisville, Ky FORMERLY STATE AUDITOR Before That Was a Senator at Capitol in Des Moines--He Taught in Missouri Schools | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/la-follette-eyes-1940-race.html | LA FOLLETTE EYES 1940 RACE | True | By Aldric R. Revell | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/rover-six-triumphs-41-takes-undisputed-league-lead-by-downing-river.html | ROVER SIX TRIUMPHS, 4-1; Takes Undisputed League Lead by Downing River Vale | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-stars-and-mens-courses.html | The Stars and Men's Courses | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/betterdress-activity-gains.html | Better-Dress Activity Gains | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/activities-of-musicians-here-and-afield-news-of-the-choruses.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; News of the Choruses | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/princeton-hails-interest-in-music-professor-welch-says-students-are.html | Princeton Hails Interest in Music; Professor Welch Says Students Are Fast Taking to Arts Studies | True | Special to THE NEW YORK TIMES. | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/revivals-and-second-runs.html | REVIVALS AND SECOND RUNS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/envoy-here-to-fill-office-in-panama-boyd-plans-quick-departure-to.html | ENVOY HERE TO FILL OFFICE IN PANAMA; Boyd Plans Quick Departure to Assume Presidency After Arosemena's Death INTERIM EXECUTIVE NAMED Finance Minister Fernandez Jaen Sworn--Roosevelt Lauds Late President | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/current-reorders-are-below-normal-early-purchases-were-large-and.html | CURRENT REORDERS ARE BELOW NORMAL; Early Purchases Were Large and Stores Now Are Wary, Kirby, Block Explains | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-openings.html | THE OPENINGS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/5-california-gold-coin-is-sold-here-for-1000.html | $5 California Gold Coin Is Sold Here for $1,000 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/horace-w-woodberry-beverly-mass-banker-retired-coal-dealer-dies-at.html | HORACE W. WOODBERRY; Beverly, Mass., Banker, Retired Coal Dealer, Dies at 90 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestre Paris. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/japanese-seizure-of-customs-feared-foreign-business-men-in-china.html | JAPANESE SEIZURE OF CUSTOMS FEARED; Foreign Business Men in China Think Invaders Plan to Act at Shanghai and Tientsin SEE MOVE THROUGH WANG Choking Off of American and European Trade Held Likely --Action by U.S. Desired | True | By Hallett Abend Special Correspondence, the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/finns-repair-captured-planes.html | Finns Repair Captured Planes | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/seeks-a-standard-for-driving-tests-yale-institute-presses-fight-for.html | Seeks a Standard For Driving Tests; Yale Institute Presses Fight for Uniformity as Aid to Safety | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sweeping-tide-51-first-by-3-lengths-ellis-colt-beats-prairie-dog-in.html | SWEEPING TIDE, 5-1, FIRST BY 3 LENGTHS; Ellis Colt Beats Prairie Dog in 1:114/5, Best 6 Furlongs of Fair Grounds Meet | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/argentine-cabinet-rift-laid-to-election-charges.html | Argentine Cabinet Rift Laid to Election Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-world-crisis-and-catholicism.html | The World Crisis and Catholicism | True | By Simeon Strunsky | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/trade-pacts-safe-officials-declare-administration-says-law-will-be.html | TRADE PACTS SAFE, OFFICIALS DECLARE; Administration Says Law Will, Be Renewed Despite Wide Opposition REVISION FIGHT AWAITED Plan to Require Senate Ratification of Treaties Would KillProgram, Leaders Insist | True | By Turner Catledge Special To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/womans-exchange-plans-christmas-aid-group-will-meet-tomorrow-to.html | Woman's Exchange Plans Christmas Aid; Group Will Meet Tomorrow to Arrange Basket Distribution | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/business-index-advances-power-series-leads-gains-in-4-components.html | BUSINESS INDEX ADVANCES; Power Series Leads Gains in 4 Components When Output Rise Counters Trend; Auto, Cotton-Mill and Lumber Series Also Higher | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wheat-futures-up-nearly-4c-in-day-new-2year-high-level-reached-in-c.html | WHEAT FUTURES UP NEARLY 4C IN DAY; New 2-Year High Level Reached in Chicago as Buying Exceeds Profit-Taking Sales CORN TRADING BROADENS Gains Are 5/8 to 1 c at Close, With Large Purchases From Farms--Minor Grains Strong | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/stewart-triumphs-in-7th-knocks-out-miller-in-feature-bout-at.html | STEWART TRIUMPHS IN 7TH; Knocks Out Miller in Feature Bout at Rockland Palace | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/none-on-neediest-list-beyond-hope-for-future.html | None on Neediest List Beyond Hope for Future | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/list-of-the-days-gifts-to-the-neediest-cases.html | List of the Day's Gifts to the Neediest Cases | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/estate-wagon-presented-as-luxury-suburban-vehicle.html | ESTATE WAGON PRESENTED AS LUXURY SUBURBAN VEHICLE | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/attendance-rises-in-pro-football-grand-total-for-league-games-and.html | ATTENDANCE RISES IN PRO FOOTBALL; Grand Total for League Games and Extra Contests in 1939 Placed at 1,575,289 INCREASE 12.3 PER CENT Giants First For Home Crowds With 233,440 During Season -- Detroit Places Next | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/cornell-riders-excel-beat-112th-field-artillery-in-game-at-ithaca.html | CORNELL RIDERS EXCEL; Beat 112th Field Artillery in Game in Ithaca, 18-13 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wreath-festoon-and-garland-for-a-gay-christmas-season-homemade.html | Wreath, Festoon and Garland For a Gay Christmas Season; HOME-MADE CHRISTMAS DECORATIONS | True | By Marion MacKrell Black | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/housing-for-bridgeport-3770000-plan-approved-for-lowincome-families.html | HOUSING FOR BRIDGEPORT; $3,770,000 Plan Approved for Low-Income Families | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/exkaisers-granddaughter-in-war-job-princess-cecile-is-hospital.html | Ex-Kaiser's Granddaughter in War Job; Princess Cecile Is Hospital Druggist's Aide | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/high-adult-marks-found-at-nyu-general-education-unit-says-those.html | High Adult Marks Found at N.Y.U.; General Education Unit Says Those Long Out of School Obtain Better Grades | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mauretania-here-likely-to-remain-an-unscheduled-visitor-and-one-of.html | MAURETANIA HERE; LIKELY TO REMAIN; AN UNSCHEDULED VISITOR AND ONE OF HER PASSENGERS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/moscow-suffers-shortage-of-food-peasants-bring-in-less-with.html | MOSCOW SUFFERS SHORTAGE OF FOOD; Peasants Bring In Less With Approach of Winter, Causing Increase in Prices VODKA IS UP 50 PER CENT But Demand for This Liquor Continues Because of the Lack of Consumer Goods | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/pensions-revised-stop-date-change-cited.html | PENSIONS REVISED; Stop Date Change Cited | True | By William M.freeman | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/christmas-season-spurs-home-buying-dwellings-in-several-queens.html | CHRISTMAS SEASON SPURS HOME BUYING; Dwellings in Several Queens Areas Purchased as Gifts to Young Couples WINTER BUILDING ACTIVE Builders Hastening Completion of New Residential Groups for Spring Occupancy | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/chain-credits-gains-to-relations-plan-improvment-in-public-labor.html | CHAIN CREDITS GAINS TO RELATIONS PLAN; Improvment in Public, Labor Other Fields Lifts Sales of Safeway to Peak ADS GO TO NEWSPAPERS Company's Policy Is to Avoid Use of Shopping News Publications | True | By Thomas F. Conroy | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/navy-experimental-plane-lands.html | Navy Experimental Plane Lands | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/a-reviewers-notebook-brief-comment-on-some-new-attractions-in.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some New Attractions In Galleries-- Dickinson's Drawings | True | By Howard Devree | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/6000000-for-security-aid-here.html | $6,000,000 for Security Aid Here | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/news-of-markets-in-european-cities-london-authorities-moving-to.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Authorities Moving to Ease Year-End Credit--Dayto-Day Money CheapAMSTERDAM STOCKS FIRM Favorable Foreign Trade andTax Receipts Buoy List-- Boerse in Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/tin-has-spotlight-in-british-markets-end-of-price-peg-lifts-turn.html | TIN HAS SPOTLIGHT IN BRITISH MARKETS; End of Price Peg Lifts Turn over and Puts Quotations in Line With U. S. | True | By Henry Heyman Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/at-distant-playgrounds-programs-at-santa-fecanada-bermuda-and-other.html | AT DISTANT PLAYGROUNDS; Programs at Santa Fe--Canada, Bermuda And Other Winter Vacation Areas | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/benefit-for-synagogue-tonight.html | Benefit for Synagogue Tonight | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/more-honors-for-kinnick-iowa-back-named-most-valuable-player-in-the.html | MORE HONORS FOR KINNICK; Iowa Back Named 'Most Valuable' Player in the Big Ten | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/rev-gfj-sherwood-of-buffalo-is-dead-rector-of-st-judes-episcopal.html | REV. G.F.J. SHERWOOD OF BUFFALO IS DEAD; Rector of St. Jude's Episcopal Church, 1905-36, Was 80 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/swim-trunk-prices-cut-reduction-is-first-to-be-made-in-mens-knit.html | SWIM TRUNK PRICES CUT; Reduction Is First to Be Made in Men's Knit Goods | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-jersey-and-the-poconos-christmas-in-poconos.html | NEW JERSEY AND THE POCONOS; CHRISTMAS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/nelsons-sideboard-sold-sheraton-piece-brings-900-at-auction-here.html | NELSON'S SIDEBOARD SOLD; Sheraton Piece Brings $900 at Auction Here | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/webb-swamped-6025-manhattan-five-of-staten-island-holds-lead.html | WEBB SWAMPED, 60-25; Manhattan Five of Staten Island Holds Lead Throughout | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/cat-royalty.html | CAT ROYALTY | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/retiring-envoy-honored-swiss-colony-here-gives-dinner-for-mr-and.html | RETIRING ENVOY HONORED; Swiss Colony Here Gives Dinner for Mr. and Mme. Peter | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/thelma-gregor-affianced-member-of-riverdale-family-to-be-bride-of.html | Thelma Gregor Affianced; Member of Riverdale Family to Be Bride of Dr. Albert Schwartz | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/spirituals-to-swing-again-tac-gives-new-edition-of-show-largely-by.html | 'SPIRITUALS TO SWING' AGAIN; TAC Gives New Edition Of Show Largely by Negro Musicians | True | By Charles Edward Smith | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/rumanians-resist-pressure-of-nazis-clodius-returns-to-bucharest-to.html | RUMANIANS RESIST PRESSURE OF NAZIS; Clodius Returns to Bucharest to Push Trade Claims After Brief Visit to Hungary OIL SUPPLY IS LIMITED Reich Wants Mark Rate Raised to Reduce Obligations-- Parleys Will Go On | True | By Telephone To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/says-turf-news-goes-on-pennsylvania-official-appeals-to-murphy-to.html | SAYS TURF NEWS GOES ON; Pennsylvania Official Appeals to Murphy to Investigate | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/polish-ships-to-aid-france.html | Polish Ships to Aid France | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/collectors-reorganize-club-amends-policies-on-exhibitions-library.html | COLLECTORS REORGANIZE; Club Amends Policies on Exhibitions, Library and Property Ownership | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/edward-campbell-fire-prevention-engineer-65-a-stevens-graduate-of.html | EDWARD CAMPBELL; Fire Prevention Engineer, 65, a Stevens Graduate of 1896 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/changes-enter-day-nurseries-modern-methods-developed-at-vassar-will.html | Changes Enter Day Nurseries; Modern Methods Developed at Vassar Will Be Tried in City's Institutions | True | Margaret Brown | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-new-books-for-younger-readers-indian-tales.html | The New Books for Younger Readers; Indian Tales | True | By Anne T. Eaton | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bank-directors-named-four-officials-of-new-york-loan-group.html | BANK DIRECTORS NAMED; Four Officials of New York Loan Group Re-elected | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/notre-dame-game-friday.html | Notre Dame Game Friday | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/barnacles-a-german-foe-yarnell-sees-nazi-sea-war-lost-by-lack-of.html | BARNACLES A GERMAN FOE; Yarnell Sees Nazi Sea War Lost by Lack of Bases | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/conndudas-match-is-set-for-jan-10-billy-will-oppose-veteran-in-the.html | CONN-DUDAS MATCH IS SET FOR JAN. 10; Billy Will Oppose Veteran in the Garden in Test for a Possible Louis Bout COMISKEY'S HAND BROKEN Paterson Boxer Out of Action Indefinitely--Title Fight to Be Asked for Jenkins | True | By James P. Dawson | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/60-boys-guests-at-clubs-party.html | 60 Boys Guests at Club's Party | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/chile-virtual-utopia-delegate-says-here-legislator-points-to.html | CHILE VIRTUAL UTOPIA, DELEGATE SAYS HERE; Legislator Points to Advances and Lack of Unemployment | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/seized-nazi-vessel-is-escorted-to-chile-british-cruiser-takes-laden.html | SEIZED NAZI VESSEL IS ESCORTED TO CHILE; British Cruiser Takes Laden Freighter to Antofagasta | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dewey-denounces-new-deal-zigzag-in-economic-policy-charging-shifts.html | DEWEY DENOUNCES NEW DEAL 'ZIGZAG' IN ECONOMIC POLICY; Charging Shifts on Budget, Prices and Trust Laws, He Asks End of Uncertainty CALLS LIBERTY OBJECTIVE Recovery Blocked by Repeated 'Socks on Jaw' of Business, Pennsylvania Club Is Told | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/7-refugees-here-from-finnish-war-three-adults-in-group-voice.html | 7 REFUGEES HERE FROM FINNISH WAR; Three Adults in Group Voice Guarded Optimism About the Country's Chances TELL OF SOVIET BOMBERS Woman, Arriving With Her 2 Children, Forced to Flee and Leave Husband | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/busch-and-serkin-begin-their-series-violinist-and-pianist-open.html | BUSCH AND SERKIN BEGIN THEIR SERIES; Violinist and Pianist Open Third Year of Recitals With Town Hall Performance PLAY REGER'S SUITE IN F Schumann Sonata in A Minor and That of Beethoven in G Minor Also Offered | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/fick-takes-50yard-free-style-in-swim-meet-at-new-york-ac-also.html | Fick Takes 50-Yard Free Style In Swim Meet at New York A.C.; Also Anchors Winged Foot Winners in Relay --Calitzi, Y.M.H.A. Star, Annexes 220 With a Strong Finish | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ends-volstead-act-term-oklahoma-man-served-sentence-six-years-after.html | ENDS VOLSTEAD ACT TERM; Oklahoma Man Served Sentence Six Years After Repeal | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/youth-guidance-is-50-years-old-vocational-service-prepares-to.html | Youth Guidance Is 50 Years Old; Vocational Service Prepares to Celebrate Its Long Aid To Young Folk | True | By Benjamin Fine | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/more-used-toys-asked-police-fire-departments-urge-public-to-aid.html | MORE USED TOYS ASKED; Police, Fire Departments Urge Public to Aid Yule Effort | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/14-courses-created-for-city-employes-city-college-is-expanding-its.html | 14 Courses Created For City Employes; City College Is Expanding Its 'In-Service' Training | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/colombia-budget-voted-put-at-50000000-for-1940-new-powers-for.html | COLOMBIA BUDGET VOTED; Put at $50,000,000 for 1940-- New Powers for Santos | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/34-childrens-aid-fetes-christmas-parties-to-be-held-for-4000-at.html | 34 CHILDREN'S AID FETES; Christmas Parties to Be Held for 4,000 at Centers | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/carmichael-and-meyerholz-excel-as-princeton-downs-toledo-at.html | Carmichael and Meyerholz Excel as Princeton Downs Toledo at Basketball; ATHLETES ACTIVE IN BASKETBALL, FENCING AND SWIMMING AT COLUMBIA | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/gone-with-wind-stirs-the-south-she-recalled-a-war.html | 'GONE WITH WIND' STIRS THE SOUTH; SHE RECALLED A WAR | True | By Edwin Camp | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/preholiday-activities-scheduled-this-week-by-womens-clubs-here-and.html | Pre-Holiday Activities Scheduled This Week by Women's Clubs Here and in Near-by Centers | True | Morse | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/use-thermostat-carefully.html | Use Thermostat Carefully | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/clark-heads-bay-ridge-brokers.html | Clark Heads Bay Ridge Brokers | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/shirt-makers-turn-to-domestic-cottons.html | Shirt Makers Turn To Domestic Cottons | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/freighter-brings-12-refugees.html | Freighter Brings 12 Refugees | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-opera-in-review-jessner-tibbett-and-kullman-are-heard-in.html | THE OPERA IN REVIEW; Jessner, Tibbett and Kullman Are Heard in Puccini's 'Tosca'--'Tannhaeuser,' With Rose Pauly, Sung | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/victorian-pilot-victorian-pilot.html | VICTORIAN PILOT; VICTORIAN PILOT | True | By Harold Callender | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/pembroke-to-produce-experiment-in-drama-will-present-the-coming-of.html | Pembroke to Produce Experiment in Drama; Will Present 'The Coming of Christ' as Dramatic Poem | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/homes-sold-at-woodside.html | Homes Sold at Woodside | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/yale-vanquishes-trinity-five-6636-elis-stage-rapidfire-attack-to.html | YALE VANQUISHES TRINITY FIVE, 66-36; Elis Stage Rapid-Fire Attack to Triumph in First Game of Season at Home HOCKEY TEAM OM TOP, 8-0 Franchot Excels as Skaters Rout Alumni--Swimmers Gain 43-to-23 Victory | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/attack-on-rumania-now-held-unlikely-despite-soviet-press-campaign.html | ATTACK ON RUMANIA NOW HELD UNLIKELY; Despite Soviet Press Campaign Bessarabian Mud Is Seen as a Deterrent to Invader ALLIES' POLICY IS ACTIVE British and French Increase Efforts in Face of the Firm Stand Taken by Tatarescu | True | By Jules Sauerwein Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/songhit-lyric-writers-muse-serves-best-on-subway-rides-and-dolly.html | Song-Hit Lyric Writer's Muse Serves Best on Subway Rides; And Dolly Morse Doesn't Worry Over the Verse For the Real Gold Lies in the Chorus | True | By Kathleen McLaughlin | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sandburg-talks-of-lincoln-the-poetbiographer-tells-how-he-recreated.html | SANDBURG Talks of LINCOLN; The poet-biographer tells how he re-created the era of the Civil War President. | True | By S. J. Woolf | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bronx-homes-sold-new-dwellings-in-pelham-park-section-in-demand.html | BRONX HOMES SOLD; New Dwellings in Pelham Park Section in Demand | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/under-postage-picasso.html | UNDER POSTAGE: PICASSO | True | IGOR STEINVALOFF. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/tin-pan-cavalcade-war-offers-a-fresh-inspiration-to-the-song.html | TIN PAN CAVALCADE; War offers a fresh inspiration to the song writers, who, however, must be allowed to carry on in their peculiar way. | True | By Ben Crisler | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/home-decoration-light-oak-to-blend-the-old-and-new-ageold-wood.html | Home Decoration: Light Oak To Blend the Old and New; Age-Old Wood Relieved of Possible Gloominess By Emphasizing Its Natural Finish--Good Design in Everyday Articles | True | By Walter Rendell Storey | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/americans-routed-at-toronto-5-to-1-drillons-2-goals-help-maple.html | AMERICANS ROUTED AT TORONTO, 5 TO 1; Drillon's 2 Goals Help Maple Leafs Take Undisputed Grip on Hockey League Lead | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/reich-aims-linked-to-soviet-attack-berlin-plan-to-use-bolshevist.html | REICH AIMS LINKED TO SOVIET ATTACK; Berlin Plan to Use 'Bolshevist Danger' for Peace Pressure Seen in Drive at Finland STALIN MISJUDGED FINNS 'Real War,' in Which Sweden May Act, Not to Germans' Liking, Observer Says | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/british-living-costs-rise-11-per-cent-increase-shown-since-outbreak.html | BRITISH LIVING COSTS RISE; 11 Per Cent Increase Shown Since Outbreak of War | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/46-of-athenia-raise-sum-for-rescuers-christmas.html | 46 of Athenia Raise Sum For Rescuers' Christmas | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/motor-boats-and-cruising-jersey-reunion-jan-27.html | MOTOR BOATS AND CRUISING; Jersey Reunion Jan. 27 | True | By Clarence E. Lovejoy | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/judge-george-l-yaple-exrepresentative-of-michigan-in-congress-dies.html | JUDGE GEORGE L. YAPLE; Ex-Representative of Michigan in Congress Dies at 90 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/miss-helen-shumway-married-in-a-church-she-becomes-the-bride-of.html | Miss Helen Shumway Married in a Church; She Becomes the Bride of John Mayer in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/exeter-seen-badly-hit-heading-for-falklands.html | Exeter Seen, Badly Hit, Heading for Falklands | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/philadelphia-bows-to-new-income-tax-in-philadelphia.html | PHILADELPHIA BOWS TO NEW INCOME TAX; IN PHILADELPHIA | True | By Lawrence E. Davies | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/labor-board-inquiry-a-forecast-of-others-investigating-nlrb.html | LABOR BOARD INQUIRY A FORECAST OF OTHERS; INVESTIGATING NLRB | True | By Turner Catledge | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/st-lawrence-five-wins-rallies-in-second-half-to-top-williams.html | ST. LAWRENCE FIVE WINS; Rallies in Second Half to Top Williams Quintet, 42 to 32 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/roehr-gains-semifinals-eliminates-lamb-to-advance-in-englewood.html | ROEHR GAINS SEMI-FINALS; Eliminates Lamb to Advance in Englewood Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wings-roar-over-sea-skyways-plane-service-on-the-atlantic-caribbean.html | WINGS ROAR OVER SEA SKYWAYS; Plane Service on the Atlantic, Caribbean and Pacific Lanes Is Having a Boom, and More and Speedier Flights Are Planned | True | By Russell Owen | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/asks-homes-open-to-foreigners.html | Asks Homes Open to Foreigners | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/launch-sinks-in-colombia.html | Launch Sinks in Colombia | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/institute-studies-new-plane-trends-authority-finds-multiengine.html | INSTITUTE STUDIES NEW PLANE TRENDS; Authority Finds Multi-Engine Craft and Greater Power Create New Problems TWO-YEAR SURVEY MADE Dr. Millikan Gives Findings at Wright Brothers Lecture at Columbia University | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/maps-made-in-darkness-air-corps-tests-camera-and-flash-bombs-for.html | MAPS MADE IN DARKNESS; Air Corps Tests Camera And Flash Bombs for Night Aerial Photos | True | By Charles J. Bauer | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/jersey-lawyers-meet-hear-senator-clark-say-a-war-might-destroy.html | JERSEY LAWYERS MEET; Hear Senator Clark Say a War Might Destroy Rights Here | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/court-cuts-valuation-reduces-assessment-on-west-48th-st-building-18.html | COURT CUTS VALUATION; Reduces Assessment on West 48th St. Building 18 Per Cent | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/finds-old-codes-restrict-building-bank-review-holds-reluctance-to.html | FINDS OLD CODES RESTRICT BUILDING; Bank Review Holds Reluctance to Recognize New Materials Retards Progress NEED FREQUENT REVISION Loaning Bodies Said to Have Vital Interest in Getting Better Regulations | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/attacks-shoe-wage-ball-says-minimum-would-cost-public-28000000.html | ATTACKS SHOE WAGE; Ball Says Minimum Would Cost Public $28,000,000 Yearly | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/michigan-to-play-at-white-plains-to-meet-in-game-on-westchester.html | MICHIGAN TO PLAY AT WHITE PLAINS; TO MEET IN GAME ON WESTCHESTER COURT TOMORROW | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/radio-forum-is-opened-assemblyman-wagner-presents-father-mayor-and.html | RADIO FORUM IS OPENED; Assemblyman Wagner Presents Father, Mayor and Poletti | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/800-in-jersey-hunt-for-missing-boy-4-child-disappeared-from-home-in.html | 800 IN JERSEY HUNT FOR MISSING BOY, 4; Child Disappeared From Home in Denville Friday--His Dog Returned Without Him 2 LAKES, WOODS SEARCHED Police, Firemen, Veterans and 500 Boy Scouts Aid Family --Bloodhounds Lose Scent | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/jersey-employer-jailed-gets-75-days-in-default-of-fine-for-failing.html | JERSEY EMPLOYER JAILED; Gets 75 Days in Default of Fine for Failing to Pay Workers | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/spanishfrench-pact-on-commerce-is-near-device-to-lower-pesetas.html | SPANISH-FRENCH PACT ON COMMERCE IS NEAR; Device to Lower Peseta's Value in Trade, Speeds Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ralph-e-goodwin-city-college-faculty-member-is-stricken-on-subway.html | RALPH E. GOODWIN; City College Faculty Member Is Stricken on Subway Platform | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/backyard-drollery-paul-osborns-mornings-at-seven-discusses-the.html | BACKYARD DROLLERY; Paul Osborn's 'Morning's at Seven' Discusses the Skittishness of Age | True | By Brooks Atkinson | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/vassar-hears-refugees-many-foreign-scholars-are-visiting-lecturers.html | Vassar Hears Refugees; Many Foreign Scholars Are Visiting Lecturers | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/friends-contribute-10090-to-neediest-third-week-of-appeal-begins.html | FRIENDS CONTRIBUTE $10,090 TO NEEDIEST; Third Week of Appeal Begins With Donations Lagging $22,346 Behind 1938 TOTAL STANDS AT $115,126 Day's Gifts From 396 Led by Two of $1,000, One From Bernard M. Baruch | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/news-in-and-out-of-the-studios-mr-roosevelt-to-broadcast-on-jackson.html | NEWS IN AND OUT OF THE STUDIOS; Mr. Roosevelt to Broadcast On Jackson Day-- Plans of Performers | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/old-inn-may-come-down-the-edgewood-in-greenwich-may-be-razed-to.html | OLD INN MAY COME DOWN; The Edgewood, in Greenwich, May Be Razed to Save Taxes | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/miscellaneous-brief-reviews-the-navys-flyers.html | Miscellaneous Brief Reviews; The Navy's Flyers | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/fraternities-spur-cooperative-rule-thirteen-at-amherst-vote-two.html | Fraternities Spur Cooperative Rule; Thirteen at Amherst Vote Two Years More After Test Shows Benefits | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wrap-well-and-mail-early-farley-warns-speaks-at-dedication-of-tree.html | WRAP WELL AND MAIL EARLY, FARLEY WARNS; Speaks at Dedication of Tree at General Postoffice | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/russians-report-on-spain-soviet-press-declares-franco-regime-ruins.html | RUSSIANS REPORT ON SPAIN; Soviet Press Declares Franco Regime Ruins Country | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/news-of-night-clubs-a-list-of-the-prices-to-be-charged-for-new.html | NEWS OF NIGHT CLUBS; A List of the Prices to Be Charged for New Year's Eve | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/miralotte-sauer-wed-bride-of-raymond-w-ickes-son-of-secretary-of.html | Miralotte Sauer Wed; Bride of Raymond W. Ickes, Son Of Secretary of Interior | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/kansas-prepares-to-offset-drought-coordination-of-state-and-federal.html | KANSAS PREPARES TO OFFSET DROUGHT; Coordination of State and Federal Agencies Planned for Water Storage | True | By John M. Collins Special To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/roosevelt-talks-with-neighbors-discusses-hyde-park-affairs-with-the.html | ROOSEVELT TALKS WITH NEIGHBORS; Discusses Hyde Park Affairs With Them--Phones Hull for World Situation Data SELECTS 100 YULE TREES These Will Be Added to the 400 Shipped Earlier--President Also Packs Some for Friends | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/first-lady-warns-on-jobless-youth-nation-must-seek-a-way-to-guide.html | FIRST LADY WARNS ON JOBLESS YOUTH; Nation Must Seek a Way to Guide 4,000,000 to Careers, She Says at Town Hall FINDS SCHOOLS NO HELP They Turn Young People Out Unprepared for the Future, Mrs. Roosevelt Asserts | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/interest-in-obedience-training-shown-tests-during-year-held-at-107.html | Interest in Obedience Training Shown; TESTS DURING YEAR HELD AT 107 SHOWS Obedience Work Enjoyed Wide Popularity With Total of 53 Breeds Represented 182 DOGS GAINED TITLES Spaniel Specialty Plans Set for Exhibition Jan. 7-8-- Other Kennel News | True | By Henry R. Ilsley | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/gifts-for-women-in-prisons.html | Gifts for Women in Prisons | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ration-cards-for-czechs-to-be-a-christmas-gift.html | Ration Cards for Czechs To Be a Christmas Gift | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/greece-views-russia-as-menace-in-spring-turks-defense-of.html | GREECE VIEWS RUSSIA AS MENACE IN SPRING; Turks' Defense of Dardanelles Held Likely to Involve Her | True | By Telephone To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/nebraskas-house-on-trial.html | NEBRASKA'S HOUSE ON TRIAL | True | By Roland M. Jones | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/restoring-surface-to-hardwood-floors-method-for-refinishing-offered.html | RESTORING SURFACE TO HARDWOOD FLOORS; Method for Refinishing Offered by Housing Expert | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/pioneers-in-mental-health-expand-program-hillside-hospital-to-build.html | Pioneers in Mental Health Expand Program; Hillside Hospital to Build New Plant to Carry on Modern Methods | True | By Hal Borland | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bricker-demands-reforming-of-wpa-agency-operated-by-new-deal-as-a.html | BRICKER DEMANDS REFORMING OF WPA; Agency Operated by New Deal as a 'Political Racket,' He Tells Ohio Society Here | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/us-travel-ban-eased-those-with-dual-nationality-may-forego.html | U.S. TRAVEL BAN EASED; Those With Dual Nationality, May Forego Permission | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/in-the-florida-colonies-festivities-usher-in-season-at-palm-beach.html | IN THE FLORIDA COLONIES; Festivities Usher In Season at Palm Beach, Miami and Other Vacation Centers | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/orchard-holly-grows-popular.html | Orchard Holly Grows Popular | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bridge-design-jury-named.html | Bridge Design Jury Named | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/barnard-students-hear-2-glee-clubs-girls-group-joins-that-of.html | BARNARD STUDENTS HEAR 2 GLEE CLUBS; Girls' Group Joins That of Columbia in Concert in Hall of College | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/new-air-line-is-projected-netherlands-to-span-atlantic-to-port-on.html | NEW AIR LINE IS PROJECTED; Netherlands to Span Atlantic to Port on Guiana Coast | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/jane-harte-is-wed-to-thomas-choate-has-11-attendants-at-bridal-in.html | Jane Harte Is Wed To Thomas Choate; Has 11 Attendants at Bridal in Chestnut Hill, Mass.-- Sister Honor Maid | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-naiion-inquiry-into-the-nlrb.html | THE NAIION; Inquiry Into the NLRB | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/3-ships-launched-to-carry-our-flag-part-of-maritime-commission.html | 3 SHIPS LAUNCHED TO CARRY OUR FLAG; Part of Maritime Commission Program to Construct 141 Vessels as Replacements ONE IS A TANKER-LINER Delbrasil Takes to Water at Baltimore--2 of C-2 Class Down Ways at Kearny | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/papers-end-laid-to-power-group-gf-milton-blames-foes-of-tva-as-the.html | PAPER'S END LAID TO POWER GROUP; G.F. Milton Blames Foes of TVA as The Chattanooga News Ceases Publication HEARST QUITS IN ATLANTA Georgian and Sunday American Features Go to The Journal, Just Bought by J.M. Cox | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/security-staffs-ready-for-rush-epstein-survey-finds-offices-in.html | SECURITY STAFFS READY FOR RUSH; Epstein Survey Finds Offices in State Prepared for Paying Old-Age InsuranceDIFFICULTIES OVERCOME Personnel Here, in Buffalo andNiagara Falls Found toBe Competent | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/russia-denounced-widely-in-spain-uruguayan.html | RUSSIA DENOUNCED WIDELY IN SPAIN; URUGUAYAN | True | By T.j. Hamilton Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dr-george-crile-iii.html | Dr. George Crile III | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/miss-bowden-will-be-a-bride-engagement-to-dr-frederick-w-barnes-jr.html | Miss Bowden Will Be a Bride; Engagement to Dr. Frederick W. Barnes Jr. Announced-- Made Debut in Boston | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/25000-cars-every-day-high-output-to-continue-in-1940stability-plans.html | 25,000 CARS EVERY DAY; High Output to Continue in 1940--Stability Plans Limit Trade-Ins | True | By William C. Callahan | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/add-serious-theatre-in-london-max-catto-has-written-a-new-play-on.html | ADD: SERIOUS THEATRE IN LONDON; Max Catto Has Written A New Play on Student Life | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/icebreaker-on-way-to-sister-ship.html | Icebreaker on Way to Sister Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/annual-sports-review.html | ANNUAL SPORTS REVIEW | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dionne-card-sent-to-king-quintuplets-also-address-yule-message-to.html | DIONNE CARD SENT TO KING; Quintuplets Also Address Yule Message to British Princesses | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/rangers-conquer-canadien-six-42-and-tie-for-third-undefeated-in.html | RANGERS CONQUER CANADIEN SIX, 4-2, AND TIE FOR THIRD; Undefeated in Last 8 Games, Blue Shirts Boast Best Streak of Season MACDONALD GETS 2 GOALS Pike and Hextall Also Score, While Montreal Tallies Go to Young and Blake | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/yugoslavs-to-intern-disturbers.html | Yugoslavs to Intern Disturbers | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/hellzstillapoppin.html | "HELLZSTILLAPOPPIN" | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/inside-germany-the-mark-of-war-inside-germany.html | INSIDE GERMANY: THE MARK OF WAR; INSIDE GERMANY | True | By Otto D. Tolischus | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/3-men-indicted-as-foreign-agents-charged-with-serving-soviet.html | 3 MEN INDICTED AS FOREIGN AGENTS; Charged With Serving Soviet Propaganda Agency Without Registering in Washington FIRST IN FEDERAL DRIVE Defendants Linked to Bookniga Corporation Here--FBI Seizes One on Coast | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/miss-yarbrough-will-be-married-durham-nc-girl-will-be-the-bride-of.html | Miss Yarbrough Will Be Married; Durham, N.C., Girl Will Be The Bride of Richard K. Hines In Duke Chapel Feb. 24 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/china-envoy-home-from-europe.html | China Envoy Home From Europe | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/reading-shoot-on-dec-26.html | Reading Shoot on Dec. 26 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-movies-in-their-connection-with-american-life.html | The Movies in Their Connection With American Life | True | By Ray Gibbons Doyle | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/miss-nancy-dwinnell-is-bride-in-plainfield.html | Miss Nancy Dwinnell Is Bride in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/american-composer-question-raised-once-more-of-whether-he-has.html | AMERICAN COMPOSER; Question Raised Once More of Whether He Has Support of Press | True | By Olin Downes | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/indianapolis-victor-51-prevails-over-philadelphia-team-in-national.html | INDIANAPOLIS VICTOR, 5-1; Prevails Over Philadelphia Team in National Table Tennis | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/charles-pg-stembel-exmemphis-railroad-official-dies-in-la-jolla.html | CHARLES P.-G. STEMBEL; Ex-Memphis Railroad Official Dies in La Jolla, Calif., at 71 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/police-advised-on-ways-to-wrestle-stanchions.html | Police Advised on Ways To Wrestle Stanchions | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/electric-brain-currents-have-direct-tie-to-intelligence-level.html | Electric Brain Currents Have Direct Tie To Intelligence Level, Cornell Study Shows; LINK INTELLIGENCE TO BRAIN CURRENTS | True | Special to The New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/along-wall-street-defiance.html | ALONG WALL STREET; Defiance | True | By Burton Crane | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/soviet-loss-heavy-finns-fall-back-in-north-but-are-digging-in-to.html | SOVIET LOSS HEAVY; Finns Fall Back in North but Are Digging In to Resist Drive PATROL SHIP 'DESTROYED' Surrender of Tanks in Karelia and Routing of Russians in East Also Reported | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/final-training-started-new-york-guard-units-take-over-camp-smith.html | FINAL TRAINING STARTED; New York Guard Units Take Over Camp Smith Area | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/springfield-is-winner-sets-back-pratt-at-basketball-as-mortenson.html | SPRINGFIELD IS WINNER; Sets Back Pratt at Basketball as Mortenson Stars, 50-45 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/smiths-peace-groups-spurred-by-the-war-activities-divided-into.html | Smith's Peace Groups Spurred by the War; Activities Divided Into Three Units to Spread Ideas | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/brown-prevails-by-4436-quintet-sets-back-connecticut-person-gets-15.html | BROWN PREVAILS BY 44-36; Quintet Sets Back Connecticut -- Person Gets 15 Points | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/morgan-jupiter-of-finance-an-authorized-life-which-presents-a-vivid.html | MORGAN: JUPITER OF FINANCE; An Authorized Life Which Presents a Vivid and Intimate Portrait | True | By Allan Nevins | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/experience-proves-some-trees-thrive-even-in-large-cites-a-good-tree.html | Experience Proves Some Trees Thrive Even in Large Cites; A GOOD TREE FOR TOWN PLANTING | True | By Edwin F. Steffek | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sugar-tariff-restoration-seen.html | Sugar Tariff Restoration Seen | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/televiews-of-pictures-telecasts.html | TELEVIEWS OF PICTURES; TELECASTS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/florida-resort-plans-festivities-approach-of-holidays-adds-impetus.html | Florida Resort Plans Festivities; Approach of Holidays Adds Impetus to Activities of Winter Residents | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/linking-a-divided-campus.html | LINKING A DIVIDED CAMPUS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/giant-berlin-kitchen-to-feed-30000-daily-relief-center-run-by-a.html | GIANT BERLIN KITCHEN TO FEED 30,000 DAILY; Relief Center, Run by a Woman, Hailed as Most Modern | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/entirely-new-weapons.html | "ENTIRELY NEW WEAPONS" | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/lafayette-beats-columbia-matmen-victors-annex-two-bouts-on.html | LAFAYETTE BEATS COLUMBIA MATMEN; Victors Annex Two Bouts on Falls--Lion Varsity Is Winner in Swim | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/notre-dame-club-here-plans-christmas-fete.html | Notre Dame Club Here Plans Christmas Fete | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/centenarians-in-dance-man-103-and-woman-102-are-performers-at-home.html | CENTENARIANS IN DANCE; Man, 103, and Woman, 102, Are Performers at Home Benefit | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/industry-notes-restricted-flying-over-dam.html | INDUSTRY NOTES; Restricted Flying Over Dam | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/hillman-is-victor-in-schoolboy-mile-bayside-star-sets-meet-mark-of.html | HILLMAN IS VICTOR IN SCHOOLBOY MILE; Bayside Star Sets Mark of 4:27.4 in Feature Race at Stuyvesant Games | True | By Willliam J. Briordy | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/five-die-hit-by-train-new-york-train-strikes-auto-on-lakewood-ohio.html | FIVE DIE, HIT BY TRAIN; New York Train Strikes Auto on Lakewood, Ohio, Crossing | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sunday-truck-ban-favored-by-voters-two-out-of-three-agree-with.html | SUNDAY TRUCK BAN FAVORED BY VOTERS; Two Out of Three Agree With Ickes, Survey Indicates | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/criticizes-reduction-of-architects-fees-institute-however-accepts.html | CRITICIZES REDUCTION OF ARCHITECTS FEES; Institute, However, Accepts USHA Schedule for Year | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sport-stars.html | SPORT STARS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/the-biography-of-a-wild-goose.html | The Biography of a Wild Goose | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/long-island-gains-court-tennis-final-beats-new-york-while-boston.html | LONG ISLAND GAINS COURT TENNIS FINAL; Beats New York, While Boston Bows to Philadelphia-- Both Scores Are 2-1 | True | By Allison Danzig Special To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Radiophoto, passed by British Censor | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/builders-warned-of-encroachment-owners-advised-to-be-sure-of-legal.html | BUILDERS WARNED OF ENCROACHMENT; Owners Advised to Be Sure of Legal Rights in Adding to Front Wall Surfaces MANY TITLES DEFECTIVE W. H. Williams Lays Losses in Marketing to Failure to Determine Right Line | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/voluntary-third-degree-by-coeds-exposes-thief.html | Voluntary 'Third Degree' By Co-Eds Exposes Thief | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mary-silver-bride-of-walter-johnson-ceremony-is-performed-in-the.html | Mary Silver Bride Of Walter Johnson; Ceremony Is Performed in the Upper Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/doris-lewis-sets-her-wedding-day-she-will-become-the-bride-of.html | Doris Lewis Sets Her Wedding Day; She Will Become the Bride Of Lawrence Hirsch in Church Of The Ascension Jan. 6 | True | Pach Bros. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/hotel-men-name-stubblefield.html | Hotel Men Name Stubblefield | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/woman-83-thrilled-by-first-plane-trip-arriving-at-north-beach-she.html | WOMAN, 83, THRILLED BY FIRST PLANE TRIP; Arriving at North Beach, She Recalls Covered-Wagon Days | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/price-control-act-to-be-sought-here-food-field-to-push-state-law.html | PRICE CONTROL ACT TO BE SOUGHT HERE; Food Field to Push State Law Banning Below-Copt Sales as Price Cuts Spread FAIR TRADE CHANGE ASKED Liquor Men Want Amendment to Bar Under-the-Counter Selling by Stores | True | By Charles E. Egan | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/talks-on-realty-titles-major-everts-cites-security-in-revised.html | TALKS ON REALTY TITLES; Major Everts Cites Security in Revised Insurance Laws | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/gala-season.html | Gala Season | True | By Virginia Pope | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/frederick-l-stephens-agent-here-for-an-italian-art-dealer-a-former.html | FREDERICK L. STEPHENS; Agent Here for an Italian Art Dealer a Former Opera Singer | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/incidents-in-european-conflict-gets-4-years-on-radio-charge.html | Incidents in European Conflict; Gets 4 Years on Radio Charge | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/garner-declares-he-is-a-candidate-then-goes-hunting-ignores.html | GARNER DECLARES HE IS A CANDIDATE, THEN GOES HUNTING; IGNORES ROOSEVELT Statement of 44 Words Has No Reference to a Third Term ASKS PEOPLE TO 'DECIDE' Side Porch Utterance at Uvalde Calls on Rank and File to Assert Itself | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/path-is-sliced-for-telecasts-dumont-narrows-channel-for-larger.html | PATH IS SLICED FOR TELECASTS; DuMont Narrows Channel For Larger Pictures | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/basketball-booms-americas-indoor-winter-game-has-infinite-thrills.html | BASKETBALL BOOMS; America's indoor Winter game has infinite thrills. | True | By Milton Bracker | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/motor-building-altered-new-broadway-showrooms-to-be-occupied-by.html | MOTOR BUILDING ALTERED; New Broadway Showrooms to Be Occupied by Nash Co. | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/refugee-group-appeals-committee-aiding-christians-issues-plea-for.html | REFUGEE GROUP APPEALS; Committee Aiding Christians Issues Plea for Funds | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/time-as-a-factor-in-legal-security-continuity-of-interest-is.html | TIME AS A FACTOR IN LEGAL 'SECURITY'; 'Continuity of Interest' is Required by Courts; Length of Term Indefinite ELEMENT IN TAX PROBLEM Profit or Loss in Exchanges of Stock and Debentures of Company Considered | True | By Godfrey N. Nelson | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/discovering-vocational-aptitudes.html | DISCOVERING VOCATIONAL APTITUDES | True | Hiram Myers | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/lombardis-catnap-while-yanks-ran-home-strangest-of-the-years.html | Lombardi's Catnap While Yanks Ran Home Strangest of the Year's Oddities in Sports; LOMBARDI'S CATNAP YEAR'S NO.1 ODDITY | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/fighters-on-the-frontiers-of-medicine.html | Fighters on the Frontiers of Medicine | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/bahamas-hail-new-miami-ship.html | Bahamas Hail New Miami Ship | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/on-the-difficulties-of-doing-business-under-fascism-a-comprehensive.html | On the Difficulties of Doing Business Under Fascism; A Comprehensive Study of Economic and Social Conditions in the Reich on the Eve of War | True | By Michael T. Florinsky | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/finland-aids-iran-by-halting-soviet-stalin-is-believed-to-have-been.html | FINLAND AIDS IRAN BY HALTING SOVIET; Stalin Is Believed to Have Been Ready to Push Southward to Protect Baku Oil Field BALKANS ALSO HEARTENED Strong French and British Force in Near East a Serious Peril to Russian Fuel Supply | True | By Augur Wireless To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ask-transfer-of-4-ships-munson-lines-among-applicants-seeking.html | ASK TRANSFER OF 4 SHIPS; Munson Lines Among Applicants Seeking Foreign Registry | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/drive-to-cut-costs-balks-ad-increase-selling-expense-off-since-war.html | DRIVE TO CUT COSTS BALKS AD INCREASE; Selling Expense Off Since War as Large Companies Try to Keep Prices Down RADIO SEEN CHIEF LOSER Many Users of Time Expected to Shorten Programs-- Lack of Flexibility Cited | True | By William J. Enright | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/amen-jury-submits-secret-document-court-seals-long-presentment.html | AMEN JURY SUBMITS SECRET DOCUMENT; Court Seals Long Presentment Believed to Deal With Police in Bail Racket 'VIGOROUS ACTION' ASKED Comment by Mayor Brings a Sharp Retort From the Special Prosecutor | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/usc-will-begin-workouts-today-team-expected-to-be-in-fine-shape-for.html | U.S.C. WILL BEGIN WORKOUTS TODAY; Team Expected to Be in Fine Shape for Rose Bowl Game Against Tennessee | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Bloom | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/city-clubs-act-to-put-woman-on-state-bench-federation-asks-governor.html | City Clubs Act To Put Woman On State Bench; Federation Asks Governor to Include Feminine Jurist Among Appointees | True | By Anne Petersen | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/viewpoint-on-education-dean-landis-sees-weaknesses.html | Viewpoint on Education; Dean Landis Sees Weaknesses | True | By W.a. MacDonald | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/to-discuss-refugee-aid.html | To Discuss Refugee Aid | True | | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dartmouth-victor-41-turns-back-mit-hockey-team-for-second-triumph.html | DARTMOUTH VICTOR, 4-1; Turns Back M.I.T. Hockey Team for Second Triumph of Season | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/notes-of-camera-world-classes-in-photography.html | NOTES OF CAMERA WORLD; Classes in Photography | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/auto-overturns-on-girl-in-road-kills-child-10-in-new-jersey-when.html | AUTO OVERTURNS ON GIRL IN ROAD; Kills Child, 10, in New Jersey When Driver Swerves It to Avoid Four Walkers HE IS PUT UNDER ARREST Man Held in Another Accident in Which Woman Companion Was Fatally Injured | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/passon-beaten-by-42-bows-to-philadelphia-germans-in-cup-soccer.html | PASSON BEATEN BY 4-2; Bows to Philadelphia Germans in Cup Soccer Replay | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/five-more-vessels-destroyed-in-war-british-german-greek-and-two.html | FIVE MORE VESSELS DESTROYED IN WAR; British, German, Greek and Two Norwegian Ships Sunk --12 Men Are Missing MINE WARNING IS ISSUED Admiralty Says the Nazis Have Strewn Explosives Off Mouths of Tyne and Tees Rivers | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/241-juniors-aid-5000-syracuse-school-children-university-teacher.html | 241 Juniors Aid 5,000 Syracuse School Children; University Teacher Training Expands Its Program Of Real Practice | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/coast-fair-wont-say-die.html | COAST FAIR WON'T SAY DIE | True | By Arthur Caylor | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/vangonsic-takes-honors-at-traps-wins-highoverall-laurels-with-score.html | VANGONSIC TAKES HONORS AT TRAPS; Wins High-Over-All Laurels With Score of 99 of 100 at Travers Island HUNT TRIUMPHS ON TOSS Captures Scratch Prize at Bergen Beach Club--Bogie Is Victor at Mineola | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/costly-fittings-left-in-1070-fifth-avenue-by-former-tenantowners-of.html | Costly Fittings Left in 1,070 Fifth Avenue By Former Tenant-Owners of Apartments | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/see-kuusinen-lose-face-puppet-regime-head-reported-in-disfavor-with.html | SEE KUUSINEN LOSE FACE; Puppet Regime Head Reported in Disfavor With Kremlin | True | Wireless to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/loyola-drops-football-new-orleans-university-quits-game-after-18.html | LOYOLA DROPS FOOTBALL; New Orleans University Quits Game After 18 Years | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/taft-quintet-on-top-6323.html | Taft Quintet on Top, 63-23 | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/slowdown-urged-in-subway-building-regional-plan-association-sees.html | SLOW-DOWN URGED IN SUBWAY BUILDING; Regional Plan Association Sees 'Approaching Stabilization' in Transit Demand STUDY COVERS 80 YEARS Better Distribution of Traffic to Insure Unified Suburban System Is Advocated | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/wilkins-offers-to-serve-canada.html | Wilkins Offers to Serve Canada | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/care-advised-in-painting.html | Care Advised in Painting | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/dublin-consulate-lacks-coal.html | Dublin Consulate Lacks Coal | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/jule-junker-married-haverford-girl-bride-of-daniel-pratt-mannix-4th.html | Jule Junker Married; Haverford Girl Bride of Daniel Pratt Mannix 4th in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/us-ship-service-to-bermuda-begins-president-roosevelt-sails-with.html | U.S. SHIP SERVICE TO BERMUDA BEGINS; President Roosevelt Sails With 145 Passengers | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/women-demand-equalrights-vote-national-party-urges-that-congress.html | WOMEN DEMAND EQUAL-RIGHTS VOTE; National Party Urges That Congress Act Immediately on the Amendment ASKS MAJOR SPONSORSHIP Party That Gives It 'Will Reap Benefit' in 1940, Chairman Tells the Convention | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/labor-party-lists-debts-rose-says-only-4000-is-owing-of-38-deficit.html | LABOR PARTY LISTS DEBTS; Rose Says Only $4,000 Is Owing of '38 Deficit of $18,000 | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/truck-wheel-flies-off-kills-man.html | Truck Wheel Flies Off, Kills Man | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/union-in-front-34-to-32-defeats-brooklyn-poly-quintet-as-cocaptain.html | UNION IN FRONT, 34 TO 32; Defeats Brooklyn Poly Quintet as Co-Captain Watson Stars | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sell-silk-co-holdings-hornell-and-dunkirk-properties-going-at.html | SELL SILK CO. HOLDINGS; Hornell and Dunkirk Properties Going at Auction | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/league-refuses-to-die-interest-in-it-revives-for-first-time-it.html | LEAGUE REFUSES TO DIE; INTEREST IN IT REVIVES; For First Time It Drops a Member as World Watches--Failures Were Needed for Its Education | True | By P. J. Philip Wireless To the New Yorks Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/children-to-be-feted-at-christmas-party-gifts-will-be-distributed.html | Children to Be Feted At Christmas Party; Gifts Will Be Distributed to Silver Cross Nursery Friday | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/councilmen-to-be-sworn-in.html | Councilmen to Be Sworn in | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/a-preview-of-the-pix-a-brandtnew-little-cinema-will-make-its-bow-to.html | A PREVIEW OF THE PIX; A Brandt-New Little Cinema Will Make Its Bow to 42d Street Saturday | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/cl-smiths-will-entertain.html | C.L. Smiths Will Entertain | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/chamberlain-views-british-battle-line-spends-day-with-front-troops.html | CHAMBERLAIN VIEWS BRITISH BATTLE LINE; Spends Day With Front Troops and Airmen in France | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/at-centers-in-snowlands-sport-in-the-mount-mansfield-regionat-other.html | AT CENTERS IN SNOWLANDS; Sport in the Mount Mansfield Region--At Other New England, New York Areas | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/random-notes-for-travelers-recreation-amid-venezuelas-high-peaks.html | RANDOM NOTES FOR TRAVELERS; Recreation Amid Venezuela's High Peaks and Rich Valleys--Ski Field of Montana--Cruises to the West by Rail | True | Courtesy Grace Line | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/of-business-cycles-and-the-capitalist-process.html | Of Business Cycles and the Capitalist Process | True | By Algernon Lee | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/stamp-sale-nets-25500-unusual-collection-brings-high-prices-at.html | STAMP SALE NETS $25,500; Unusual Collection Brings High Prices at Auction Here | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/americas-for-bar-to-warring-craft-us-other-envoys-at-buenos-aires.html | AMERICAS FOR BAR TO WARRING CRAFT; U.S., Other Envoys at Buenos Aires Draft Sea Declaration Because of Spee Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 438535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/mural-award-rouses-artists-national-society-protests-to-roosevelt.html | Mural Award Rouses Artists; National Society Protests to Roosevelt Over $30,000 Job at Capitol | True | By Thomas C. Linn | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/germanys-moves-defended-by-ciano-but-italian-foreign-minister.html | GERMANY'S MOVES DEFENDED BY CIANO; But Italian Foreign Minister Indicates Pact With Russia Exceeded Expectations | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/ardsley-curlers-gain-in-tourney-eddisons-rink-wins-1613-from-st.html | ARDSLEY CURLERS GAIN IN TOURNEY; Eddison's Rink Wins, 16-13, From St. Andrews Unit in Utica Cup Bonspiel | True | Special to THE NEW YORK TIMES. | C1B 438535 |
| 1939-12-17 | 1939-12-17 | https://www.nytimes.com/1939/12/17/archives/lectures-on-art-by-roger-fry-a-posthumous-volume-which-reveals-the.html | Lectures on Art By Roger Fry; A Posthumous Volume Which Reveals the Wide Range of His Knowledge | True | By Edwapd Alden Jewell | C1B 438535 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/civilians-return-to-helsinki.html | Civilians Return to Helsinki | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/6-arabs-killed-in-palestine.html | 6 Arabs Killed in Palestine | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/league-raised-to-class-b.html | League Raised to Class B | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/christmas-mail-up-7-over-this-time-last-year.html | Christmas Mail Up 7% Over This Time Last Year | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/lynn-b-telles-a-bride-far-rockaway-girl-is-married-here-to-edward.html | LYNN B. TELLES A BRIDE; Far Rockaway Girl Is Married Here to Edward Gerson | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/tung-oil-prices-off-in-china.html | Tung Oil Prices Off in China | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/kennedy-reaches-palm-beach.html | Kennedy Reaches Palm Beach | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/15000-for-air-training-oil-company-establishes-fund-for-flying.html | $15,000 FOR AIR TRAINING; Oil Company Establishes Fund for Flying Scholarships | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/albany-boy-hunter-shot-dead.html | Albany Boy Hunter Shot Dead | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/booksauthors.html | Books--Authors | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/spiritual-revival-urged-by-dr-knox-breakdown-of-all-material-things.html | SPIRITUAL REVIVAL URGED BY DR. KNOX; Breakdown of All Material Things Men Have Trusted Requires It, He Declares | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/carol-weils-bridal-plans.html | Carol Weil's Bridal Plans | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/northern-armies-digging-in.html | Northern Armies Digging In | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/changes-expected-in-french-government-world-war-shifts-are-cited-as.html | Changes Expected in French Government; World War Shifts Are Cited as Precedents; CHANGES EXPECTED IN FRENCH CABINET Pressure Is Exerted | True | By P.j. Philip Wireless To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/credit-men-favor-keeping-officials-they-would-change-company-setups.html | CREDIT MEN FAVOR KEEPING OFFICIALS; They Would Change Company Set-Ups to Bar Equities Under Court Ruling WOULD ALTER PAY BASIS Instances Are Cited Where Heads Deserve Chance to Regain Trust | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/sale-clause-revised-wage-provision-out-of-cotton-cloth-contracttax.html | SALE CLAUSE REVISED; Wage Provision Out of Cotton Cloth Contract--Tax In | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/coarse-grains-in-chicago.html | COARSE GRAINS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/retail-sales-increase-novembers-total-was-56-better-than-in-1938.html | RETAIL SALES INCREASE; November's Total Was 5.6% Better Than in 1938 | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/wheat-still-needs-rain-week-brings-no-moisture-in-the-west-and.html | WHEAT STILL NEEDS RAIN; Week Brings No Moisture in the West and Southwest | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/city-gets-300000-in-relief-funds-debts-voluntarily-repaid-by.html | CITY GETS $300,000 IN RELIEF FUNDS; 'Debts' Voluntarily Repaid by Recipients of Aid This Year After Fortunes Changed ALL GOT HELP LEGALLY But When They Found Jobs or Cashed Once Valueless Assets, They Paid Back Not "Conscience" Payments Some of the Cases | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/britons-see-german-raid.html | Britons See German Raid | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/football-honors-to-chicago-bears-they-topped-league-rivals-in-7.html | FOOTBALL HONORS TO CHICAGO BEARS; They Topped League Rivals in 7 Departments of Play-- Redskins Were Second | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mrs-mary-hulbert-author-dies-at-76-former-mrs-thomas-d-peck-wrote.html | MRS. MARY HULBERT, AUTHOR, DIES AT 76; Former Mrs. Thomas D. Peck Wrote Book of Reminiscence | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/propaganda-mailed-to-france.html | Propaganda Mailed to France | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/miss-mary-bennett-will-become-bride-shipley-graduate-is-betrothed.html | MISS MARY BENNETT WILL BECOME BRIDE; Shipley Graduate Is Betrothed to Arthar Benedict Griffin Jr. | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/1-dead-2-hurt-in-crash-cars-in-collision-in-yonkers-a-hitrun.html | 1 DEAD, 2 HURT IN CRASH; Cars in Collision in Yonkers-- A Hit-Run Killing in Jersey | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/calhoun-school-plans-dance.html | Calhoun School Plans Dance | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/perus-living-costs-increasing.html | Peru's Living Costs Increasing | True | Special Cable to THE NEW YORK TIMES. | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/goodwill-session-hails-yule-season-rabbi-priest-and-minister.html | GOOD-WILL SESSION HAILS YULE SEASON; Rabbi, Priest and Minister Address 200 at Lenox Hill Neighborhood House SALVATION ARMY SERVICES Community Service Society to Distribute $25,000 in Gifts to the Underprivileged | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/new-york-table-tennis-victor.html | New York Table Tennis Victor | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dr-edith-h-gordon-medical-adviser-for-women-at-toronto-u-served-at.html | DR. EDITH H. GORDON; Medical Adviser for Women at Toronto U. Served at Cornell | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/pearson-beats-harrison-in-final-of-ardsley-squash-racquets-play.html | Pearson Beats Harrison in Final Of Ardsley Squash Racquets Play; Princeton Junior Sets Back Downtown A.C. Rival by 15-12, 15-13, 15-8--Furious Rallies Mark First Two Games | True | By Maureen Orcutt Special To The New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/adherence-to-axis-supported-in-rome-press-stresses-cianos-stand.html | ADHERENCE TO AXIS SUPPORTED IN ROME; Press Stresses Ciano's Stand That Alliance With Reich Remains Unimpaired BUT FREE POLICY IS SEEN Berlin's Independence Cited-- Absence of Attack on the Soviet is Observed No Hostility Toward Soviet Pact With Reich "Alive" | True | By Telephone To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/newport-students-give-play.html | Newport Students Give Play | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/militia-uses-toboggans-suicide-squads-in-bay-state-develop-from-the.html | MILITIA USES TOBOGGANS; 'Suicide' Squads in Bay State' Develop From the Ski Idea | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/soviet-razing-job-at-fair-awarded-preliminary-work-of-moving.html | SOVIET RAZING JOB AT FAIR AWARDED; Preliminary Work of Moving Pavilion to Moscow Will Get Under Way Today | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/information-please.html | INFORMATION PLEASE | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/big-purchase-of-lumber-for-british-is-made-here.html | Big Purchase of Lumber For British Is Made Here | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/party-to-aid-relief-for-aged.html | Party to Aid Relief for Aged | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/virginia-ackerman-recital.html | Virginia Ackerman Recital | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/evelyn-schneider-a-bride-alumna-of-brown-married-to-dr-herbert.html | EVELYN SCHNEIDER A BRIDE; Alumna of Brown Married to Dr. Herbert Weinstein | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/brodetsky-heads-jews-professor-is-president-of-british-empire-group.html | BRODETSKY HEADS JEWS; Professor Is President of British Empire Group | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dreams-of-common-people-a-sounder-guide-than-words-of.html | Dreams of Common People a Sounder Guide Than Words of Calamity-Criers, Says Houck | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/monopoly-group-decries-price-rise-if-commodities-continue-to-go-up.html | MONOPOLY GROUP DECRIES PRICE RISE; If Commodities Continue to Go Up Our Economy Will Be Affected Badly, It Says GRAIN, COTTON, SILK CITED Manufacturers Are Asked by Committee to Try to Stop 'Runaway' Markets | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dorothy-dick-affianced-swampscott-mass-girl-will-be-bride-of-ralph.html | DOROTHY DICK AFFIANCED; Swampscott, Mass., Girl Will Be Bride of Ralph A. Kimball | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/angna-enters-dances-offers-homage-to-isadora-in-second-recital-of.html | ANGNA ENTERS DANCES; Offers 'Homage to Isadora' in Second Recital of Season | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/christs-influence-stressed.html | Christ's Influence Stressed | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/soccer-americans-draw-battle-to-11-deadlock-against-the.html | SOCCER AMERICANS DRAW; Battle to 1-1 Deadlock Against the Irish-Americans | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/transformer-plant-completed.html | Transformer Plant Completed | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mckays-three-goals-pace-rovers-to-a-75-verdict-over-baltimore.html | McKay's Three Goals Pace Rovers To a 7-5 Verdict Over Baltimore; Free-Scoring Game, Enlivened by Fisticuffs, Thrills Garden Crowd of 14,803-- Brokers Defeat Hawks, 3-2 Fisticuffs Enliven Game Orioles Deadlock Battle | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/victorias-rout-nyac-record-91-triumph-in-amateur-hockeyschmutzer.html | VICTORIAS ROUT N.Y.A.C.; Record 9-1 Triumph in Amateur Hockey--Schmutzer Stars | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/spees-sinking-eases-war-encroachment-any-reich-craft-on-way-to-aid.html | SPEE'S SINKING EASES WAR ENCROACHMENT; Any Reich Craft on Way to Aid Her Face Threat by Allies | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/graf-spee-incident-gives-latins-unity-uruguays-action-protesting-to.html | GRAF SPEE INCIDENT GIVES LATINS UNITY; Uruguay's Action Protesting to Britain and Germany Is Hailed by Sister Nations ISSUE PUT BEFORE PANAMA Joint or Individual Move Is Suggested in Conformity With Conference Accords | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mail-of-us-ship-seized-by-british-162-sacks-removed-from-the-black.html | MAIL OF U.S. SHIP SEIZED BY BRITISH; 162 Sacks Removed From the Black Condor, She Reports on Her Return Here GERMAN CARGO ESCAPES Vessel Able to Leave Before Ban on Nazi Exports Was Put Into Effect | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/buys-seat-on-chicago-exchange.html | Buys Seat on Chicago Exchange | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/driggs-jr-cards-a-77-his-son-takes-78-in-snobirds-golf-at-siwanoy.html | DRIGGS JR. CARDS A 77; His Son Takes 78 in Snobirds Golf at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mr-garner-a-candidate.html | MR. GARNER A CANDIDATE | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/killed-on-sales-trip-walter-macelveny-of-jackson-heights-in-upstate.html | KILLED ON SALES TRIP; Walter MacElveny of Jackson Heights in Up-State Crash | True | Special to THE NEW YORK TIMES. | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/finns-can-thank-0ne-jack-pollard-born-in-helsinki-leader-of-garage.html | FINNS CAN THANK 0NE JACK POLLARD; Born in Helsinki, Leader of Garage Workers Musters 75 Men for Fund Task BUYS $1,000 BENEFIT SEATS Message From Archbishop Kaila Read From Many Pulpits on 'Finland Day' Here Brings $1,000 in Bills Churches Observe "Finland Day" | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/not-of-the-letter.html | NOT OF THE LETTER--" | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/festivities-of-clark-school.html | Festivities of Clark School | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/our-peace-policy-lauded-dr-moldenke-warns-against-material-view.html | OUR PEACE POLICY LAUDED; Dr. Moldenke Warns Against Material View, However | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/seiberling-rubber-gains-companys-sales-reported-at-10year-high.html | SEIBERLING RUBBER GAINS; Company's Sales Reported at 10-Year High Level | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/deny-garner-step-is-antiroosevelt-friends-say-he-backs-some-new.html | DENY GARNER STEP IS ANTI-ROOSEVELT; Friends Say He Backs Some New Deal Aims but Opposes Third Term for Any Man SPEEDING OF DRIVE IS DUE Active Fights for Delegates Expected Except in States Having 'Favorite Sons' | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/court-names-heirs-to-indians-millions-white-woman-and-33-of-creek.html | COURT NAMES HEIRS TO INDIAN'S MILLIONS; White Woman and 33 of Creek Tribe Win in Five-Year Row | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/note-sent-to-panama.html | Note Sent to Panama | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/new-agreements-for-radio-corp.html | New Agreements for Radio Corp. | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/coughlin-hits-gold-evil-it-is-the-base-root-of-social-problems.html | COUGHLIN HITS GOLD 'EVIL'; It is the 'Base Root' of Social Problems, Priest Says on Air | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dr-edwin-r-crowe-surgeon-had-served-on-staff-of-st-elizabeths.html | DR. EDWIN R. CROWE; Surgeon Had Served on Staff of St. Elizabeth's Hospital | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/soviet-claims-deep-penetration.html | Soviet Claims Deep Penetration | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/fete-by-bolivar-league-it-marks-109th-year-of-latinamerican.html | FETE BY BOLIVAR LEAGUE; It Marks 109th Year of LatinAmerican Patriot's Death | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/france-orders-hunt-for-parachute-spies-peasants-to-seize-all.html | France Orders Hunt for Parachute Spies; Peasants to Seize All Dropping From Planes | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/german-list-of-sinkings.html | German List of Sinkings | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/santa-anita-weights-out-today.html | Santa Anita Weights Out Today | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/spot-bids-heavy-in-south-new-orleans-cotton-ring-had-sharp-midweek.html | SPOT BIDS HEAVY IN SOUTH; New Orleans Cotton Ring Had Sharp Midweek Reaction | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/transfer-of-4-ships-asked-of-us-board-applicants-seek-foreign-sales.html | TRANSFER OF 4 SHIPS ASKED OF U.S. BOARD; Applicants Seek Foreign Sales, Saying Americans Will Not Buy | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/wild-auto-dives-into-train.html | Wild Auto Dives Into Train | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/surveys-sugar-situation.html | Surveys Sugar Situation | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/pat-dengis-is-killed-marathon-champion-yonkers-recordbreaker-was-in.html | 'PAT' DENGIS IS KILLED; MARATHON CHAMPION; Yonkers Record-Breaker Was in Plane Crash of Baltimore | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/tells-of-war-evacuation-anne-morgan-reports-on-the-situation-in.html | TELLS OF WAR EVACUATION; Anne Morgan Reports on the Situation in France | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/soviet-vents-ire-on-league-ouster-press-bitter-in-denunciation-of.html | SOVIET VENTS IRE ON LEAGUE OUSTER; Press Bitter in Denunciation of Expulsion Over Finland-- U.S. Role Scored BRITISH STRATEGY SEEN Papers Declare Russia Was Dropped for Failure to Join in War May Tighten Nazi Tie Czecho-Slovakia Is Forgotten Old Spy Stories Retold | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/cafego-will-test-knee-in-scrimmage-tennessee-to-learn-this-week-if.html | CAFEGO WILL TEST KNEE IN SCRIMMAGE; Tennessee to Learn This Week if Star Will Be Able to Play in Rose Bowl U.S.C. TO PRACTICE TODAY Jones and Aides Draw Plans for Pasadena Encounter With Vols on Jan. 1 Trainer Orders Work | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/service-honors-cadman-former-aide-preaches-sermon-at-central.html | SERVICE HONORS CADMAN; Former Aide Preaches Sermon at Central Congregational Church | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/williams-books-harvard-hockey-teams-to-meet-for-first-time-at.html | WILLIAMS BOOKS HARVARD; Hockey Teams to Meet for First Time at Cambridge Feb. 14 | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/steel-shipments-continue-at-peak-recent-reaffirmation-of-prices.html | STEEL SHIPMENTS CONTINUE AT PEAK; Recent Reaffirmation of Prices Also Helps to Bring About Reduction in Backlogs HOLIDAY INFLUENCES FELT Ingot Output Declines 3 Points to 90% -Scrap Markets Soften Further in Week Backlog Decrease Expected Tin Plate Operations Decline Structural Projects Increase STEEL SHIPMENTS CONTINUE AT PEAK | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/jl-lewis-demands-labor-act-changes-cio-would-put-violators-in.html | J.L. LEWIS DEMANDS LABOR ACT CHANGES; C.I.O. Would Put Violators in Prison, Ban 'Carving' Crafts Out of Industrial Unions | True | Special to The New York Times | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/stingaree-ii-is-leader-bud-moxhams-dinghy-shows-way-in-series-at.html | STINGAREE II IS LEADER; Bud Moxham's Dinghy Shows Way in Series at Manhassst | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/chile-ready-to-cooperate.html | Chile Ready to Cooperate | True | Special Cable to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/eleanor-whitman-students-fiancee-greenwich-girl-to-become-the-bride.html | ELEANOR WHITMAN STUDENT'S FIANCEE; Greenwich Girl to Become the Bride of Robert Atkins, a Yale University Senior SHE STUDIED IN VIRGINIA Also Attended Here School of Design-- Bridegroom-Effect a Milton Academy Alumnus | True | Jay Te Winburn | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/red-leader-is-killed-in-yugoslav-rioting-2000-dalmatian-workers.html | RED LEADER IS KILLED IN YUGOSLAV RIOTING; 2,000 Dalmatian Workers Fight Police-- Belgrade Is Guarded | True | By Telephone To the New York Times. | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/greekgerman-trade-shows-a-sharp-drop-athens-also-records-increase.html | GREEK-GERMAN TRADE SHOWS A SHARP DROP; Athens Also Records Increase in Shipments to U.S. | True | By Telephone To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/radio-christmas-cheer-60-foreign-students-broadcast-to-their-native.html | RADIO CHRISTMAS CHEER; 60 Foreign Students Broadcast to Their Native Lands | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/wholesale-prices-increase-in-britain-board-of-trade-level-is-19.html | WHOLESALE PRICES INCREASE IN BRITAIN; Board of Trade Level Is 19% Higher in Year | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/loans-on-homes-increase-federal-savings-insurance-unit-gives-new.html | LOANS ON HOMES INCREASE; Federal Savings Insurance Unit Gives New York Data | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/russotokyo-pact-is-discounted-here-washington-officials-see-little.html | RUSSO-TOKYO PACT IS DISCOUNTED HERE; Washington Officials See Little Significance in Plans for Commercial Agreement | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mining-companies-in-canada-report-monthly-output-records-set-in.html | MINING COMPANIES IN CANADA REPORT; Monthly Output Records Set in November by Macassa and Sladen Malartic INCREASES FOR OTHERS Gilbak-Premier's Production Is Best of 1939--Declines for a Few Records for Sladen Malartic Gain for Kootenay Belle Drop for Golden Gate | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/little-change-in-broun-had-a-fairly-good-night-but-condition-is.html | LITTLE CHANGE IN BROUN; Had a 'Fairly Good Night,' but Condition Is Still Critical | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/evelyn-levinsohn-wed-becomes-the-bride-of-jacob-j-rosenblum-aide-of.html | EVELYN LEVINSOHN WED; Becomes the Bride of Jacob J. Rosenblum, Aide of T.E. Dewey | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/sky-camera-made-of-chunk-of-glass-enables-mt-wilson-scientists-to.html | SKY CAMERA MADE OF CHUNK OF GLASS; Enables Mt. Wilson Scientists to Penetrate Into Space Never Reached Before STARS COLORS MEASURED Precision Heightened by Photoelectric 'Telescopes,' theObservatory Reports | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/to-xray-cooks-today-wpa-drive-against-tuberculosis-being-extended.html | TO X-RAY COOKS TODAY; WPA Drive Against Tuberculosis Being Extended | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mme-chiang-greets-us-yule-message-voices-hopes-we-will-not-suffer.html | MME. CHIANG GREETS U.S.; Yule Message Voices Hopes We Will Not Suffer War Horrors | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/prr-dividend-to-210000-road-sends-out-checks-to-holders-of-nov-18.html | P.R.R. DIVIDEND TO 210,000; Road Sends Out Checks to Holders of Nov. 18 Record | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/to-edit-fordham-weekly-former-reporter-named-to-top-position-on-the.html | TO EDIT FORDHAM WEEKLY; Former Reporter Named to Top Position on The Ram | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/russians-fight-night-and-day.html | Russians Fight Night and Day | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/british-currency-rise-laid-to-credit-control.html | British Currency Rise Laid to Credit Control | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dorfman-takes-net-title.html | Dorfman Takes Net Title | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/government-maturities-2972197526-in-year.html | Government Maturities $2,972,197,526 in Year | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/nazis-report-activities.html | Nazis Report Activities | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/asks-wider-orphan-aid-bishop-molloy-urges-emerald-association-to.html | ASKS WIDER ORPHAN AID; Bishop Molloy Urges Emerald Association to Expand Work | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/argue-legion-idea-to-militarize-ccc-kelly-urges-reservoir-for.html | ARGUE LEGION IDEA TO MILITARIZE CCC; Kelly Urges 'Reservoir' for Defense--McEntee Calls Plan 'Costly and Ineffective' NAZI REGIMENTING CITED Dr. Adie Asks State to Fill Corps Quota of 6,400 Next Month as Easing Relief | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/port-of-hamburg-dead-in-blockade-tiedup-vessels-empty-export-houses.html | PORT OF HAMBURG DEAD IN BLOCKADE; Tied-Up Vessels, Empty Export Houses Show Stopping of Reich's Overseas Trade CITY QUIET AND GLOOMY Shrouded Activity Is in Its Shipyards, Taken Over by Navy to Build U-Boats | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/lard-futures-harden-in-trading-in-chicago-grain-markets-are-a.html | LARD FUTURES HARDEN IN TRADING IN CHICAGO; Grain Markets Are a Factor-- Packer Hedges Pare Prices | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/auto-kills-publishers-wife.html | Auto Kills Publisher's Wife | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/florence-f-kelly-newspaper-woman-times-book-reviewer-30-years-who.html | FLORENCE F. KELLY, NEWSPAPER WOMAN; Times Book Reviewer 30 Years, Who Retired in 1936 After 56-Year Career, Is Dead WAS WIFE OF JOURNALIST Served Together on Papers From Boston to California-- Kansas Graduate of 1881 Published Autobiography Worked on Many Papers | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/little-will-submit-coaches-plan-to-aid-college-fieldgoal-kickers.html | Little Will Submit Coaches' Plan To Aid College Field-Goal Kickers; Recommendation for Widening Uprights and Lowering Crossbar Will Go to Football Rules Committee at Los Angeles | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/sports-of-the-times-the-saga-of-the-jarvinens-all-greek-to-him-a.html | Sports of the Times; The Saga of the Jarvinens All Greek to Him A Last Minute Lesson Off to Other Fields | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/success-a-perilous-goal-goldenson-warns-worship-of-it-overshadows.html | SUCCESS A PERILOUS GOAL; Goldenson Warns Worship of It Overshadows Value of Purpose | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/five-from-liu-top-scoring-list-lobello-far-ahead-ran-total-to-101.html | FIVE FROM L.I.U. TOP SCORING LIST; Lobello, Far Ahead, Ran Total to 101 as the Blackbirds Beat Oregon Quintet Oregon Ahead at Half Violets High Scorers | True | By Louis Effrat | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/body-of-jersey-boy-4-15-discovered-in-lake-hunt-by-800-ends-as.html | BODY OF JERSEY BOY, 4, 15 DISCOVERED IN LAKE; Hunt by 800 Ends as Child Is Found Under Boathouse | True | Special to THE NEW YORK TIMES. | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/women-are-asked-to-emulate-mary-father-cassidy-tells-them-to-take.html | WOMEN ARE ASKED TO EMULATE MARY; Father Cassidy Tells Them to 'Take Up Torch' in Crusade to Renew Face of Earth WORLD HELD 'MAN-RUINED' Mother of Prince of Peace Knows Avenues to Peace Today, He Declares | True | Times Wide World | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/finds-500-hidden-in-used-car.html | Finds $500 Hidden in Used Car | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/raider-blown-up-graf-spee-leaving-montevideo-harbor-yesterday-on.html | RAIDER BLOWN UP; GRAF SPEE LEAVING MONTEVIDEO HARBOR YESTERDAY ON HER LAST VOYAGE | True | By John W. White Wireless To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/british-in-france-have-first-losses-unknown-number-are-killed-or.html | BRITISH IN FRANCE HAVE FIRST LOSSES; Unknown Number Are Killed or Wounded While on Night Patrol in No Man's Land PREMIER IN AN AIR ALARM Chamberlain Halted Briefly on Third Day's Inspection Tour --Calm Pervades Front | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/extortion-gang-reported-broken-34-are-said-to-have-taken-hundreds.html | EXTORTION GANG REPORTED BROKEN; 34 Are Said to Have Taken Hundreds of Thousands From Wealthy Men THREE GO ON TRIAL TODAY Members of Ring Posed as Policemen in Getting 'Hush' Money From Victims | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/banker-scalded-to-death-wc-harbach-of-des-moines-fell-in-tub-loosed.html | BANKER SCALDED TO DEATH; W.C. Harbach of Des Moines Fell in Tub, Loosed Hot Water | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/german-money-market-liquid.html | German Money Market Liquid | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/curling-laurels-won-by-caledonia-rink-conquers-st-andrews-skipped.html | CURLING LAURELS WON BY CALEDONIA; Rink Conquers St. Andrews, Skipped by Hahn, 14-8, to Regain the Utica Cup | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/gifts-to-columbia-drop-to-1990364-figure-for-year-is-lowest-since.html | GIFTS TO COLUMBIA DROP TO $1,990,364; Figure for Year is Lowest Since 1917-18, Dr. Butler Reveals in Report ENDOWMENTS ARE NEEDED Specialization of Ph.D. Degree Actually Harms College Teacher, He Asserts Deficit Last Year $363,052 Discusses Educators' Row | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/sports-today.html | Sports Today | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/service-observes-end-of-war-of-1812-125-years-of-peace-between.html | SERVICE OBSERVES END OF WAR OF 1812; 125 Years of Peace Between Britain and U.S. Marked in 5th Avenue Presbyterian | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/crew-and-nomura-will-confer-today-tokyo-foreign-minister-asks.html | CREW AND NOMURA WILL CONFER TODAY; Tokyo Foreign Minister Asks American Envoy to Meeting to Discuss Relations BRITISH TALKS GO ON Japan Seen Anxious to Better Relations With Two Nations in Face of Soviet Pressure | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/helen-roberts-a-bride-has-five-attendants-at-marriage-to-td-perry.html | HELEN ROBERTS A BRIDE; Has Five Attendants at Marriage to T.D. Perry Jr. | True | Special to THE NEW YORK TIMES. | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/roehr-squash-racquets-victor.html | Roehr Squash Racquets Victor | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/letters-to-the-times-government-in-medicine-experience-physician.html | Letters to The Times; Government in Medicine Experience, Physician States, Indicates Plan Will Not Work German Consul General Protests League Action of Value Suggested to Candidates An Issue for Republicans A Contract Goes Out of Town Suffolk Water Plentiful Evaluating Academic Degrees Ohio's Repeating Governors | True | FREDERICK M. ALLEN, M.D.German Consul General.JOHN I. KNUDSON,HIRAM BINGHAM.CECIL ARDEN.DAVID MILLER,EDWARD T. RUSSELL,C.M.B.STEWART MITCHELL | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/says-nlrb-inquiry-will-clarify-issue-healey-who-voted-against-an.html | SAYS NLRB INQUIRY WILL CLARIFY ISSUE; Healey, Who Voted Against an Investigation, Now Predicts It Will Be Beneficial CALLS HEARINGS 'JUDICIAL' If Wagner Act Changes Are Needed 'We Will Know About It,' He Declares | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/the-international-situation.html | The International Situation | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/scots-beat-brookhattan-triumph-20-in-league-soccer-fisher-tallies.html | SCOTS BEAT BROOKHATTAN; Triumph, 2-0, in League Soccer --Fisher Tallies Twice | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dutch-fire-on-foreign-planes.html | Dutch Fire on Foreign Planes | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/financing-in-reich-aids-war-industries-summary-of-new-issues.html | FINANCING IN REICH AIDS WAR INDUSTRIES; Summary of New Issues Indicates Fiscal Trend | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/petroleum-stocks-down-decrease-of-2145000-barrels-in-week-reported.html | PETROLEUM STOCKS DOWN; Decrease of 2,145,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/rubin-excels-with-cue.html | Rubin Excels With Cue | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/the-financial-week-markets-move-forward-aginrise-in-commodities.html | THE FINANCIAL WEEK; Markets Move Forward Again--Rise in Commodities, Notably Wheat and Cotton | True | By Alexander D. Noyes | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/rise-of-cotton-and-wheat-prices-in-europe-held-out-of-line-with.html | Rise of Cotton and Wheat Prices in Europe Held Out of Line With Statistical Positions | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/eastwest-ski-meet-for-women-planned-teams-will-meet-of-sun-valley.html | EAST-WEST SKI MEET FOR WOMEN PLANNED; Teams Will Meet of Sun Valley Early in March | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/sally-p-williams-honored-at-party-parents-give-home-reception-for.html | SALLY P. WILLIAMS HONORED AT PARTY; Parents Give Home Reception for Debutante, Student at Sweet Briar College | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/the-screen-charlie-chan-in-city-in-darkness-featuring-sidney-toler.html | THE SCREEN; 'Charlie Chan' in City in Darkness,' Featuring Sidney Toler, Opens at Globe--New Finnish Film Here | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/britons-in-accord-to-top-reich-in-air-600000000-empire-training.html | BRITONS IN ACCORD TO TOP REICH IN AIR; $600,000,000 Empire Training Plan Gives Canada Major Role in Men and Cost Canadians Are Air-Minded BRITONS IN ACCORD TO TOP REICH IN AIR King Broadcasts Statement Plan Slightly Pared Down Caution Is Exercised Means Sixty New Air Fields Government to Administer | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/advance-continues-on-berlins-boerse-authorities-soften-rise-so-as.html | ADVANCE CONTINUES ON BERLIN'S BOERSE; Authorities Soften Rise So as to Aid Reich's Loan | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/bishop-dedicates-church-molloy-presides-at-ceremony-in-new-st.html | BISHOP DEDICATES CHURCH; Molloy Presides at Ceremony in New St. Agatha's, Brooklyn | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/6-british-warships-get-supplies-in-rio-renown-ark-royal-a-cruiser-a.html | 6 BRITISH WARSHIPS GET SUPPLIES IN RIO; Renown, Ark Royal, a Cruiser and Three Destroyers Are Expected to Go Today DESTINATION KEPT SECRET Brazilians Hear That Vessels Are on Way to Combat Raids on Merchant Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/juniors-name-best-film-4star-clubs-select-goodbye-mr-chips-in.html | JUNIORS NAME BEST FILM; 4-Star Clubs Select 'Good-bye, Mr. Chips' in Annual Poll | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/72-britons-killed-in-graf-spee-fight-61-on-board-exeter-and-11-on.html | 72 BRITONS KILLED IN GRAF SPEE FIGHT; 61 on Board Exeter and 11 on the Ajax and Achilles Lost Lives in Sea Battle All Ranks Affected 72 BRITONS KILLED IN GRAF SPEE FIGHT Tension in Nation Increased | True | By Robert P. Post Wireless To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/gray-heads-arbitrators-professor-to-help-mailers-and-publishers.html | GRAY HEADS ARBITRATORS; Professor to Help Mailers and Publishers Draft Agreement | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/800-at-yeshiva-dinner-proceeds-of-11th-annual-event-to-aid.html | 800 AT YESHIVA DINNER; Proceeds of 11th Annual Event to Aid Scholarship Fund | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/three-toronto-goals-in-third-period-down-americans-rangers-held-to.html | Three Toronto Goals in Third Period Down Americans; Rangers Held to Draw; 12,771 WATC KELLY STAR IN 4-1 VICTORY Maple Leaf Wingman's Three Last-Period Goals Defeat Americans at Garden 2 SCORES IN FINAL MINUTE Smith Saves Duttonmen From Shutout, Matching Drillon's Tally in Second Session First Period Scoreless Langelle Is Penalized | True | By Joseph C. Nicholstimes Wide World | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/roosevelt-hears-account-of-scuttling-of-warship.html | Roosevelt Hears Account Of Scuttling of Warship | True | Special to The New York Times | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mark-sinking-of-submarine-s4.html | Mark Sinking of Submarine S-4 | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/days-contributions-received-for-the-neediest-cases-fund-case-129.html | Day's Contributions Received for the Neediest Cases Fund; CASE 129 Without a Protector at 4 | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/payne-whitney-memorial-court-tennis-event-captured-by-philadelphia.html | Payne Whitney Memorial Court Tennis Event Captured by Philadelphia Team; LONG ISLAND LOSES AT MANHASSET, 2-1 Edwards-Thayer, Philadelphia, Top James Van Alen-Guest, 8-5, 6-8, 8-7, to Decide MATCH THRILLS GALLERY Wright-William Van Alen and Pell-Mortimer Are Other Court Tennis Victors Gray Presents Prizes Best Stroke on Floor Fall Behind Again | True | By Allison Danzig Special To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/janet-bowne-betrothed-glen-cove-girl-to-become-the-bride-of-john-r.html | JANET BOWNE BETROTHED; Glen Cove Girl to Become the Bride of John R. Ellis | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/aggressor-powers-denounced-here-2000-at-cooper-union-protest.html | AGGRESSOR POWERS DENOUNCED HERE; 2,000 at Cooper Union Protest Invasion of Poland, Finland and Czecho-Slovakia MAYOR IS REPRESENTED J.M. Cunningham Says U.S. Can Serve Best by Staying Out of the Conflict | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/news-and-notes-of-the-advertising-field-rum-ads-to-run-through-40.html | News and Notes of the Advertising Field; Rum Ads to Run Through '40 Win Newspaper Ad Prizes Accounts Personnel Notes | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/h-murray-jacobys-hosts.html | H. Murray-Jacobys Hosts | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/100th-clipper-crossing-of-atlantic-ends-today.html | 100th Clipper Crossing Of Atlantic Ends Today | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/sydenham-hospital-head-gustavus-a-rogers-is-elected-to-succeed.html | SYDENHAM HOSPITAL HEAD; Gustavus A. Rogers Is Elected to Succeed Bergman | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/pork-is-plentiful-say-meat-packers-consumption-in-united-states.html | PORK IS PLENTIFUL, SAY MEAT PACKERS; Consumption in United States Exceeds Beef and Veal for First Time in 5 Years PRICES ALSO ARE LOWER Government Puts Marketing at 47,000,000 Head for Year Beginning With Oct. 1 | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/archbold-to-sell-plane-explorer-says-sale-of-the-guba-will-not-halt.html | ARCHBOLD TO SELL PLANE; Explorer Says Sale of the Guba Will Not Halt His Work | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/screen-news-here-and-in-hollywood-paulette-goddard-gets-5year.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paulette Goddard Gets 5-Year Paramount Contract and the Leads in Two Pictures 12 OPENINGS THIS WEEK 'Gone With the Wind' Preview Tonight for the Press Will Be Feature of Schedule | True | By Douglas W. Churchill Special To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438536 |